## UNITED STATES BANKRUPTCY COURT
### EASTERN   DISTRICT OF   NEW YORK

In Re. SOUND VISION CARE, INC.

§
§
§
§

Debtor(s)

Case No.  25-72421

Lead Case No.   25-72421

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 06/30/2025

Petition Date: 06/23/2025

Months Pending: 0

Industry Classification: | 6 | 1 | 0 | 0 |

Reporting Method:          Accrual Basis ○          Cash Basis ⊙

Debtor's Full-Time Employees (current):                    25

Debtor's Full-Time Employees (as of date of order for relief):          25

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒          Statement of cash receipts and disbursements
☒          Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒          Statement of operations (profit or loss statement)
☐          Accounts receivable aging
☐          Postpetition liabilities aging
☐          Statement of capital assets
☒          Schedule of payments to professionals
☒          Schedule of payments to insiders
☒          All bank statements and bank reconciliations for the reporting period
☐          Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert L. Rattet

Signature of Responsible Party

07/21/2025

Date

Robert L. Rattet

Printed Name of Responsible Party

C/O Davidoff Hutcher & Citron, LLP
120 Bloomingdale Road, Suite 100
White Plains, NY 10605

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                    1

Debtor's Name SOUND VISION CARE, INC.                                    Case No. 25-72421

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $35,817 | |
| b. Total receipts (net of transfers between accounts) | $25,639 | $25,639 |
| c. Total disbursements (net of transfers between accounts) | $51,923 | $51,923 |
| d. Cash balance end of month (a+b-c) | $9,533 | |
| e. Disbursements made by third party for the benefit of the estate | $29,436 | $29,436 |
| f. Total disbursements for quarterly fee calculation (c+e) | $81,359 | $81,359 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory    (Book ◯    Market ◯    Other ⊙    (attach explanation)) | $0 |
| d. Total current assets | $8,669,723 |
| e. Total assets | $9,420,057 |
| f. Postpetition payables (excluding taxes) | $20,247 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $20,247 |
| k. Prepetition secured debt | $2,235,517 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $2,048,569 |
| n. Total liabilities (debt) (j+k+l+m) | $4,304,333 |
| o. Ending equity/net worth (e-n) | $5,115,724 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $-48,667 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $-22,070 | |
| c. Gross profit (a-b) | $-26,597 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $-126,543 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $32,992 | $32,992 |

Debtor's Name  SOUND VISION CARE, INC.                                    Case No.  25-72421

| Part 5: Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $0 | $20,000 | $20,000 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Davidoff Hutcher & Citron, LL | Lead Counsel | $0 | $0 | $15,000 | $15,000 |
| ii | CBIZ Forensic Consulting Grou | Financial Professional | $0 | $0 | $5,000 | $5,000 |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  SOUND VISION CARE, INC.                                    Case No.  25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxvii | | | | | |

Debtor's Name  SOUND VISION CARE, INC.                                      Case No.  25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |
| | xcix | | | | | |
| | c | | | | | |
| | ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

UST Form 11-MOR (12/01/2021)                    5

Debtor's Name  SOUND VISION CARE, INC.                                              Case No.  25-72421

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name  SOUND VISION CARE, INC.                                      Case No.  25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxvii | | | | | |
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |

Debtor's Name  SOUND VISION CARE, INC.                                    Case No.  25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $0 | $0 | $0 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ○    No ●

b.  Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ○    No ●

c.  Were any payments made to or on behalf of insiders?    Yes ●    No ○

d.  Are you current on postpetition tax return filings?    Yes ●    No ○

e.  Are you current on postpetition estimated tax payments?    Yes ●    No ○

f.  Were all trust fund taxes remitted on a current basis?    Yes ●    No ○

g.  Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ○    No ●

h.  Were all payments made to or on behalf of professionals approved by the court?    Yes ○    No ○    N/A ●

i.  Do you have:    Worker's compensation insurance?    Yes ●    No ○

　　　　　　　　　If yes, are your premiums current?    Yes ●    No ○    N/A ○    (if no, see Instructions)

　　　　　　　Casualty/property insurance?    Yes ●    No ○

　　　　　　　　　If yes, are your premiums current?    Yes ●    No ○    N/A ○    (if no, see Instructions)

　　　　　　　General liability insurance?    Yes ●    No ○

　　　　　　　　　If yes, are your premiums current?    Yes ●    No ○    N/A ○    (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?    Yes ○    No ●

k.  Has a disclosure statement been filed with the court?    Yes ○    No ●

l.  Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ●    No ○

Debtor's Name  SOUND VISION CARE, INC.                                                          Case No.  25-72421

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯ No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯ No ◯ N/A ⦿ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Jeffrey Williams Jr.                                                Jeffrey Williams Jr.

Signature of Responsible Party                                   Printed Name of Responsible Party

Owner                                                                       07/22/2025

Title                                                                          Date

Debtor's Name SOUND VISION CARE, INC.        Case No. 25-72421



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name  SOUND VISION CARE, INC.                                           Case No.  25-72421



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name SOUND VISION CARE, INC.                    Case No. 25-72421



PageThree



PageFour

## Attachment - Statement of Cash Receipts and Disbursements

In re  Sound Vision Care, Inc., et. al.  
**Debtor**

Lead Case No.  25-72421 (LAS)  
Reporting Period:  June 23 - 30, 2025

| DEBTOR<br>Case No. | Sound Vision Care, Inc.<br>25-72421 | | | | SVC of Coram, LLC<br>25-72422 | | | SVC of East Setauket, LLC<br>25-72423 | |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo (x5914) | Wells Fargo (x6558) | Wells Fargo (x1826) | Bank of America (x0570) | Wells Fargo (x9594) | Wells Fargo (x9516) | Wells Fargo (x3568) | Wells Fargo (x5898) | Wells Fargo (x2011) |
| CASH BEGINNING OF MONTH AS OF JUNE 23, 2025 | $ (498) | $ 565 | $ 32,507 | $ 3,243 | $ 11,592 | $ - | $ 5,439 | $ - | $ - |
| **RECEIPTS** | | | | | | | | | |
| GROSS REVENUE | 25,639 | - | - | - | 14,082 | 121 | - | 8,299 | - |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | 1,936 | 2,312 | 50,029 | 500 | 500 |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | 1,700 | - | - | - | - | - | - | - |
| TOTAL RECEIPTS | 25,639 | 1,700 | - | - | 16,019 | 2,433 | 50,029 | 8,799 | 500 |
| **DISBURSEMENTS** | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | 87 | - | - | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | - | - | - |
| UTILITIES | - | - | - | - | - | - | - | - | - |
| INVENTORY | - | - | - | - | 100 | - | - | - | - |
| INSURANCE | - | - | - | - | - | - | 1,907 | - | - |
| DEBT SERVICE | 12,503 | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | 1,700 | - | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 140 | - | - | 16 | - | - | - | 8 | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - |
| DIP LENDER | - | - | - | - | - | - | - | - | - |
| CREDIT CARD PAYMENT | - | - | - | - | - | - | - | - | - |
| OTHER | 6,700 | - | 32,477[3] | - | - | - | 4,000 | - | - |
| TOTAL DISBURSEMENTS | 21,130 | - | 32,477 | 16 | 100 | - | 5,907 | 8 | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 4,509 | 1,700 | (32,477) | (16) | 15,919 | 2,433 | 44,122 | 8,792 | 500 |
| **CASH – END OF REPORTING PERIOD** | $ 4,011 | $ 2,265 | $ 30 | $ 3,227 | $ 27,511 | $ 2,433 | $ 49,561 | $ 8,792 | $ 500 |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | |
| Cash Balance Beginning of Month | | | | $ 35,817 | | | $ 17,031 | | $ - |
| Total Receipts (Net of Transfers) | | | | 25,639 | | | 68,480 | | 9,299 |
| Total Disbursements (Net of Transfers) | | | | 51,923 | | | 6,007 | | 8 |
| Cash Balance End of Month (Net of Transfers) | | | | $ 9,534 | | | $ 79,505 | | $ 9,292 |
| Total Disbursements (Net of Transfers) | | | | 51,923 | | | 6,007 | | 8 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | 29,436 | | | - | | - |
| Total Disbursements for Quarterly Fee Calculation | | | | $ 81,359 | | | $ 6,007 | | $ 8 |
| **Calculation of UST Fees** | | | | | | | | | |
| June 2025 Disbursements for Quarterly Fee Calculation | | | | 81,359 | | | 6,007 | | 8 |
| Total Disbursements for Quarterly Fee Calculation | | | | $ 81,359 | | | $ 6,007 | | $ 8 |
| **UST Fee Calculation** | | | | $ 325 | | | $ 250 | | $ 250 |

[1]The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2]The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3]These funds were transferred to the owner's personal account to avoid lender seizure. The funds were then used for the benefit of the Debtors, to pay retainers for bankruptcy professionals ($15k & $5k), and the remaining balance was used to pay employee net wages for the pay period of June 8, 2025 through June 21, 2025 (total net pay approximately $42k).

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** June 23 - 30, 2025

| DEBTOR / Case No. | SVC of Fresh Meadows, LLC 25-72424 | | SVC of Manhasset, LLC 25-72425 | | SVC of Riverhead, LLC 25-72426 | | SVC of Southold, LLC 25-72428 | | Total |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo (x9775) | Wells Fargo (x4943) | Wells Fargo (x6475) | Wells Fargo (x9783) | Wells Fargo (x3953) | Wells Fargo (x2060) | Wells Fargo (x5906) | Wells Fargo (x3449) | |
| CASH BEGINNING OF MONTH AS OF JUNE 23, 2025 | $ - | $ - | $ - | $ - | $ 0 | $ - | $ - | $ - | $ 52,849 |
| **RECEIPTS** | | | | | | | | | |
| GROSS REVENUE | - | 5,874 | 11,537 | - | 75,449 | - | 7,450 | - | 148,451 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 59,277 |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | - | - | - | - | - | 1,700 |
| **TOTAL RECEIPTS** | 500 | 6,374 | 12,037 | 500 | 75,949 | 500 | 7,950 | 500 | 209,429 |
| **DISBURSEMENTS** | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | 13 | - | - | - | 100 |
| RENT | - | - | - | - | - | - | - | - | - |
| UTILITIES | - | - | - | - | - | - | - | - | - |
| INVENTORY | - | - | - | - | - | - | - | - | 100 |
| INSURANCE | - | - | - | - | - | - | - | - | 1,907 |
| DEBT SERVICE | - | - | - | - | - | - | - | - | 12,503 |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | - | - | - | - | - | 1,700 |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | 7 | - | - | - | - | - | - | 171 |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - |
| DIP LENDER | - | - | - | - | - | - | - | - | - |
| CREDIT CARD PAYMENT | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | - | - | - | - | - | - | 43,177 |
| **TOTAL DISBURSEMENTS** | - | 7 | - | - | 13 | - | - | - | 59,658 |
| | | | | | | | | | |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 500 | 6,367 | 12,037 | 500 | 75,936 | 500 | 7,950 | 500 | 149,771 |
| | | | | | | | | | |
| **CASH – END OF REPORTING PERIOD** | $ 500 | $ 6,367 | $ 12,037 | $ 500 | $ 75,936 | $ 500 | $ 7,950 | $ 500 | $ 202,620 |
| | | | | | | | | | |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | |
| *Cash Balance Beginning of Month* | | $ - | | $ - | | $ 0 | | $ - | $ 52,849 |
| *Total Receipts (Net of Transfers)* | | 6,874 | | 12,537 | | 76,449 | | 8,450 | 207,729 |
| *Total Disbursements (Net of Transfers)* | | 7 | | - | | 13 | | - | 57,958 |
| ***Cash Balance End of Month (Net of Transfers)*** | | $ 6,867 | | $ 12,537 | | $ 76,436 | | $ 8,450 | $ 202,620 |
| | | | | | | | | | |
| *Total Disbursements (Net of Transfers)* | | 7 | | - | | 13 | | - | 57,958 |
| *Disbursements Made by Third Party for the Benefit of the Estate* | | - | | - | | - | | - | 29,436 |
| ***Total Disbursements for Quarterly Fee Calculation*** | | $ 7 | | $ - | | $ 13 | | $ - | $ 28,522 |
| | | | | | | | | | |
| **Calculation of UST Fees** | | | | | | | | | |
| *June 2025 Disbursements for Quarterly Fee Calculation* | | 7 | | - | | 13 | | - | 87,394 |
| ***Total Disbursements for Quarterly Fee Calculation*** | | $ 7 | | $ - | | $ 13 | | $ - | $ (87,394) |
| | | | | | | | | | |
| ***UST Fee Calculation*** | | $ 250 | | $ 250 | | $ 250 | | $ 250 | |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] These funds were transferred to the owner's personal account to avoid lender seizure. The funds were then used for the benefit of the Debtors, to pay retainers for bankruptcy professionals ($15k & $5k), and the remaining balance was used to pay employee net wages for the pay period of June 8, 2025 through June 21, 2025 (total net pay approximately $42k).

**In re** <u>Sound Vision Care, Inc., et. al.</u>          **Lead Case No.** <u>23-18523 (SMG)</u>
     **Debtor**          **Reporting Period:** <u>June 23 - 30, 2025</u>

| Attachment - Statement of Detailed Cash Disbursements |
|:---:|

| Check Date | Transaction/ Check # | Payee | Bank Account | Amount |
|---|---|---|---|---|
| **Disbursements** | | | | |
| **Sound Vision Care, Inc.** | | | | |
| 6/23/2025 | Wire | Jeffrey Williams Jr. | x1826 | $  32,476.95 [1] |
| 6/30/2025 | Wire | Capital Domain | x5914 | 449.00 |
| 6/30/2025 | Wire | Capital Domain | x5914 | 449.00 |
| 6/30/2025 | Wire | Capital Domain | x5914 | 300.00 |
| 6/30/2025 | Wire | SBA | x5914 | 197.25 |
| 6/30/2025 | Wire | Pay Plus | x5914 | 28.78 |
| 6/30/2025 | Wire | Jeffrey Williams Sr. | x5914 | 1,500.00 |
| 6/27/2025 | Wire | Capital Domain | x5914 | 449.00 |
| 6/27/2025 | Wire | Capital Domain | x5914 | 449.00 |
| 6/27/2025 | Wire | Capital Domain | x5914 | 300.00 |
| 6/27/2025 | Wire | Jeffrey Williams Sr. | x5914 | 100.00 |
| 6/27/2025 | Wire | Wells Fargo LOC | x5914 | 1,000.00 |
| 6/27/2025 | Wire | ACH | x5914 | 5,000.00 |
| 6/26/2025 | Wire | Univest Capital | x5914 | 477.96 |
| 6/26/2025 | Wire | Capital Domain | x5914 | 449.00 |
| 6/26/2025 | Wire | Capital Domain | x5914 | 449.00 |
| 6/26/2025 | Wire | Capital Domain | x5914 | 300.00 |
| 6/26/2025 | Wire | Pay Plus | x5914 | 30.50 |
| 6/25/2025 | Wire | Capital Domain | x5914 | 449.00 |
| 6/25/2025 | Wire | Capital Domain | x5914 | 449.00 |
| 6/25/2025 | Wire | Capital Domain | x5914 | 300.00 |
| 6/25/2025 | Wire | Pay Plus | x5914 | 10.66 |
| 6/25/2025 | Wire | BoA HELOC | x5914 | 2,200.00 |
| 6/25/2025 | Wire | Capital Domain | x5914 | 449.00 |
| 6/25/2025 | Wire | Capital Domain | x5914 | 449.00 |
| 6/25/2025 | Wire | Wells Fargo | x5914 | 35.00 |
| 6/24/2025 | Wire | Capital Domain | x5914 | 300.00 |
| 6/24/2025 | Wire | SBA | x5914 | 233.00 |
| 6/24/2025 | Wire | Pay Plus | x5914 | 16.87 |
| 6/24/2025 | Wire | Tesla | x5914 | 9.99 |
| 6/24/2025 | Wire | Capital Domain | x5914 | 449.00 |
| 6/24/2025 | Wire | Capital Domain | x5914 | 449.00 |
| 6/24/2025 | Wire | Capital Domain | x5914 | 300.00 |
| 6/24/2025 | Wire | Wells Fargo | x5914 | 35.00 |

**In re** Sound Vision Care, Inc., et. al.          **Lead Case No.** 23-18523 (SMG)
  **Debtor**                                         **Reporting Period:** June 23 - 30, 2025

| Attachment - Statement of Detailed Cash Disbursements |
| --- |

| Check Date | Transaction/ Check # | Payee | Bank Account | Amount |
| --- | --- | --- | --- | --- |
| 6/23/2025 | Wire | SBA | x5914 | 197.25 |
| 6/23/2025 | Wire | Jeffrey Williams Sr. | x5914 | 100.00 |
| 6/23/2025 | Wire | Wells Fargo LOC | x5914 | 1,000.00 |
| 6/23/2025 | Wire | Wells Fargo | x5914 | 35.00 |
| 6/23/2025 | Wire | Wells Fargo | x5914 | 35.00 |
| 6/30/2025 | Wire | Bank of America | x0570 | 16.00 |
| **Total** | | | | **51,923.21** |
| | | | | |
| **SVC of Coram, LLC** | | | | |
| 6/26/2025 | Wire | SVC of Gramercy Park, LLC | x3568 | 1,000.00 |
| 6/26/2025 | Wire | SVC of Bensonhurst, LLC | x3568 | 1,000.00 |
| 6/26/2025 | Wire | SVC of Murray Hill, LLC | x3568 | 2,000.00 |
| 6/24/2025 | Wire | Progressive Casualty Insurance | x3568 | 1,907.00 |
| 6/30/2025 | Wire | Altair Eyewear, Inc. | x9594 | 100.00 |
| **Total** | | | | **6,007.00** |
| | | | | |
| **SVC of East Setauket, LLC** | | | | |
| 6/30/2025 | Wire | Wells Fargo | x4943 | 7.51 |
| **Total** | | | | **7.51** |
| | | | | |
| **SVC of Fresh Meadows, LLC** | | | | |
| 6/27/2025 | Wire | Wells Fargo | x4943 | 7.28 |
| **Total** | | | | **7.28** |
| | | | | |
| **SVC of Manhasset, LLC** | | | | |
| | | | | |
| **Total** | | | | - |
| | | | | |
| **SVC of Riverhead, LLC** | | | | |
| 6/24/2025 | Wire | Pay Plus | x3953 | 12.98 |
| **Total** | | | | **12.98** |
| | | | | |
| **SVC of Southold, LLC** | | | | |
| | | | | |
| **Total** | | | | - |
| | | | | |
| **Total Disbursements** | | | | **$   57,957.98** |

**In re**  Sound Vision Care, Inc., et. al.　　　　　　**Lead Case No.**  23-18523 (SMG)

　　**Debtor**　　　　　　　　　　　　　**Reporting Period:**  June 23 - 30, 2025

| | | | | | |
|---|---|---|---|---|---|
| **Attachment - Statement of Detailed Cash Disbursements** | | | | | |

| Check Date | Transaction/ Check # | Payee | Bank Account | Amount | |
|---|---|---|---|---|---|
| **Transfers** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 6/27/2025 | Wire | Internal Transfer | x5914 | $ | 1,700.00 |
| 6/27/2025 | Wire | Internal Transfer | x6558 | | (1,700.00) |
| **Total** | | | | | - |
| **Total Transfers** | | | | $ | - |

[1]

These funds were transferred to the owner's personal account to avoid lender seizure. The funds were then used for the benefit of the Debtors, to pay retainers for bankruptcy professionals ($15k & $5k), and the remaining balance was used to pay employee net wages for the pay period of June 8, 2025 through June 21, 2025 (total net pay approximately $42k).

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** June 23 - 30, 2025

| DEBTOR<br>Case No. | Sound Vision Care, Inc.<br>25-72421 | | | | SVC of Coram, LLC<br>25-72422 | | | SVC of East Setauket, LLC<br>25-72423 | |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5914) | (x6558) | (x1826) | (x5070) | (x9594) | (x9516) | (x3568) | (x5898) | (x2011) |
| BALANCE PER BOOKS | $ 4,011 | $ 2,265 | $ 30 | $ 3,227 | $ 27,511 | $ 2,433 | $ 49,561 | $ 8,792 | $ 500 |
| | | | | | | | | | |
| BANK BALANCE | 4,011 | 2,265 | 30 | 3,227 | 27,511 | 2,433 | 49,561 | 8,792 | 500 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | (+) - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | (-) - |
| | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 4,011 | $ 2,265 | $ 30 | $ 3,227 | $ 27,511 | $ 2,433 | $ 49,561 | $ 8,792 | $ 500 |
| | 0.00 | - | - | - | - | - | - | - | - |

| DEPOSITS IN TRANSIT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** June 23 - 30, 2025

| DEBTOR Case No. | SVC of Fresh Meadows, 25-72424 | | SVC of Manhasset, LLC 25-72425 | | SVC of Riverhead, LLC 25-72426 | | SVC of Southold, LLC 25-72428 | |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x9775) | (x4943) | (x6475) | (x9783) | (x3953) | (x2060) | (x5906) | (x3449) |
| BALANCE PER BOOKS | $ 500 | $ 6,367 | $ 12,037 | $ 500 | $ 75,936 | $ 500 | $ 7,950 | $ 500 |
| | | | | | | | | |
| BANK BALANCE | 500 | 6,367 | 12,037 | 500 | 75,936 | 500 | 7,950 | 500 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 500 | $ 6,367 | $ 12,037 | $ 500 | $ 75,936 | $ 500 | $ 7,950 | $ 500 |
| | - | - | - | - | - | - | - | - |
| | | | | | | | | - |
| DEPOSITS IN TRANSIT | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total | - | - | - | - | - | - | - | - |

**In re** Sound Vision Care, Inc.

**Debtor**

**Case No.** 25-72421 (LAS)

**Reporting Period:** June 23, 2025 - June 30, 2025

| Attachment - Balance Sheet - Cash Basis | | | | |
|---|---|---|---|---|
| | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH[1] | BOOK BALANCE SHEET ON PETITION DATE | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| 111 · BOA 0570 - Reserve | $ 3,227 | | $ 3,243 | |
| 113 · BOA 3995 | 87 | | 87 | |
| 114 · Wells Fargo 5914 | 4,011 | | (498) | |
| 116 · Cash in Bank Wells Fargo 8819 | 66 | | 66 | |
| 117 · Wells Fargo -1826 | 30 | | 32,507 | |
| 118 · Wells Fargo 6558 | 2,265 | | 565 | |
| 121 · Flushing Bank -9491 | 7,002 | | 7,002 | |
| **Total Checking/Savings** | **16,689** | | **42,973** | |
| **Other Current Assets** | | | | |
| Due from Facility and Home Care | 231,292 | | 231,292 | |
| Due from Bensonhurst | 1,720 | | 1,720 | |
| Due from Sound Vision Company of NY | 300 | | 300 | |
| 215.06 · Due from Jamaica | 2,411 | | 2,411 | |
| 215.1 · Due from SVC East Setauket | 508,931 | | 496,763 | |
| 215.10 · Due from Fresh Meadows | 398,361 | | 382,169 | |
| 215.12 · Due from Murray Hill | 958,225 | | 952,899 | |
| 215.13 · Due from Port Jefferson | 380,887 | | 380,887 | |
| 215.14 · Due from West Islip | 661,247 | | 661,247 | |
| 215.15 · Due from SVC of Elmhurst | 284,946 | | 284,946 | |
| 215.16 · Due from Gramercy | 473,772 | | 469,874 | |
| 215.17 · Due from Manhasset | 970,828 | | 958,997 | |
| 215.2 · Due from SVC of Forest Hills One | 678,478 | | 670,316 | |
| 215.3 · Due from SVC Mastic | 313,879 | | 313,879 | |
| 215.4 · Due from SVC Southold | 123,040 | | 120,840 | |
| 215.5 · Due from SVC of The Hamptons | 176,644 | | 176,644 | |
| 215.6 · Due from SVC of Riverhead | 1,589,944 | | 1,603,418 | |
| 215.7 · Due from Yorkville | 73,994 | | 73,994 | |
| 215.75 · Due form Midtown East | 118,722 | | 118,722 | |
| 215.9 · Due from SVC of Bensonhurst | 705,414 | | 696,408 | |
| **Total Other Current Assets** | **8,653,034** | | **8,597,725** | |
| **Total Current Assets** | **8,669,723** | | **8,640,698** | |
| **Fixed Assets** | | | | |
| 153 · Machinery & Equipment | 2,367,827 | | 2,367,827 | |
| 163 · Tempsure and Icon | 167,681 | | 167,681 | |
| 162 · Start Up Costs | 381,493 | | 381,493 | |
| 181 · Deposits | 5,600 | | 5,600 | |
| 182 · Goodwill | 265,500 | | 265,500 | |
| 183 · Organization Costs | 19,495 | | 19,495 | |
| 187 · Accumulated Amortization | (343,532) | | (343,532) | |
| 154 · Autos & Trucks | 82,720 | | 82,720 | |
| 158 · Computer Equipment | 57,319 | | 57,319 | |
| 152 · Furniture & Fixtures | 44,988 | | 44,988 | |
| 160 · Leasehold Improvements | 503,265 | | 503,265 | |
| 175 · Accumulated Depreciation | (2,745,597) | | (2,745,597) | |
| **Total Fixed Assets** | **806,758** | | **806,758** | |
| **Other Assets** | | | | |
| 151 · Buildings | 79,500 | | 79,500 | |
| 159 · Payroll Clearing Account | (135,924) | | (135,924) | |
| **Total Other Assets** | **(56,424)** | | **(56,424)** | |
| **TOTAL ASSETS** | **$ 9,420,057** | | **$ 9,391,032** | |

**In re**  Sound Vision Care, Inc.

**Debtor**

**Case No.** 25-72421 (LAS)

**Reporting Period:** June 23, 2025 - June 30, 2025

| **Attachment - Balance Sheet - Cash Basis** | | | | |
|---|---|---|---|---|

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH[1] | BOOK BALANCE SHEET ON PETITION DATE | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $ 20,247 | | $ - | |
| Taxes Payable | - | | - | |
| Rent / Leases - Building/Equipment | - | | - | |
| Secured Debt / Adequate Protection Payments | - | | - | |
| Professional Fees | - | | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | **20,247** | | **-** | |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | 2,235,517 | | 2,235,517 | |
| Priority Debt | - | | - | |
| Unsecured Debt | 1,738,546 | | 1,748,840 | |
| Inter-Company Unsecured Debt | 310,022 | | 310,022 | |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | **4,284,086** | | **4,294,379** | |
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | 5,082,733 | | 5,096,653 | |
| Retained Earnings - Post-Petition | 32,992 | | - | |
| **Total Equity** | **5,115,724** | | **5,096,653** | |
| **TOTAL LIABILITIES & EQUITY** | **$ 9,420,057** | | **$ 9,391,032** | |

[1] The Debtors filed Chapter 11 on June 23, 2025. As this is the Debtors' first monthly operating report, there is no prior reporting period.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] The Debtors have not filed their Statements of Assets and Liabilites for this period's reporting.

In re  Sound Vision Care, Inc.
        **Debtor**

Case No. 25-72421 (LAS)

Reporting Period: June 23, 2025 - June 30, 2025

| **Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis** |
|---|

|  | **Jun 22 - Jun 30, 2025** | **Cumulative - Filing to Date** |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| 301 · Gross Receipts | | |
| 301.1 · Gross Receipts - Checks | $ (75,306) | $ (75,306) |
| 301 · Gross Receipts - Other | 25,639 | 25,639 |
| Total 301 · Gross Receipts | (49,667) | (49,667) |
| 49900 · Other Income | - | - |
| **Total Income** | **(49,667)** | **(49,667)** |
| **Cost of Goods Sold** | | |
| 401 · Purchases | | |
| 401.1 · Purchases - Shared | (26,481) | (26,481) |
| 401 · Purchases - Other | 4,411 | 4,411 |
| Total 401 · Purchases | (22,070) | (22,070) |
| **Total COGS** | **(22,070)** | **(22,070)** |
| **Gross Profit** | **(27,597)** | **(27,597)** |
| **Expense** | | |
| 606 · Alarm | (206) | (206) |
| 615 · Auto & Truck Expense | (108) | (108) |
| 625 · Bank Charges | 265 | 265 |
| 640 · Credit Card Fees | 87 | 87 |
| 660 · Entertainment & Meals | 265 | 265 |
| 680 · Insurance | 6 | 6 |
| 686 · IT Expense | (6,618) | (6,618) |
| 690 · Cleaning | - | - |
| 710 · Office Expense | | |
| 720 · Postage | 14 | 14 |
| 710 · Office Expense - Other | (4,973) | (4,973) |
| Total 710 · Office Expense | (4,959) | (4,959) |
| 712 · Payroll | | |
| 713.1 · Wages | | |
| 735 · Salaries - Officers | 11,796 | 11,796 |
| 741 · Reallocated Wages | (73,626) | (73,626) |
| Total 713.1 · Wages | (61,830) | (61,830) |
| 750 · Taxes - Payroll | | |
| 750.03 · Reallocated PR Taxes | (5,297) | (5,297) |
| Total 750 · Taxes - Payroll | (5,297) | (5,297) |
| Total 712 · Payroll | (67,127) | (67,127) |
| 725 · Rent | (12,505) | (12,505) |
| 730 · Repairs & Maintenance | - | - |
| 745 · Supplies | 48 | 48 |

Page 3 of 5

**In re** Sound Vision Care, Inc.

**Debtor**

**Case No.** 25-72421 (LAS)

**Reporting Period:** June 23, 2025 - June 30, 2025

---

**Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis**

| | Jun 22 - Jun 30, 2025 | Cumulative - Filing to Date |
|---|---|---|
| 765 · Travel | 264 | 264 |
| 775 · Utilities | | |
| 629 · Cable/Internet Expense | (1,156) | (1,156) |
| 775.01 · Electric | (1,114) | (1,114) |
| 775 · Utilities - Other | (207) | (207) |
| Total 775 · Utilities | (2,477) | (2,477) |
| **Total Expense** | **(93,066)** | **(93,066)** |
| Net Ordinary Income | 65,469 | 65,469 |
| **Other Income/Expense** | | |
| **Other Expense** | | |
| Other Expenses | 32,477 | 32,477 |
| **Total Other Expense** | **32,477** | **32,477** |
| Net Other Income | (32,477) | (32,477) |
| **Net Income** | **$      32,992** | **$      32,992** |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re** Sound Vision Care, Inc.                    **Case No.** 25-72421 (LAS)

     **Debtor**                    **Reporting Period:** June 23, 2025 - June 30, 2025

| Attachment - Schedule of Payments to Professionals and Insiders |
|---|

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| Davidoff Hutcher & Citron, LLP | | $        - | $      15,000 | $      15,000 | $        - |
| CBIZ Forensic Consulting Group, LLC | | | 5,000 | 5,000 | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| **TOTAL PAYMENTS TO PROFESSIONALS** | | $        - | $      20,000 | $      20,000 | $        - |

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| Jeffrey Williams Sr. | | $      1,700 | $      1,700 |
| | | | |
| **TOTAL PAYMENTS TO INSIDERS** | | $      1,700 | $      1,700 |

# Optimize Business Checking℠



Account number: ████ 5914 ■ June 1, 2025 - June 30, 2025 ■ Page 1 of 10

SOUND VISION CARE INC
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
  1-800-CALL-WELLS (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (348)
  P.O. Box 6995
  Portland, OR  97228-6995

---

## Account summary

### Optimize Business Checking ℠

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████5914 | -$177.36 | $73,121.92 | -$68,933.60 | $4,010.96 |

---

## Credits

### Deposits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/10 | 4.40 | Wells Fargo Cashback Rewards |
| | | $4.40 | Total deposits |

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/02 | 8.70 | Uhc Community Pl Hcclaimpmt xxxxx0693 TRN*1*25149B1000437090*1061172891*0000Nyu01\ |
| | 06/02 | 168.04 | Pay Plus Hcclaimpmt 250602 xxxxx0693 TRN*1*681012445*1131628401\ |
| | 06/02 | 380.61 | Unitedhealthcare Hcclaimpmt xxxxx0693 TRN*1*T3690190*1411289245*000087726\ |
| | 06/02 | 726.00 | American Progres Hcclaimpmt 250602 TRN*1*1003169105*1131851754\ |
| | 06/02 | 3,000.00 | Online Transfer From Svc of Coram, LLC Business Checking xxxxxx3568 Ref #Ib0Smdtxk4 on 06/02/25 |
| | 06/03 | 130.74 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*40190585*1061118515*000006111\ |
| | 06/03 | 168.08 | Pay Plus Hcclaimpmt 250603 xxxxx0693 TRN*1*681892863*1131628401\ |
| | 06/04 | 214.16 | Anthem Blue NY5C Hcclaimpmt 3273400141 TRN*1*3273400141*1237391136\ |
| | 06/04 | 353.06 | Unitedhealthcare Hcclaimpmt xxxxx0693 TRN*1*T3827114*1411289245*000087726\ |
| | 06/04 | 381.30 | Anthem Blue NY5C Hcclaimpmt 3273400140 TRN*1*3273400140*1237391136\ |
| | 06/04 | 382.66 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*40229329*1061118515*000006111\ |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/04 | 435.72 | Anthem Blue NY5C Hcclaimpmt 3273400145 TRN*1*3273400145*1237391136\ |
| | 06/04 | 470.07 | Anthem Blue NY5C Hcclaimpmt 3273400142 TRN*1*3273400142*1237391136\ |
| | 06/04 | 577.47 | Anthem Blue NY5C Hcclaimpmt 3273400144 TRN*1*3273400144*1237391136\ |
| | 06/04 | 866.29 | Anthem Blue NY5C Hcclaimpmt 3273400143 TRN*1*3273400143*1237391136\ |
| | 06/04 | 1,154.63 | Unitedhealthcare Hcclaimpmt xxxxx0693 TRN*1*W324743060*1411289245*000087726\ |
| | 06/04 | 1,285.27 | Anthem Blue NY5F Hcclaimpmt 3273400138 TRN*1*3273400138*1237391136\ |
| | 06/04 | 2,182.33 | Anthem Blue NY5C Hcclaimpmt 3273400139 TRN*1*3273400139*1237391136\ |
| | 06/04 | 1,708.08 | American Progres Hcclaimpmt 250604 TRN*1*1003173732*1131851754\ |
| | 06/05 | 181.99 | Nys Doh Hcclaimpmt 03064899 TRN*1*021300075160256*1141797357~ |
| | 06/05 | 219.37 | Geha Umr Hcclaimpmt xxxxx0693 TRN*1*Cn17628128516465148746475*1391995276*0000Um |
| | 06/05 | 371.11 | Nys Doh Hcclaimpmt 03064899 TRN*1*021300075160257*1141797357~ |
| | 06/05 | 427.45 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*40281011*1061118515*000006111\ |
| | 06/05 | 556.93 | Unitedhealthcare Hcclaimpmt xxxxx0693 TRN*1*T3907171*1411289245*000087726\ |
| | 06/05 | 751.63 | Pay Plus Hcclaimpmt 250605 xxxxx0693 TRN*1*682753019*1751450535\ |
| | 06/06 | 102.03 | Student Resource Hcclaimpmt xxxxx0693 TRN*1*2584168*1742270442*000074227\ |
| | 06/06 | 576.71 | Aetna AS01 Hcclaimpmt 1487809406 TRN*1*882515301014437*1066033492\ |
| | 06/06 | 584.76 | Pay Plus Hcclaimpmt 250606 xxxxx0693 TRN*1*683316689*1751450535\ |
| | 06/06 | 662.81 | Uhc Community Pl Hcclaimpmt xxxxx0693 TRN*1*25155B1001053324*1061172891*0000Nyu01\ |
| | 06/09 | 307.90 | Pay Plus Hcclaimpmt 250609 xxxxx0693 TRN*1*684227122*1751450535\ |
| | 06/09 | 918.56 | Uhc Community Pl Hcclaimpmt xxxxx0693 TRN*1*25156B1000512477*1061172891*0000Nyu01\ |
| | 06/10 | 17.20 | Uhc Community Pl Hcclaimpmt xxxxx0693 TRN*1*25157B1000583329*1061172891*0000Nyu01\ |
| | 06/10 | 136.56 | Anthem Blue NY5F Hcclaimpmt 3273876252 TRN*1*3273876252*1237391136\ |
| | 06/10 | 184.03 | Unitedhealthcare Hcclaimpmt xxxxx0693 TRN*1*T4129754*1411289245*000087726\ |
| | 06/10 | 568.05 | Aetna AS01 Hcclaimpmt 1487809406 TRN*1*882515501021253*1066033492\ |
| | 06/11 | 54.76 | Anthem Blue NY5C Hcclaimpmt 3274014255 TRN*1*3274014255*1237391136\ |
| | 06/11 | 78.29 | Anthem Blue NY5C Hcclaimpmt 3274014253 TRN*1*3274014253*1237391136\ |
| | 06/11 | 155.04 | Unitedhealthcare Hcclaimpmt xxxxx0693 TRN*1*T4198468*1411289245*000087726\ |
| | 06/11 | 240.19 | Anthem Blue NY5C Hcclaimpmt 3274014251 TRN*1*3274014251*1237391136\ |
| | 06/11 | 335.49 | Anthem Blue NY5C Hcclaimpmt 3274014254 TRN*1*3274014254*1237391136\ |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/11 | 950.18 | Unitedhealthcare Hcclaimpmt xxxxx0693 TRN*1*W325439346*1411289245*000087726\ |
| | 06/11 | 2,051.64 | Anthem Blue NY5C Hcclaimpmt 3274014252 TRN*1*3274014252*1237391136\ |
| | 06/11 | 408.37 | American Progres Hcclaimpmt 250611 TRN*1*1003180404*1131851754\ |
| | 06/12 | 392.02 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*40594575*1061118515*000006111\ |
| | 06/13 | 104.21 | Pay Plus Hcclaimpmt 250613 xxxxx0693 TRN*1*688081519*1131628401\ |
| | 06/13 | 180.11 | Student Resource Hcclaimpmt xxxxx0693 TRN*1*2585651*1742270442*000074227\ |
| | 06/13 | 191.20 | Uhc Community Pl Hcclaimpmt xxxxx0693 TRN*1*25162B1001226733*1061172891*0000Nyu01\ |
| | 06/13 | 200.00 | Online Transfer From Svc of Yorkville, LLC Business Checking xxxxxx9479 Ref #Ib0Sr8Kjzs on 06/13/25 |
| | 06/16 | 49.19 | Uhc Community Pl Hcclaimpmt xxxxx0693 TRN*1*25163B1000514407*1061172891*0000Nyu01\ |
| | 06/17 | 126.04 | Uhc Community Pl Hcclaimpmt xxxxx0693 TRN*1*25164B1000530112*1061172891*0000Nyu01\ |
| | 06/17 | 155.04 | Unitedhealthcare Hcclaimpmt xxxxx0693 TRN*1*T4491673*1411289245*000087726\ |
| | 06/17 | 315.97 | Pay Plus Hcclaimpmt 250617 xxxxx0693 TRN*1*689452637*1131628401\ |
| | 06/17 | 497.40 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*40692063*1061118515*000006111\ |
| | 06/18 | 47.40 | Anthem Blue NY5C Hcclaimpmt 3274629074 TRN*1*3274629074*1237391136\ |
| | 06/18 | 157.02 | Cigna Hcclaimpmt 061425 xxxxx0693 TRN*1*250614090008325*1591031071\ |
| | 06/18 | 162.65 | Anthem Blue NY5C Hcclaimpmt 3274629077 TRN*1*3274629077*1237391136\ |
| | 06/18 | 167.86 | Anthem Blue NY5C Hcclaimpmt 3274629073 TRN*1*3274629073*1237391136\ |
| | 06/18 | 381.31 | Cigna Edge Trans Hcclaimpmt 601501106542 TRN*1*601501106542*1591031071~ |
| | 06/18 | 624.97 | Anthem Blue NY5C Hcclaimpmt 3274629072 TRN*1*3274629072*1237391136\ |
| | 06/18 | 632.29 | Anthem Blue NY5C Hcclaimpmt 3274629069 TRN*1*3274629069*1237391136\ |
| | 06/18 | 669.16 | Anthem Blue NY5C Hcclaimpmt 3274629068 TRN*1*3274629068*1237391136\ |
| | 06/18 | 783.11 | Aetna AS01 Hcclaimpmt 1487809406 TRN*1*882516401014535*1066033492\ |
| | 06/18 | 1,128.19 | Anthem Blue NY5C Hcclaimpmt 3274629071 TRN*1*3274629071*1237391136\ |
| | 06/18 | 1,139.64 | NEW York Quality Hcclaimpmt 250617 100396014225300 TRN*1*10039601422*1141676443\ |
| | 06/18 | 1,264.33 | Anthem Blue NY5C Hcclaimpmt 3274629076 TRN*1*3274629076*1237391136\ |
| | 06/18 | 1,406.26 | Anthem Blue NY5C Hcclaimpmt 3274629075 TRN*1*3274629075*1237391136\ |
| | 06/18 | 1,516.77 | Unitedhealthcare Hcclaimpmt xxxxx0693 TRN*1*W326150072*1411289245*000087726\ |
| | 06/18 | 4,836.47 | Anthem Blue NY5C Hcclaimpmt 3274629070 TRN*1*3274629070*1237391136\ |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/18 | 2,112.14 | American Progres Hcclaimpmt 250618 TRN*1*1003192130*1131851754\ |
| | 06/20 | 75.00 | Nys Doh Hcclaimpmt 03064899 TRN*1*021300075199802*1141797357~ |
| | 06/20 | 965.70 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*40818346*1061118515*000006111\ |
| | 06/20 | 1,762.49 | Nys Doh Hcclaimpmt 03064899 TRN*1*021300075199803*1141797357~ |
| | 06/23 | 242.65 | Uhc Community Pl Hcclaimpmt xxxxx0693 TRN*1*25169B1001215651*1061172891*0000Nyu01\ |
| | 06/23 | 625.41 | Unitedhealthcare Hcclaimpmt xxxxx0693 TRN*1*T4624714*1411289245*000087726\ |
| | 06/23 | 683.18 | Pay Plus Hcclaimpmt 250623 xxxxx0693 TRN*1*691351052*1751450535\ |
| | 06/24 | 80.19 | Uhc Community Pl Hcclaimpmt xxxxx0693 TRN*1*25171B1000517580*1061172891*0000Nyu01\ |
| | 06/24 | 209.62 | Unitedhealthcare Hcclaimpmt xxxxx0693 TRN*1*T4820811*1411289245*000087726\ |
| | 06/24 | 431.56 | Pay Plus Hcclaimpmt 250624 xxxxx0693 TRN*1*692993718*1131628401\ |
| | 06/24 | 548.69 | NEW York Quality Hcclaimpmt 250623 100396066995300 TRN*1*10039606699*1141676443\ |
| | 06/24 | 713.76 | Uhc Community Pl Hcclaimpmt xxxxx0693 TRN*1*25170B1000510212*1061172891*0000Nyu01\ |
| | 06/25 | 63.37 | Anthem Blue NY5C Hcclaimpmt 3275200520 TRN*1*3275200520*1237391136\ |
| | 06/25 | 244.92 | PNC-Echo ACH Xfr 250625 xxxxx0693 Payment ID: 1196086678 |
| | 06/25 | 325.04 | PNC-Echo ACH Xfr 250625 xxxxx0693 Payment ID: 1196086679 |
| | 06/25 | 410.97 | Uhc Community Pl Hcclaimpmt xxxxx0693 TRN*1*25172B1000368149*1061172891*0000Nyu01\ |
| | 06/25 | 429.46 | Anthem Blue NY5C Hcclaimpmt 3275200515 TRN*1*3275200515*1237391136\ |
| | 06/25 | 539.50 | Anthem Blue NY5C Hcclaimpmt 3275200516 TRN*1*3275200516*1237391136\ |
| | 06/25 | 571.42 | Anthem Blue NY5C Hcclaimpmt 3275200519 TRN*1*3275200519*1237391136\ |
| | 06/25 | 621.03 | PNC-Echo ACH Xfr 250625 xxxxx0693 Payment ID: 1196086677 |
| | 06/25 | 748.34 | Anthem Blue NY5C Hcclaimpmt 3275200513 TRN*1*3275200513*1237391136\ |
| | 06/25 | 876.93 | Anthem Blue NY5C Hcclaimpmt 3275200512 TRN*1*3275200512*1237391136\ |
| | 06/25 | 1,234.59 | Pay Plus Hcclaimpmt 250625 xxxxx0693 TRN*1*693007075*1751450535\ |
| | 06/25 | 1,590.22 | Unitedhealthcare Hcclaimpmt xxxxx0693 TRN*1*W326847881*1411289245*000087726\ |
| | 06/25 | 1,644.60 | Anthem Blue NY5C Hcclaimpmt 3275200517 TRN*1*3275200517*1237391136\ |
| | 06/25 | 2,243.83 | Anthem Blue NY5C Hcclaimpmt 3275200518 TRN*1*3275200518*1237391136\ |
| | 06/25 | 5,937.55 | Anthem Blue NY5C Hcclaimpmt 3275200514 TRN*1*3275200514*1237391136\ |
| | 06/26 | 35.03 | Nys Doh Hcclaimpmt 03064899 TRN*1*021300075219550*1141797357~ |
| | 06/26 | 77.07 | PNC-Echo Hcclaimpmt 250626 xxxxx0693 TRN*1*1196310656*1341858379\ |
| | 06/26 | 163.65 | Nys Doh Hcclaimpmt 03064899 TRN*1*021300075219551*1141797357~ |
| | 06/26 | 581.91 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*40997783*1061118515*000006111\ |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/26 | 666.19 | Unitedhealthcare Hcclaimpmt xxxxx0693 TRN*1*T4934352*1411289245*000087726\ |
| | 06/26 | 235.32 | American Progres Hcclaimpmt 250626 TRN*1*1003203510*1131851754\ |
| | 06/27 | 204.88 | Aetna AS01 Hcclaimpmt 1487809406 TRN*1*882517401023980*1066033492\ |
| | 06/27 | 354.04 | Cigna Edge Trans Hcclaimpmt 601601100758 TRN*1*601601100758*1591031071~ |
| | 06/27 | 1,165.22 | Pay Plus Hcclaimpmt 250627 xxxxx0693 TRN*1*695773881*1131628401\ |
| | 06/30 | 477.24 | Pay Plus Hcclaimpmt 250630 xxxxx0693 TRN*1*691449034*1640687636\ |
| | 06/30 | 661.94 | Palmetto Gba Hcclaimpmt 250626 1487809406 TRN*1*820405714*1571062326~ |
| | | $73,117.52 | Total electronic deposits/bank credits |
| | | $73,121.92 | Total credits |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | | Transaction detail |
|---|---|---|---|---|
| | 06/02 | 35.00 | | Overdraft Fee for a Transaction Posted on 05/30 $449.00 Capitaldomain 7324264900 xxxxx2 007 Sound Vision Care Inc |
| | 06/02 | 16.67 | < | Business to Business ACH Debit - Pay Plus Achtrans 250530 70469831 Feetransfer Ref#70469831 |
| | 06/02 | 197.25 | < | Business to Business ACH Debit - Sba Eidl Loan Payment 250530 0000 3778709109 |
| | 06/02 | 300.00 | < | Business to Business ACH Debit - Capitaldomain 7324264900 xxxxx3614 Sound Vision Care Inc |
| | 06/02 | 449.00 | < | Business to Business ACH Debit - Capitaldomain 7324264900 xxxxx3359 Sound Vision Care Inc |
| | 06/02 | 449.00 | < | Business to Business ACH Debit - Capitaldomain 7324264900 xxxxx4582 Sound Vision Care Inc |
| | 06/02 | 1,721.07 | | Ulster Savings B Ck-Wth 060225 |
| | 06/03 | 736.82 | | Online Transfer to Svc of Yorkville, LLC Business Checking xxxxxx9479 Ref #Ib0Smq3Fbz on 06/03/25 |
| | 06/03 | 4.15 | < | Business to Business ACH Debit - Pay Plus Achtrans 250602 70979452 Feetransfer Ref#70979452 |
| | 06/03 | 233.00 | < | Business to Business ACH Debit - Sba Eidl Loan Payment 250602 0000 2513579107 |
| | 06/03 | 300.00 | < | Business to Business ACH Debit - Capitaldomain 7324264900 xxxxx4484 Sound Vision Care Inc |
| | 06/03 | 374.00 | < | Business to Business ACH Debit - Sba Eidl Loan Payment 250602 0000 2588799108 |
| | 06/04 | 35.00 | | Overdraft Fee for a Transaction Posted on 06/03 $300.00 Capitaldomain 7324264900 xxxxx4 484 Sound Vision Care Inc |
| | 06/04 | 35.00 | | Overdraft Fee for a Transaction Posted on 06/03 $374.00 Sba Eidl Loan Payment 250602 0000 2588799108 |
| | 06/04 | 2,200.00 | | Bill Pay Boa Heloc 1st St Recurring xxxxxxxxxx7999 on 06-04 |
| | 06/04 | 5,191.81 | | Online Transfer to Svc of Yorkville, LLC Business Checking xxxxxx9479 Ref #Ib0Sn3M7Rm on 06/04/25 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | | Transaction detail |
|---|---|---|---|---|
| | 06/04 | 4.15 | < | Business to Business ACH Debit - Pay Plus Achtrans 250603 71104716 Feetransfer Ref#71104716 |
| | 06/04 | 102.77 | | Lipa Directpay 250602 0098300671 Mary Frausto |
| | 06/04 | 300.00 | < | Business to Business ACH Debit - Capitaldomain 7324264900 xxxxx0437 Sound Vision Care Inc |
| | 06/04 | 449.00 | < | Business to Business ACH Debit - Capitaldomain 7324264900 xxxxx0237 Sound Vision Care Inc |
| | 06/04 | 449.00 | < | Business to Business ACH Debit - Capitaldomain 7324264900 xxxxx1148 Sound Vision Care Inc |
| | 06/04 | 1,000.00 | | Schwab Brokerage Moneylink 250604 558622484914063 Jeffrey Williams |
| | 06/04 | 25.00 | | WF Bus Credit Auto Pay 250604 90469906414503 Williams Sr OD,J S |
| | 06/04 | 108.00 | | WF Credit Card Auto Pay 250604 90495127280028 Williams Jr,Jeffrey S |
| | 06/05 | 35.00 | | Overdraft Fee for a Transaction Posted on 06/04 $1,000.00 Schwab Brokerage Moneylink 250604 558622484914 063 Jeffrey Williams |
| | 06/05 | 35.00 | | Overdraft Fee for a Transaction Posted on 06/04 $25.00 WF Bus Credit Auto Pay 250604 904699064145 03 Williams Sr OD,J S |
| | 06/05 | 35.00 | | Overdraft Fee for a Transaction Posted on 06/04 $108.00 WF Credit Card Auto Pay 250604 904951272800 28 Williams Jr,Jeffrey S |
| | 06/05 | 1,708.64 | | Online Transfer to Svc of Yorkville, LLC Business Checking xxxxxx9479 Ref #Ib0Snh3Xvs on 06/05/25 |
| | 06/05 | 300.00 | < | Business to Business ACH Debit - Capitaldomain 7324264900 xxxxx8789 Sound Vision Care Inc |
| | 06/05 | 392.00 | | Unitedhealthcare Premium 817769204737 Frausto M |
| | 06/06 | 35.00 | | Overdraft Fee for a Transaction Posted on 06/05 $392.00 Unitedhealthcare Premium 817769204737 Frausto M |
| | 06/06 | 1,000.00 | | Bill Pay WF Bus LOC Recurring Xxxxxxxxxxxx5777 on 06-06 |
| | 06/06 | 100.00 | | Bill Pay Dr W Sr- for Kids Recurring No Account Number on 06-06 |
| | 06/06 | 18.57 | < | Business to Business ACH Debit - Pay Plus Achtrans 250605 71445221 Feetransfer Ref#71445221 |
| | 06/06 | 300.00 | < | Business to Business ACH Debit - Capitaldomain 7324264900 xxxxx2163 Sound Vision Care Inc |
| | 06/06 | 318.64 | < | Business to Business ACH Debit - Univest Capital Contr Pymt CT-Bund40067551 Sound Vision Care, Inc |
| | 06/09 | 35.00 | | Overdraft Fee for a Transaction Posted on 06/06 $318.64 Univest Capital Contr Pymt CT-Bund40067 551 Sound Vision Care, Inc |
| | 06/09 | 583.56 | | Online Transfer to Svc of Yorkville, LLC Business Checking xxxxxx9479 Ref #Ib0Spvb78Q on 06/09/25 |
| | 06/09 | 14.44 | < | Business to Business ACH Debit - Pay Plus Achtrans 250606 71779152 Feetransfer Ref#71779152 |
| | 06/09 | 90.46 | | Ngrid37 Ngrid37Web 060925 5443273019 Sound Vision Care IN |
| | 06/09 | 197.25 | < | Business to Business ACH Debit - Sba Eidl Loan Payment 250606 0000 3778709109 |
| | 06/09 | 300.00 | < | Business to Business ACH Debit - Capitaldomain 7324264900 xxxxx9263 Sound Vision Care Inc |
| | 06/09 | 25.00 | | WF Bus Credit Auto Pay 250608 90469311055693 Williams,Jeffrey S |
| | 06/09 | 119.99 | | Paypal Inst Xfer 250607 Espn Jeffrey Williams |
| | 06/10 | 35.00 | | Overdraft Fee for a Transaction Posted on 06/09 $300.00 Capitaldomain 7324264900 xxxxx9 263 Sound Vision Care Inc |
| | 06/10 | 35.00 | | Overdraft Fee for a Transaction Posted on 06/09 $25.00 WF Bus Credit Auto Pay 250608 904693110556 93 Williams,Jeffrey S |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | | Transaction detail |
|---|---|---|---|---|
| | 06/10 | 35.00 | | Overdraft Fee for a Transaction Posted on 06/09 $119.99 Paypal Inst Xfer 250607 Espn Jeffrey Williams |
| | 06/10 | 7.61 | < | Business to Business ACH Debit - Pay Plus Achtrans 250609 72074444 Feetransfer Ref#72074444 |
| | 06/10 | 233.00 | < | Business to Business ACH Debit - Sba Eidl Loan Payment 250609 0000 2513579107 |
| | 06/10 | 300.00 | < | Business to Business ACH Debit - Capitaldomain 7324264900 xxxxx7408 Sound Vision Care Inc |
| | 06/11 | 35.00 | | Overdraft Fee for a Transaction Posted on 06/10 $300.00 Capitaldomain 7324264900 xxxxx7 408 Sound Vision Care Inc |
| | 06/11 | 86.37 | | Client Analysis Srvc Chrg 250610 Svc Chge 0525 ██████ 5914 |
| | 06/11 | 1,148.08 | | Online Transfer to Svc of Yorkville, LLC Business Checking xxxxxx9479 Ref #Ib0Sqj2Ql9 on 06/11/25 |
| | 06/11 | 2,200.00 | | Bill Pay Boa Heloc 1st St Recurring xxxxxxxxxx7999 on 06-11 |
| | 06/11 | 300.00 | < | Business to Business ACH Debit - Capitaldomain 7324264900 xxxxx8148 Sound Vision Care Inc |
| | 06/11 | 392.00 | | Unitedhealthcare Retry Pymt 177689405899 William J |
| | 06/12 | 206.00 | | WF Bus Credit Retry Pymt 250604 90469906859533 Williams Jr OD,J S |
| | 06/12 | 300.00 | < | Business to Business ACH Debit - Capitaldomain 7324264900 xxxxx3948 Sound Vision Care Inc |
| | 06/12 | 449.00 | < | Business to Business ACH Debit - Capitaldomain 7324264900 xxxxx3768 Sound Vision Care Inc |
| | 06/13 | 35.00 | | Overdraft Fee for a Transaction Posted on 06/12 $300.00 Capitaldomain 7324264900 xxxxx3 948 Sound Vision Care Inc |
| | 06/13 | 35.00 | | Overdraft Fee for a Transaction Posted on 06/12 $449.00 Capitaldomain 7324264900 xxxxx3 768 Sound Vision Care Inc |
| | 06/13 | 100.00 | | Bill Pay Dr W Sr- for Kids Recurring No Account Number on 06-13 |
| | 06/13 | 267.94 | | Optimum 7839 Retry Pymt 060725 31953309 M Frausto |
| | 06/16 | 2.57 | < | Business to Business ACH Debit - Pay Plus Achtrans 250613 73085949 Feetransfer Ref#73085949 |
| | 06/17 | 410.67 | | Online Transfer to Svc of Yorkville, LLC Business Checking xxxxxx9479 Ref #Ib0Ssmsbc7 on 06/17/25 |
| | 06/17 | 233.00 | < | Business to Business ACH Debit - Sba Eidl Loan Payment 250616 0000 2513579107 |
| | 06/17 | 300.00 | < | Business to Business ACH Debit - Capitaldomain 7324264900 xxxxx5480 Sound Vision Care Inc |
| | 06/18 | 35.00 | | Overdraft Fee for a Transaction Posted on 06/17 $300.00 Capitaldomain 7324264900 xxxxx5 480 Sound Vision Care Inc |
| | 06/18 | 12,184.43 | | Online Transfer to Svc of Yorkville, LLC Business Checking xxxxxx9479 Ref #Ib0Ssz242P on 06/18/25 |
| | 06/18 | 2,200.00 | | Bill Pay Boa Heloc 1st St Recurring xxxxxxxxxx7999 on 06-18 |
| | 06/18 | 7.80 | < | Business to Business ACH Debit - Pay Plus Achtrans 250617 73441892 Feetransfer Ref#73441892 |
| | 06/18 | 62.86 | | Amica Insurance Debitpmt 250617 #476138287 Jeffrey Williams |
| | 06/18 | 66.41 | | Lipa Directpay 250616 0384101220 Mary Frausto |
| | 06/18 | 206.93 | < | Business to Business ACH Debit - Lipa Directpay 250616 0404600715 Svc of Setauket LLC |
| | 06/18 | 300.00 | < | Business to Business ACH Debit - Capitaldomain 7324264900 xxxxx2918 Sound Vision Care Inc |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | | Transaction detail |
|---|---|---|---|---|
| | 06/18 | 449.00 | < | Business to Business ACH Debit - Capitaldomain 7324264900 xxxxx2711 Sound Vision Care Inc |
| | 06/18 | 449.00 | < | Business to Business ACH Debit - Capitaldomain 7324264900 xxxxx3597 Sound Vision Care Inc |
| | 06/18 | 1,000.00 | | Schwab Brokerage Moneylink 250618 558622484914063 Jeffrey Williams |
| | 06/20 | 2,338.33 | | Online Transfer to Svc of Yorkville, LLC Business Checking xxxxxx9479 Ref #Ib0Stbs8Rd on 06/19/25 |
| | 06/20 | 249.10 | < | Business to Business ACH Debit - ADP Payroll Fees ADP Fees 250620 926638158212 693175468Sound Vision |
| | 06/20 | 300.00 | < | Business to Business ACH Debit - Capitaldomain 7324264900 xxxxx8831 Sound Vision Care Inc |
| | 06/20 | 449.00 | < | Business to Business ACH Debit - Capitaldomain 7324264900 xxxxx8616 Sound Vision Care Inc |
| | 06/23 | 35.00 | | Overdraft Fee for a Transaction Posted on 06/20 $300.00 Capitaldomain 7324264900 xxxxx8 831 Sound Vision Care Inc |
| | 06/23 | 35.00 | | Overdraft Fee for a Transaction Posted on 06/20 $449.00 Capitaldomain 7324264900 xxxxx8 616 Sound Vision Care Inc |
| | 06/23 | 1,000.00 | | Bill Pay WF Bus LOC Recurring Xxxxxxxxxxxx5777 on 06-23 |
| | 06/23 | 100.00 | | Bill Pay Dr W Sr- for Kids Recurring No Account Number on 06-23 |
| | 06/23 | 197.25 | < | Business to Business ACH Debit - Sba Eidl Loan Payment 250620 0000 3778709109 |
| | 06/24 | 35.00 | | Overdraft Fee for a Transaction Posted on 06/23 $197.25 Sba Eidl Loan Payment 250620 0000 3778709109 |
| 06/23 | 06/24 | 300.00 | < | Business to Business ACH Debit - Capitaldomain 7324264900 xxxxx5479 Sound Vision Care Inc |
| 06/23 | 06/24 | 449.00 | < | Business to Business ACH Debit - Capitaldomain 7324264900 xxxxx5339 Sound Vision Care Inc |
| 06/23 | 06/24 | 449.00 | < | Business to Business ACH Debit - Capitaldomain 7324264900 xxxxx6049 Sound Vision Care Inc |
| | 06/24 | 9.99 | | Tesla Motors Tesla Moto B25174 2UmdIpswjai7Tfo Jeffrey Williams |
| | 06/24 | 16.87 | < | Business to Business ACH Debit - Pay Plus Achtrans 250623 74182882 Feetransfer Ref#74182882 |
| | 06/24 | 233.00 | < | Business to Business ACH Debit - Sba Eidl Loan Payment 250623 0000 2513579107 |
| | 06/24 | 300.00 | < | Business to Business ACH Debit - Capitaldomain 7324264900 xxxxx7057 Sound Vision Care Inc |
| | 06/25 | 35.00 | | Overdraft Fee for a Transaction Posted on 06/24 $300.00 Capitaldomain 7324264900 xxxxx7 057 Sound Vision Care Inc |
| 06/24 | 06/25 | 449.00 | < | Business to Business ACH Debit - Capitaldomain 7324264900 xxxxx6876 Sound Vision Care Inc |
| 06/24 | 06/25 | 449.00 | < | Business to Business ACH Debit - Capitaldomain 7324264900 xxxxx7719 Sound Vision Care Inc |
| | 06/25 | 2,200.00 | | Bill Pay Boa Heloc 1st St Recurring xxxxxxxxxx7999 on 06-25 |
| | 06/25 | 10.66 | < | Business to Business ACH Debit - Pay Plus Achtrans 250624 74249818 Feetransfer Ref#74295083 |
| | 06/25 | 300.00 | < | Business to Business ACH Debit - Capitaldomain 7324264900 xxxxx6143 Sound Vision Care Inc |
| | 06/25 | 449.00 | < | Business to Business ACH Debit - Capitaldomain 7324264900 xxxxx5947 Sound Vision Care Inc |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



### Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | | Transaction detail |
|---|---|---|---|---|
| | 06/25 | 449.00 | < | Business to Business ACH Debit - Capitaldomain 7324264900 xxxxx6837 Sound Vision Care Inc |
| | 06/26 | 30.50 | < | Business to Business ACH Debit - Pay Plus Achtrans 250625 74689669 Feetransfer Ref#74741216 |
| | 06/26 | 300.00 | < | Business to Business ACH Debit - Capitaldomain 7324264900 xxxxx4820 Sound Vision Care Inc |
| | 06/26 | 449.00 | < | Business to Business ACH Debit - Capitaldomain 7324264900 xxxxx4582 Sound Vision Care Inc |
| | 06/26 | 449.00 | < | Business to Business ACH Debit - Capitaldomain 7324264900 xxxxx5591 Sound Vision Care Inc |
| | 06/26 | 477.96 | < | Business to Business ACH Debit - Univest Capital Contr Pymt CT-Bund40067551 Sound Vision Care, Inc |
| 06/26 | 06/27 | 5,000.00 | | ACH Prep Origintn - Sound Vision Car - File 7878782339 Coid 1263090693 |
| | 06/27 | 1,700.00 | | Recurring Transfer to Sound Vision Care Inc Business Checking Ref #Op0Swzdvjz xxxxxx6558 |
| | 06/27 | 1,000.00 | | Bill Pay WF Bus LOC Recurring Xxxxxxxxxxxx5777 on 06-27 |
| | 06/27 | 100.00 | | Bill Pay Dr W Sr- for Kids Recurring No Account Number on 06-27 |
| | 06/27 | 300.00 | < | Business to Business ACH Debit - Capitaldomain 7324264900 xxxxx4620 Sound Vision Care Inc |
| | 06/27 | 449.00 | < | Business to Business ACH Debit - Capitaldomain 7324264900 xxxxx4428 Sound Vision Care Inc |
| | 06/27 | 449.00 | < | Business to Business ACH Debit - Capitaldomain 7324264900 xxxxx5368 Sound Vision Care Inc |
| | 06/30 | 1,500.00 | | Bill Pay Dr W Sr Practice Pmt Recurring No Account Number on 06-30 |
| | 06/30 | 28.78 | < | Business to Business ACH Debit - Pay Plus Achtrans 250627 75051516 Feetransfer Ref#75051516 |
| | 06/30 | 197.25 | < | Business to Business ACH Debit - Sba Eidl Loan Payment 250627 0000 3778709109 |
| | 06/30 | 300.00 | < | Business to Business ACH Debit - Capitaldomain 7324264900 xxxxx0235 Sound Vision Care Inc |
| | 06/30 | 449.00 | < | Business to Business ACH Debit - Capitaldomain 7324264900 xxxxx0082 Sound Vision Care Inc |
| | 06/30 | 449.00 | < | Business to Business ACH Debit - Capitaldomain 7324264900 xxxxx0819 Sound Vision Care Inc |
| | | $68,933.60 | | Total electronic debits/bank debits |
| | | $68,933.60 | | Total debits |

< *Business to Business ACH:  If this is a business account, this transaction has a return time frame of one business day from post date.  This time frame does not apply to consumer accounts.*

### Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | -177.36 | 06/06 | -142.90 | 06/13 | -230.40 |
| 06/02 | 938.00 | 06/09 | -282.14 | 06/16 | -183.78 |
| 06/03 | -411.15 | 06/10 | -17.51 | 06/17 | -33.00 |
| 06/04 | -299.84 | 06/11 | 95.00 | 06/18 | 35.14 |
| 06/05 | -297.00 | 06/12 | -467.98 | 06/20 | -498.10 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Daily ledger balance summary (continued)*

| Date | Balance | Date | Balance | Date | Balance |
|------|--------|------|--------|------|--------|
| 06/23 | -314.11 | 06/25 | 13,016.96 | 06/27 | 5,795.81 |
| 06/24 | -123.15 | 06/26 | 13,069.67 | 06/30 | 4,010.96 |

Average daily ledger balance   $1,209.03

Using a Digital Version of your Debit Card

Effective June 3, 2025, the following subsection will be added to the "Using Your Card" section of the Wells Fargo Debit and ATM Card Terms and Conditions:

Using a digital version of your debit card
You can use the digital version of your debit card, if eligible, for card-not-present transactions like online and in-app purchases, or for payments over the phone. You will not be able to use the digital version of your debit card for in-store purchases or to access Wells Fargo ATMs, unless you add the digital version of your debit card to a Mobile Device (see "Using Your Card Through A Mobile Device" for more details). Note that the PIN for a digital version of your debit card will be the same as the PIN for your physical debit card.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Optimize Business Checking<sup>SM</sup>



Account number: ████6558 ■ June 1, 2025 - June 30, 2025 ■ Page 1 of 2

SOUND VISION CARE INC
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
  1-800-CALL-WELLS (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (348)
        P.O. Box 6995
        Portland, OR  97228-6995

# Account summary

*Optimize Business Checking* <sup>SM</sup>

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ███6558 | $2,201.10 | $10,655.10 | -$10,590.96 | $2,265.24 |

## Credits

Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/03 | 1,955.10 | Alcon Receivable 026Bsruar1Feyr1 026Bsruar1Feyr1 Alcon Bill.Com Acct #179729-Inv # |
| | 06/04 | 7,000.00 | Online Transfer From Svc of Yorkville, LLC Business Checking xxxxxx9479 Ref #Ib0Sn3Myxf on 06/04/25 |
| | 06/27 | 1,700.00 | Recurring Transfer From Sound Vision Care Inc Business Checking Ref #Op0Swzdvjz xxxxxx5914 |
| | | $10,655.10 | Total electronic deposits/bank credits |
| | | $10,655.10 | Total credits |

## Debits

Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/05 | 1,000.00 | Recurring Transfer to Bank of America, N.A. Chk xxxxxx4713 K. Biggs Ref #Fp0Snf9Pxn on 06/05/25 |
| | 06/11 | 74.29 | Client Analysis Srvc Chrg 250610 Svc Chge 0525 ██████6558 |
| | | $1,074.29 | Total electronic debits/bank debits |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



## Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1017 | 6,563.67 | 06/04 | 1018 | 2,093.00 | 06/10 | 1078* | 860.00 | 06/11 |

$9,516.67    Total checks paid

*Gap in check sequence.*

$10,590.96    Total debits

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | 2,201.10 | 06/05 | 3,592.53 | 06/11 | 565.24 |
| 06/03 | 4,156.20 | 06/10 | 1,499.53 | 06/27 | 2,265.24 |
| 06/04 | 4,592.53 | | | | |

Average daily ledger balance    $1,690.59

Using a Digital Version of your Debit Card

Effective June 3, 2025, the following subsection will be added to the "Using Your Card" section of the Wells Fargo Debit and ATM Card Terms and Conditions:

Using a digital version of your debit card
You can use the digital version of your debit card, if eligible, for card-not-present transactions like online and in-app purchases, or for payments over the phone. You will not be able to use the digital version of your debit card for in-store purchases or to access Wells Fargo ATMs, unless you add the digital version of your debit card to a Mobile Device (see "Using Your Card Through A Mobile Device" for more details). Note that the PIN for a digital version of your debit card will be the same as the PIN for your physical debit card.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Optimize Business Checking<sup>SM</sup>



Account number: ▓▓▓▓1826 ■ June 1, 2025 - June 30, 2025 ■ Page 1 of 3

SOUND VISION CARE INC
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
   1-800-CALL-WELLS (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (221)
   P.O. Box 6995
   Portland, OR  97228-6995

## Account summary

### Optimize Business Checking <sup>SM</sup>

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ▓▓1826 | $14,774.17 | $124,311.05 | -$139,055.22 | $30.00 |

## Credits

Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/05 | 20,000.00 | Online Transfer From Svc of Coram, LLC Business Checking xxxxxx3568 Ref #Ib0SnId5Hz on 06/05/25 |
| | 06/06 | 329.84 | Cofi 1238165 2069274 Rmr*Ik*Cofi Payment 2025D155 for Merc\Rmr*Ik*Hant |
| | 06/11 | 18,016.40 | Online Transfer From Svc of Yorkville, LLC Business Checking xxxxxx9479 Ref #Ib0Sqj3J6x on 06/11/25 |
| | 06/11 | 35,000.00 | Online Transfer From Svc of Coram, LLC Business Checking xxxxxx3568 Ref #Ib0Sqj3Lmm on 06/11/25 |
| | 06/11 | 17,000.00 | Online Transfer From Svc of Yorkville, LLC Business Checking xxxxxx9479 Ref #Ib0Sqj4Dx9 on 06/11/25 |
| | 06/11 | 1,133.00 | Online Transfer From Williams J Way2Save Savings xxxxxx7998 Ref #Ib0Sql2Cl6 on 06/11/25 |
| | 06/13 | 2,000.00 | Online Transfer From Svc of Coram, LLC Business Checking xxxxxx3568 Ref #Ib0Srkxfwb on 06/13/25 |
| | 06/17 | 5,000.00 | Online Transfer From Svc of Coram, LLC Business Checking xxxxxx3568 Ref #Ib0Ssnz8Z7 on 06/17/25 |
| | 06/20 | 25,831.81 | Desktop Check Deposit |
| | | $124,311.05 | Total electronic deposits/bank credits |
| | | $124,311.05 | Total credits |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | | Transaction detail |
|---|---|---|---|---|
| | 06/04 | 1,155.81 | | WT Seq457954 Cablevision Lightpath, /Bnf=Cablevision Lightpath, LLC Srf# Gw00000076903805 Trn#250603457954 Rfb# 102 |
| | 06/05 | 10,505.33 | < | Business to Business ACH Debit - Federal Realty Purchase 250604 33278911 Vision Care Sound |
| | 06/09 | 3,963.30 | < | Business to Business ACH Debit - The Hartford Inspmtcl 15566875 Sound Vision Care Inc |
| | 06/09 | 9.00 | < | Business to Business ACH Debit - Decimal Inc Ubiquity R 060725 Sound Vision Care |
| | 06/09 | 1,026.82 | < | Business to Business ACH Debit - Bamboohr Hris 8663879595 250608 Sound Vision Care |
| | 06/11 | 68.84 | | Client Analysis Srvc Chrg 250610 Svc Chge 0525▇▇▇▇1826 |
| | 06/11 | 1,000.00 | | WT Fed#00422 Jpmorgan Chase Ban /Ftr/Bnf=Harmony Realty Holdings LLC Srf# Gw00000077052525 Trn#250611007176 Rfb# 103 |
| | 06/12 | 77,038.02 | < | Business to Business ACH Debit - Payroll-Bamboohr Deposit 061225 13987063 11969 Sound Vis |
| | 06/13 | 459.93 | | Prog Advanced Ins Prem 250612 Pol 998704896 Sound Vision Care |
| | 06/13 | 1,113.82 | < | Business to Business ACH Debit - Lipa Online Pay 250611 0604903178 Svc of Riverhead LLC |
| | 06/16 | 1,000.00 | | WT Fed#00370 Jpmorgan Chase Ban /Ftr/Bnf=Harmony Realty Holdings LLC Srf# Gw00000077149974 Trn#250616011958 Rfb# 104 |
| | 06/23 | 32,476.95 | | WT 250623-022781 Bank of America, N. /Bnf=Kristin Biggs Srf# Gw00000077281762 Trn#250623022781 Rfb# 106 |
| | | **$129,817.82** | | **Total electronic debits/bank debits** |

*<  Business to Business ACH:  If this is a business account, this transaction has a return time frame of one business day from post date.  This time frame does not apply to consumer accounts.*

### Checks paid

| Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|
| 1069 | 5,000.00 | 06/04 | 1070 | 4,237.40 | 06/04 |
| | **$9,237.40** | **Total checks paid** | | | |

| | | |
|---|---|---|
| | **$139,055.22** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | 14,774.17 | 06/09 | 9,206.35 | 06/16 | 1,675.14 |
| 06/04 | 4,380.96 | 06/11 | 79,286.91 | 06/17 | 6,675.14 |
| 06/05 | 13,875.63 | 06/12 | 2,248.89 | 06/20 | 32,506.95 |
| 06/06 | 14,205.47 | 06/13 | 2,675.14 | 06/23 | 30.00 |

| | |
|---|---|
| Average daily ledger balance | $11,087.69 |

Using a Digital Version of your Debit Card

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



Effective June 3, 2025, the following subsection will be added to the "Using Your Card" section of the Wells Fargo Debit and ATM Card Terms and Conditions:

Using a digital version of your debit card
You can use the digital version of your debit card, if eligible, for card-not-present transactions like online and in-app purchases, or for payments over the phone. You will not be able to use the digital version of your debit card for in-store purchases or to access Wells Fargo ATMs, unless you add the digital version of your debit card to a Mobile Device (see "Using Your Card Through A Mobile Device" for more details). Note that the PIN for a digital version of your debit card will be the same as the PIN for your physical debit card.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.


# BANK OF AMERICA

Business Advantage

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

✉ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

SOUND VISION CARE, INC.
RESERVE ACCOUNT
1224 OSTRANDER AVE
RIVERHEAD, NY  11901-2109

# Your Business Advantage Fundamentals™ Banking

for June 1, 2025 to June 30, 2025                          Account number: ▮▮▮▮ 0570

**SOUND VISION CARE, INC.     RESERVE ACCOUNT**

## Account summary

| | | |
|---|---|---|
| Beginning balance on June 1, 2025 | $3,243.31 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 1 |
| Withdrawals and other debits | -0.00 | # of items-previous cycle[1]: 0 |
| Checks | -0.00 | # of days in cycle: 30 |
| Service fees | -16.00 | Average ledger balance: $3,227.84 |
| **Ending balance on June 30, 2025** | **$3,227.31** | [1]*Includes checks paid, deposited items and other debits* |

BANK OF AMERICA BUSINESS ADVANTAGE

## Online alerts help keep you informed

Know when transactions have posted and when payments are due to help you avoid late fees and finance charges. Scan this code, visit bankofamerica.com/SmallBusiness.com, or sign in to the Mobile Banking app to set up your alerts.

When you use the QRC feature, certain information is collected from your mobile device for business purposes. You may elect to receive alerts via text or email. Bank of America does not charge for this service, but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage. Mobile Banking requires that you download the Mobile Banking app and may not be available for select mobile devices. Message and data rates may apply.



SSM-02-25-0358.B | 7359347

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**      **Equal Housing Lender**



**Your checking account**

SOUND VISION CARE, INC.   |   Account #██████ 0570   |   June 1, 2025 to June 30, 2025

## Service fees

Based on the activity on your business accounts for the statement period ending 05/30/25, a Monthly Fee was charged for your primary Business Advantage Fundamentals Banking account. You can avoid the fee in the future by meeting one of the requirements below:

○ $500+ in new net purchases on a linked Business debit card

○ $5,000+ combined average monthly balance in linked business accounts

○ Become a member of Preferred Rewards for Business

For information on Small Business products and services or to link an existing account, please call 1.888.BUSINESS. For more information about the Preferred Rewards for Business program and which fees can be waived based on account eligibility and enrollment, see the Business Schedule of Fees located at bankofamerica.com/businessfeesataglance.

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 06/02/25 | Monthly Fee Business Adv Fundamentals | -16.00 |
| **Total service fees** | | **-$16.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) |
|------|-------------|------|------------|
| 06/01 | 3,243.31 | 06/02 | 3,227.31 |

BUSINESS ADVANTAGE

## See the big picture at a glance

including your business accounts at other banks - right in your dashboard.

**To learn more, scan or visit bankofamerica.com/ConnectedApps.**

When you use the QRC feature, certain information is collected from your mobile device for business purposes. Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-12-24-0085.B | 7199262

This page intentionally left blank