# UNITED STATES BANKRUPTCY COURT
### EASTERN   DISTRICT OF   NEW YORK

In Re. SVC OF CORAM, LLC

§
§
§
§

Debtor(s)

Case No.   25-72422

Lead Case No.   25-72421

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 06/30/2025                Petition Date: 06/23/2025

Months Pending: 0                Industry Classification:  6  1  0  0

Reporting Method:          Accrual Basis ○          Cash Basis ⦿

Debtor's Full-Time Employees (current):                0

Debtor's Full-Time Employees (as of date of order for relief):                0

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒        Statement of cash receipts and disbursements
☒        Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒        Statement of operations (profit or loss statement)
☐        Accounts receivable aging
☐        Postpetition liabilities aging
☐        Statement of capital assets
☐        Schedule of payments to professionals
☐        Schedule of payments to insiders
☒        All bank statements and bank reconciliations for the reporting period
☐        Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert L. Rattet

Signature of Responsible Party

07/21/2025

Date

Robert L. Rattet

Printed Name of Responsible Party

C/O Davidoff Hutcher & Citron, LLP
120 Bloomingdale Road, Suite 100
White Plains, NY 10605

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                1

Debtor's Name SVC OF CORAM, LLC                                          Case No. 25-72422

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $17,031 | |
| b. Total receipts (net of transfers between accounts) | $68,480 | $68,480 |
| c. Total disbursements (net of transfers between accounts) | $6,007 | $6,007 |
| d. Cash balance end of month (a+b-c) | $79,504 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $6,007 | $6,007 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory (Book ○ Market ○ Other ◉ (attach explanation)) | $0 |
| d. Total current assets | $911,507 |
| e. Total assets | $911,507 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $0 |
| k. Prepetition secured debt | $256,700 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $1,280,566 |
| n. Total liabilities (debt) (j+k+l+m) | $1,537,266 |
| o. Ending equity/net worth (e-n) | $-625,759 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $16,976 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $100 | |
| c. Gross profit (a-b) | $16,876 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $-52,350 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $69,266 | $69,266 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name SVC OF CORAM, LLC                                    Case No. 25-72422

| Part 5: | Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name  SVC OF CORAM, LLC                                    Case No.  25-72422

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxvii | | | | | |

Debtor's Name  SVC OF CORAM, LLC                                    Case No.  25-72422

| | | | | | | |
|---|---|---|---|---|---|---|
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |
| | xcix | | | | | |
| | c | | | | | |
| | ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | | Firm Name | Role | | | |
| | i | | | | | |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |

Debtor's Name  SVC OF CORAM, LLC                                                    Case No.  25-72422

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                               6

Debtor's Name  SVC OF CORAM, LLC                                              Case No.  25-72422

| | | | | | | |
|---|---|---|---|---|---|---|
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxvii | | | | | |
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |

Debtor's Name  SVC OF CORAM, LLC                                        Case No.  25-72422

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ○   No ◉

b.  Were any payments made outside the ordinary course of business   Yes ○   No ◉
without court approval?  (if yes, see Instructions)

c.  Were any payments made to or on behalf of insiders?   Yes ○   No ◉

d.  Are you current on postpetition tax return filings?   Yes ◉   No ○

e.  Are you current on postpetition estimated tax payments?   Yes ◉   No ○

f.  Were all trust fund taxes remitted on a current basis?   Yes ◉   No ○

g.  Was there any postpetition borrowing, other than trade credit?   Yes ○   No ◉
(if yes, see Instructions)

h.  Were all payments made to or on behalf of professionals approved by   Yes ○   No ○   N/A ◉
the court?

i.  Do you have:        Worker's compensation insurance?   Yes ◉   No ○

                If yes, are your premiums current?   Yes ◉   No ○   N/A ○   (if no, see Instructions)

            Casualty/property insurance?   Yes ◉   No ○

                If yes, are your premiums current?   Yes ◉   No ○   N/A ○   (if no, see Instructions)

            General liability insurance?   Yes ◉   No ○

                If yes, are your premiums current?   Yes ◉   No ○   N/A ○   (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?   Yes ○   No ◉

k.  Has a disclosure statement been filed with the court?   Yes ○   No ◉

l.  Are you current with quarterly U.S. Trustee fees as   Yes ◉   No ○
set forth under 28 U.S.C. § 1930?

Debtor's Name  SVC OF CORAM, LLC                                    Case No.  25-72422

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯ No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯ No ◯ N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Jeffrey Williams Jr.                                    Jeffrey Williams Jr.

Signature of Responsible Party                             Printed Name of Responsible Party

Owner                                                      07/21/2025

Title                                                      Date

Debtor's Name  SVC OF CORAM, LLC                                    Case No.  25-72422



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name  SVC OF CORAM, LLC                                         Case No.  25-72422



Bankruptcy1to50



Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name SVC OF CORAM, LLC                                   Case No. 25-72422



PageThree



PageFour

Attachment - Statement of Cash Receipts and Disbursements

In re Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** June 23 - 30, 2025

| DEBTOR    Case No. | Sound Vision Care, Inc. 25-72421 | | | | SVC of Coram, LLC 25-72422 | | | SVC of East Setauket, LLC 25-72423 | |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo (x5914) | Wells Fargo (x6558) | Wells Fargo (x1826) | Bank of America (x0570) | Wells Fargo (x9594) | Wells Fargo (x9516) | Wells Fargo (x3568) | Wells Fargo (x5898) | Wells Fargo (x2011) |
| CASH BEGINNING OF MONTH AS OF JUNE 23, 2025 | $ (498) | $ 565 | $ 32,507 | $ 3,243 | $ 11,592 | $ - | $ 5,439 | $ - | $ - |
| **RECEIPTS** | | | | | | | | | |
| GROSS REVENUE | 25,639 | - | - | - | 14,082 | 121 | - | 8,299 | - |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | 1,936 | 2,312 | 50,029 | 500 | 500 |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | 1,700 | - | - | - | - | - | - | - |
| **TOTAL RECEIPTS** | 25,639 | 1,700 | - | - | 16,019 | 2,433 | 50,029 | 8,799 | 500 |
| **DISBURSEMENTS** | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | 87 | - | - | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | - | - | - |
| UTILITIES | - | - | - | - | - | - | - | - | - |
| INVENTORY | - | - | - | - | 100 | - | - | - | - |
| INSURANCE | - | - | - | - | - | - | 1,907 | - | - |
| DEBT SERVICE | 12,503 | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | 1,700 | - | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 140 | - | - | 16 | - | - | - | 8 | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - |
| DIP LENDER | - | - | - | - | - | - | - | - | - |
| CREDIT CARD PAYMENT | - | - | - | - | - | - | - | - | - |
| OTHER | 6,700 | - | 32,477[3] | - | - | - | 4,000 | - | - |
| **TOTAL DISBURSEMENTS** | 21,130 | - | 32,477 | 16 | 100 | - | 5,907 | 8 | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 4,509 | 1,700 | (32,477) | (16) | 15,919 | 2,433 | 44,122 | 8,792 | 500 |
| **CASH – END OF REPORTING PERIOD** | $ 4,011 | $ 2,265 | $ 30 | $ 3,227 | $ 27,511 | $ 2,433 | $ 49,561 | $ 8,792 | $ 500 |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | |
| Cash Balance Beginning of Month | | | | $ 35,817 | | | $ 17,031 | | $ - |
| Total Receipts (Net of Transfers) | | | | 25,639 | | | 68,480 | | 9,299 |
| Total Disbursements (Net of Transfers) | | | | 51,923 | | | 6,007 | | 8 |
| **Cash Balance End of Month (Net of Transfers)** | | | | $ 9,534 | | | $ 79,505 | | $ 9,292 |
| Total Disbursements (Net of Transfers) | | | | 51,923 | | | 6,007 | | 8 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | 29,436 | | | - | | - |
| **Total Disbursements for Quarterly Fee Calculation** | | | | $ 81,359 | | | $ 6,007 | | $ 8 |
| **Calculation of UST Fees** | | | | | | | | | |
| June 2025 Disbursements for Quarterly Fee Calculation | | | | 81,359 | | | 6,007 | | 8 |
| **Total Disbursements for Quarterly Fee Calculation** | | | | $ 81,359 | | | $ 6,007 | | $ 8 |
| **UST Fee Calculation** | | | | $ 325 | | | $ 250 | | $ 250 |

[1]The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2]The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3]These funds were transferred to the owner's personal account to avoid lender seizure. The funds were then used for the benefit of the Debtors, to pay retainers for bankruptcy professionals ($15k & $5k), and the remaining balance was used to pay employee net wages for the pay period of June 8, 2025 through June 21, 2025 (total net pay approximately $42k).

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** June 23 - 30, 2025

| DEBTOR<br>Case No. | SVC of Fresh Meadows, LLC<br>25-72424 | | SVC of Manhasset, LLC<br>25-72425 | | SVC of Riverhead, LLC<br>25-72426 | | SVC of Southold, LLC<br>25-72428 | | |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo (x9775) | Wells Fargo (x4943) | Wells Fargo (x6475) | Wells Fargo (x9783) | Wells Fargo (x3953) | Wells Fargo (x2060) | Wells Fargo (x5906) | Wells Fargo (x3449) | Total |
| CASH BEGINNING OF MONTH AS OF JUNE 23, 2025 | $ - | $ - | $ - | $ - | $ 0 | $ - | $ - | $ - | $ 52,849 |
| **RECEIPTS** | | | | | | | | | |
| GROSS REVENUE | - | 5,874 | 11,537 | - | 75,449 | - | 7,450 | - | 148,451 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 59,277 |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | - | - | - | - | - | 1,700 |
| **TOTAL RECEIPTS** | 500 | 6,374 | 12,037 | 500 | 75,949 | 500 | 7,950 | 500 | 209,429 |
| **DISBURSEMENTS** | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | 13 | - | - | - | 100 |
| RENT | - | - | - | - | - | - | - | - | - |
| UTILITIES | - | - | - | - | - | - | - | - | - |
| INVENTORY | - | - | - | - | - | - | - | - | 100 |
| INSURANCE | - | - | - | - | - | - | - | - | 1,907 |
| DEBT SERVICE | - | - | - | - | - | - | - | - | 12,503 |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | - | - | - | - | - | 1,700 |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | 7 | - | - | - | - | - | - | 171 |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - |
| DIP LENDER | - | - | - | - | - | - | - | - | - |
| CREDIT CARD PAYMENT | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | - | - | - | - | - | - | 43,177 |
| **TOTAL DISBURSEMENTS** | - | 7 | - | - | 13 | - | - | - | 59,658 |
| | | | | | | | | | |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 500 | 6,367 | 12,037 | 500 | 75,936 | 500 | 7,950 | 500 | 149,771 |
| | | | | | | | | | |
| **CASH – END OF REPORTING PERIOD** | $ 500 | $ 6,367 | $ 12,037 | $ 500 | $ 75,936 | $ 500 | $ 7,950 | $ 500 | $ 202,620 |
| | | | | | | | | | |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | |
| Cash Balance Beginning of Month | | $ - | | $ - | | $ 0 | | $ - | $ 52,849 |
| Total Receipts (Net of Transfers) | | 6,874 | | 12,537 | | 76,449 | | 8,450 | 207,729 |
| Total Disbursements (Net of Transfers) | | 7 | | - | | 13 | | - | 57,958 |
| **Cash Balance End of Month (Net of Transfers)** | | $ 6,867 | | $ 12,537 | | $ 76,436 | | $ 8,450 | $ 202,620 |
| | | | | | | | | | |
| Total Disbursements (Net of Transfers) | | 7 | | - | | 13 | | - | 57,958 |
| Disbursements Made by Third Party for the Benefit of the Estate | | - | | - | | - | | - | 29,436 |
| **Total Disbursements for Quarterly Fee Calculation** | | $ 7 | | $ - | | $ 13 | | $ - | $ 28,522 |
| | | | | | | | | | |
| **Calculation of UST Fees** | | | | | | | | | |
| June 2025 Disbursements for Quarterly Fee Calculation | | 7 | | - | | 13 | | - | 87,394 |
| **Total Disbursements for Quarterly Fee Calculation** | | $ 7 | | $ - | | $ 13 | | $ - | $ (87,394) |
| | | | | | | | | | |
| **UST Fee Calculation** | | $ 250 | | $ 250 | | $ 250 | | $ 250 | |

[1]The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2]The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3]These funds were transferred to the owner's personal account to avoid lender seizure. The funds were then used for the benefit of the Debtors, to pay retainers for bankruptcy professionals ($15k & $5k), and the remaining balance was used to pay employee net wages for the pay period of June 8, 2025 through June 21, 2025 (total net pay approximately $42k).

**In re**  Sound Vision Care, Inc., et. al.       **Lead Case No.** 23-18523 (SMG)

     **Debtor**                                **Reporting Period:** June 23 - 30, 2025

| **Attachment - Statement of Detailed Cash Disbursements** |
|---|

| Check Date | Transaction/ Check # | Payee | Bank Account | Amount |
|---|---|---|---|---|
| **Disbursements** | | | | |
| **Sound Vision Care, Inc.** | | | | |
| 6/23/2025 | Wire | Jeffrey Williams Jr. | x1826 | $ 32,476.95 [1] |
| 6/30/2025 | Wire | Capital Domain | x5914 | 449.00 |
| 6/30/2025 | Wire | Capital Domain | x5914 | 449.00 |
| 6/30/2025 | Wire | Capital Domain | x5914 | 300.00 |
| 6/30/2025 | Wire | SBA | x5914 | 197.25 |
| 6/30/2025 | Wire | Pay Plus | x5914 | 28.78 |
| 6/30/2025 | Wire | Jeffrey Williams Sr. | x5914 | 1,500.00 |
| 6/27/2025 | Wire | Capital Domain | x5914 | 449.00 |
| 6/27/2025 | Wire | Capital Domain | x5914 | 449.00 |
| 6/27/2025 | Wire | Capital Domain | x5914 | 300.00 |
| 6/27/2025 | Wire | Jeffrey Williams Sr. | x5914 | 100.00 |
| 6/27/2025 | Wire | Wells Fargo LOC | x5914 | 1,000.00 |
| 6/27/2025 | Wire | ACH | x5914 | 5,000.00 |
| 6/26/2025 | Wire | Univest Capital | x5914 | 477.96 |
| 6/26/2025 | Wire | Capital Domain | x5914 | 449.00 |
| 6/26/2025 | Wire | Capital Domain | x5914 | 449.00 |
| 6/26/2025 | Wire | Capital Domain | x5914 | 300.00 |
| 6/26/2025 | Wire | Pay Plus | x5914 | 30.50 |
| 6/25/2025 | Wire | Capital Domain | x5914 | 449.00 |
| 6/25/2025 | Wire | Capital Domain | x5914 | 449.00 |
| 6/25/2025 | Wire | Capital Domain | x5914 | 300.00 |
| 6/25/2025 | Wire | Pay Plus | x5914 | 10.66 |
| 6/25/2025 | Wire | BoA HELOC | x5914 | 2,200.00 |
| 6/25/2025 | Wire | Capital Domain | x5914 | 449.00 |
| 6/25/2025 | Wire | Capital Domain | x5914 | 449.00 |
| 6/25/2025 | Wire | Wells Fargo | x5914 | 35.00 |
| 6/24/2025 | Wire | Capital Domain | x5914 | 300.00 |
| 6/24/2025 | Wire | SBA | x5914 | 233.00 |
| 6/24/2025 | Wire | Pay Plus | x5914 | 16.87 |
| 6/24/2025 | Wire | Tesla | x5914 | 9.99 |
| 6/24/2025 | Wire | Capital Domain | x5914 | 449.00 |
| 6/24/2025 | Wire | Capital Domain | x5914 | 449.00 |
| 6/24/2025 | Wire | Capital Domain | x5914 | 300.00 |
| 6/24/2025 | Wire | Wells Fargo | x5914 | 35.00 |

**In re** Sound Vision Care, Inc., et. al.    **Lead Case No.** 23-18523 (SMG)
 **Debtor**         **Reporting Period:** June 23 - 30, 2025

| | | **Attachment - Statement of Detailed Cash Disbursements** | | |
|---|---|---|---|---|

| Check Date | Transaction/ Check # | Payee | Bank Account | Amount |
|---|---|---|---|---|
| 6/23/2025 | Wire | SBA | x5914 | 197.25 |
| 6/23/2025 | Wire | Jeffrey Williams Sr. | x5914 | 100.00 |
| 6/23/2025 | Wire | Wells Fargo LOC | x5914 | 1,000.00 |
| 6/23/2025 | Wire | Wells Fargo | x5914 | 35.00 |
| 6/23/2025 | Wire | Wells Fargo | x5914 | 35.00 |
| 6/30/2025 | Wire | Bank of America | x0570 | 16.00 |
| **Total** | | | | **51,923.21** |
| | | | | |
| **SVC of Coram, LLC** | | | | |
| 6/26/2025 | Wire | SVC of Gramercy Park, LLC | x3568 | 1,000.00 |
| 6/26/2025 | Wire | SVC of Bensonhurst, LLC | x3568 | 1,000.00 |
| 6/26/2025 | Wire | SVC of Murray Hill, LLC | x3568 | 2,000.00 |
| 6/24/2025 | Wire | Progressive Casualty Insurance | x3568 | 1,907.00 |
| 6/30/2025 | Wire | Altair Eyewear, Inc. | x9594 | 100.00 |
| **Total** | | | | **6,007.00** |
| | | | | |
| **SVC of East Setauket, LLC** | | | | |
| 6/30/2025 | Wire | Wells Fargo | x4943 | 7.51 |
| **Total** | | | | **7.51** |
| | | | | |
| **SVC of Fresh Meadows, LLC** | | | | |
| 6/27/2025 | Wire | Wells Fargo | x4943 | 7.28 |
| **Total** | | | | **7.28** |
| | | | | |
| **SVC of Manhasset, LLC** | | | | |
| **Total** | | | | - |
| | | | | |
| **SVC of Riverhead, LLC** | | | | |
| 6/24/2025 | Wire | Pay Plus | x3953 | 12.98 |
| **Total** | | | | **12.98** |
| | | | | |
| **SVC of Southold, LLC** | | | | |
| **Total** | | | | - |
| | | | | |
| **Total Disbursements** | | | | **$    57,957.98** |

**In re** Sound Vision Care, Inc., et. al.          **Lead Case No.** 23-18523 (SMG)

  **Debtor**                                        **Reporting Period:** June 23 - 30, 2025

| **Attachment - Statement of Detailed Cash Disbursements** |
|---|

| Check Date | Transaction/ Check # | Payee | Bank Account | Amount |
|---|---|---|---|---|
| **Transfers** | | | | |
| **Sound Vision Care, Inc.** | | | | |
| 6/27/2025 | Wire | Internal Transfer | x5914 | $    1,700.00 |
| 6/27/2025 | Wire | Internal Transfer | x6558 | (1,700.00) |
| **Total** | | | | - |
| | | | | |
| **Total Transfers** | | | | **$         -** |

1

These funds were transferred to the owner's personal account to avoid lender seizure. The funds were then used for the benefit of the Debtors, to pay retainers for bankruptcy professionals ($15k & $5k), and the remaining balance was used to pay employee net wages for the pay period of June 8, 2025 through June 21, 2025 (total net pay approximately $42k).

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** June 23 - 30, 2025

| DEBTOR Case No. | Sound Vision Care, Inc. 25-72421 | | | | SVC of Coram, LLC 25-72422 | | | SVC of East Setauket, LLC 25-72423 | |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | **(x5914)** | **(x6558)** | **(x1826)** | **(x5070)** | **(x9594)** | **(x9516)** | **(x3568)** | **(x5898)** | **(x2011)** |
| **BALANCE PER BOOKS** | $ 4,011 | $ 2,265 | $ 30 | $ 3,227 | $ 27,511 | $ 2,433 | $ 49,561 | $ 8,792 | $ 500 |
| | | | | | | | | | |
| BANK BALANCE | 4,011 | 2,265 | 30 | 3,227 | 27,511 | 2,433 | 49,561 | 8,792 | 500 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | (+) - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | (-) - |
| | | | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 4,011 | $ 2,265 | $ 30 | $ 3,227 | $ 27,511 | $ 2,433 | $ 49,561 | $ 8,792 | $ 500 |
| | 0.00 | - | - | - | - | - | - | - | - |

| DEPOSITS IN TRANSIT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Total** | - | - | - | - | - | - | - | - | - |
| **CHECKS OUTSTANDING (Check # - Payee)** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Total** | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)

**Reporting Period:** June 23 - 30, 2025

| DEBTOR<br>Case No. | SVC of Fresh Meadows,<br>25-72424 | | SVC of Manhasset, LLC<br>25-72425 | | SVC of Riverhead, LLC<br>25-72426 | | SVC of Southold, LLC<br>25-72428 | |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x9775) | (x4943) | (x6475) | (x9783) | (x3953) | (x2060) | (x5906) | (x3449) |
| BALANCE PER BOOKS | $ 500 | $ 6,367 | $ 12,037 | $ 500 | $ 75,936 | $ 500 | $ 7,950 | $ 500 |
| | | | | | | | | |
| BANK BALANCE | 500 | 6,367 | 12,037 | 500 | 75,936 | 500 | 7,950 | 500 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 500 | $ 6,367 | $ 12,037 | $ 500 | $ 75,936 | $ 500 | $ 7,950 | $ 500 |
| | - | - | - | - | - | - | - | - |
| | | | | | | | | - |
| DEPOSITS IN TRANSIT | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total | - | - | - | - | - | - | - | - |

**In re** SVC of Coram, LLC

**Case No.** 25-72422 (LAS)
**Reporting Period:** June 23, 2025 - June 30, 2025

| Attachment - Balance Sheet - Cash Basis | | | | |
|---|---|---|---|---|
| | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH[1] | BOOK BALANCE SHEET ON PETITION DATE | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| 110 · Cash in Bank - Wells Fargo | $        27,511 | | $        11,592 | |
| 117 · Wells Fargo -3568 | 49,561 | | 5,439 | |
| 119 · Checking at Wells Fargo -9516 | 2,433 | | | |
| **Total Checking/Savings** | **79,505** | | **17,031** | |
| **Other Current Assets** | | | | |
| Aquisition Costs | 33,880 | | 33,880 | |
| AMEX | 685 | | 685 | |
| Fay Servicing | 23,920 | | 23,920 | |
| Merged Funding | 10,350 | | 10,350 | |
| 159 · payroll clearing | 176,046 | | 176,046 | |
| 197.1 · Due From Sound Vision Care Inc | 587,122 | | 580,330 | |
| **Total Other Current Assets** | **832,003** | | **825,210** | |
| **Total Current Assets** | **911,507** | | **842,241** | |
| **TOTAL ASSETS** | $        **911,507** | | $        **842,241** | |
| | | | | |
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $          - | | $          - | |
| Taxes Payable | - | | - | |
| Rent / Leases - Building/Equipment | - | | - | |
| Secured Debt / Adequate Protection Payments | - | | - | |
| Professional Fees | - | | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | - | | - | |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | 256,700 | | 256,700 | |
| Priority Debt | - | | - | |
| Unsecured Debt | 49,731 | | 49,731 | |
| Inter-Company Unsecured Debt | 1,230,835 | | 1,230,835 | |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | **1,537,266** | | **1,537,266** | |
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | (695,025) | | (695,025) | |
| Retained Earnings - Post-petition | 69,266 | | - | |
| **Total Equity** | **(625,759)** | | **(695,025)** | |
| **TOTAL LIABILITIES & EQUITY** | $        **911,507** | | $        **842,241** | |
| | - | | - | |

[1] The Debtors filed Chapter 11 on June 23, 2025. As this is the Debtors' first monthly operating report, there is no prior reporting period.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] The Debtors have not filed their Statements of Assets and Liabilites for this period's reporting.

**In re**  SVC of Coram, LLC

**Case No.** 25-72422 (LAS)

**Reporting Period:** June 23, 2025 - June 30, 2025

| **Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis** |
|---|

|  | Jun 23 - Jun 30, 2025 | Cumulative - Filing to Date |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| 301 · Gross Receipts | $ 16,976 | $ 16,976 |
| **Total Income** | 16,976 | 16,976 |
| **Cost of Goods Sold** | | |
| 401 · Purchases | 100 | 100 |
| **Total COGS** | 100 | 100 |
| **Gross Profit** | 16,876 | 16,876 |
| **Expense** | | |
| 625 · Bank Service Charges | (20) | (20) |
| 63300 · Insurance Expense | 1,907 | 1,907 |
| 723 · Professional Fees | (54,277) | (54,277) |
| **Total Expense** | (52,390) | (52,390) |
| **Net Ordinary Income** | 69,266 | 69,266 |
| **Net Income** | $ 69,266 | $ 69,266 |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

# Initiate Business Checking℠

June 30, 2025 ∎ Page 1 of 6



SVC OF CORAM, LLC
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS   (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (348)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

This June, be wary of scams targeting older and vulnerable adults

June 15 is World Elder Abuse Awareness Day, and now is a great time to learn how to help protect yourself and your loved ones from common scams, including:

- Investment scams, where the scammer makes friends with you on social media then offers to show you how to invest in crypto. Watch out for promises of big returns, suggestions to invest in crypto or requests to wire money.

- Tech Imposter scams, where scammers pose as legitimate tech support to convince you to give them access to your device. They can then plant fake evidence of fraud and pass you to another scammer posing as your bank, who asks you to wire money or courier cash or gold to "keep it safe". Wells Fargo will never ask you to do this. Watch out for unsolicited contact from "tech support" scammers. Never give up access to your device or accounts.

Remember, always be cautious when you're asked for your personal information or money. Don't respond until you validate the who and the why. You are in control when it's your money.



## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 6/1 | $5,867.07 |
| Deposits/Credits | 73,619.38 |
| Withdrawals/Debits | - 51,975.24 |
| **Ending balance on 6/30** | **$27,511.21** |

Account number: ▮▮▮▮9594  (primary account)

**SVC OF CORAM, LLC**

*NEW York account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 026012881

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---:|---:|---:|
| 6/2 | | Em Ipa NY 1009979035 069268102025052 Svc of Coram LLC | 21.77 | | |
| 6/2 | | Davis Vision Hcclaimpmt 091000013381711 TRN*1*37010011*1113051991*Ipixchckip~ | 42.00 | | |
| 6/2 | | Hf McR-Em Ipa NY 1009964332 069009462025052 Svc of Coram LLC | 366.60 | | |
| 6/2 | | Hf McD-Em Ipa NY 1009964534 069009472025052 Svc of Coram LLC | 5,298.40 | | |
| 6/2 | | 06/02Bankcard Deposit -0224135501 | 444.00 | | 12,039.84 |
| 6/3 | | 06/03Bankcard Deposit -0224135501 | 1,499.00 | | 13,538.84 |
| 6/4 | | Davis Vision Hcclaimpmt 091000013832631 TRN*1*37062328*1113051991*Ipixchckip~ | 40.00 | | |
| 6/4 | | Unitedhealthcare Hcclaimpmt xxxxx7727 TRN*1*W324823489*1411289245*000087726\ | 82.93 | | |
| 6/4 | | Anthem Blue NY5F Hcclaimpmt 3273400148 TRN*1*3273400148*1237391136\ | 107.93 | | |
| 6/4 | | 06/04Bankcard Deposit -0224135501 | 413.00 | | |
| 6/4 | | Mobile Deposit : Ref Number :309040256659 | 6,563.67 | | |
| 6/4 | | Faa Admin 1010015210 069662532025060 Svc of Coram LLC | 130.00 | | |
| 6/4 | 1063 | Check | | 8,500.00 | 12,376.37 |
| 6/5 | | Em Ipa NY 1010029518 069819842025060 Svc of Coram LLC | 12.77 | | |
| 6/5 | | Davis Vision Hcclaimpmt 091000013941454 TRN*1*37087560*1113051991*1832564~ | 89.25 | | |
| 6/5 | | PNC-Echo Hcclaimpmt 250605 xxxxx7727 TRN*1*1193069426*1341858379\ | 99.16 | | |
| 6/5 | | Eyemed Vision 1010029114 069819832025060 Svc of Coram LLC | 148.80 | | |
| 6/5 | | PNC-Echo Hcclaimpmt 250605 xxxxx7727 TRN*1*1193069425*1341858379\ | 161.12 | | |
| 6/5 | | PNC-Echo Hcclaimpmt 250605 xxxxx7727 TRN*1*1193069428*1341858379\ | 278.21 | | |
| 6/5 | | PNC-Echo Hcclaimpmt 250605 xxxxx7727 TRN*1*1193069427*1341858379\ | 455.58 | | |
| 6/5 | | Ngs, Inc. Hcclaimpmt 250602 1619411972 TRN*1*814612639*1351840597~ | 3,852.73 | | |
| 6/5 | | 06/05Bankcard Deposit -0224135501 | 80.00 | | 17,553.99 |
| 6/6 | | PNC-Echo Hcclaimpmt 250606 xxxxx7727 TRN*1*1193289368*1341858379\ | 106.47 | | |
| 6/6 | | PNC-Echo Hcclaimpmt 250606 xxxxx7727 TRN*1*1193289367*1341858379\ | 413.78 | | |
| 6/6 | | Ngs, Inc. Hcclaimpmt 250603 1619411972 TRN*1*814620636*1351840597~ | 452.20 | | |
| 6/6 | | 06/06Bankcard Deposit -0224135501 | 797.00 | | |
| 6/6 | 1006 | Deposited OR Cashed Check | | 11,000.00 | 8,323.44 |
| 6/9 | | Davis Vision Hcclaimpmt 091000014429409 TRN*1*37138887*1113051991*Ipixchckip~ | 24.50 | | |
| 6/9 | | Davis Vision Hcclaimpmt 091000014425177 TRN*1*37134268*1113051991*Eeexchckee~ | 55.00 | | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/9 | | Ngs, Inc. Hcclaimpmt 250604 1619411972 TRN*1*814628484*1351840597~ | 519.05 | | |
| 6/9 | | 06/09Bankcard Deposit -0224135501 | 715.00 | | |
| 6/9 | | Hf McD-Em Ipa NY 1010016615 069702042025060 Svc of Coram LLC | 60.00 | | |
| 6/9 | | Fsl Admin Faa 1010049722 070029522025060 Svc of Coram LLC | 168.08 | | 9,865.07 |
| 6/10 | | Davis Vision Hcclaimpmt 091000015885168 TRN*1*37157121*1113051991*1832564~ | 66.25 | | |
| 6/10 | | 06/10Bankcard Deposit -0224135501 | 1,498.00 | | 11,429.32 |
| 6/11 | | Davis Vision Hcclaimpmt 091000015974023 TRN*1*37194006*1113051991*Ipixchckip~ | 15.00 | | |
| 6/11 | | PNC-Echo Hcclaimpmt 250611 xxxxx7727 TRN*1*1193959699*1341858379\ | 121.65 | | |
| 6/11 | | Faa Admin 1010069724 070256552025061 Svc of Coram LLC | 193.00 | | |
| 6/11 | | Hic NY Hcclaimpmt 250610 77171501 TRN*1*160727512250609*1202888723\ | 199.61 | | |
| 6/11 | | 06/11Bankcard Deposit -0224135501 | 798.00 | | |
| 6/11 | | Bankcard Discount Fee - 0224135501 | | 0.19 | |
| 6/11 | | Bankcard Discount Fee - 0224135501 | | 3.56 | |
| 6/11 | | Bankcard Discount Fee - 0224135501 | | 9.38 | |
| 6/11 | | Bankcard Discount Fee - 0224135501 | | 19.70 | |
| 6/11 | | Bankcard Fee - 0224135501 | | 32.47 | |
| 6/11 | | Bankcard Discount Fee - 0224135501 | | 56.02 | |
| 6/11 | | Bankcard Interchange Fee - 0224135501 | | 186.32 | 12,448.94 |
| 6/12 | | Eyemed Vision 1010082820 070421162025061 Svc of Coram LLC | 125.53 | | |
| 6/12 | | PNC-Echo Hcclaimpmt 250612 xxxxx7727 TRN*1*1194191504*1341858379\ | 593.41 | | |
| 6/12 | | 06/12Bankcard Deposit -0224135501 | 1,311.00 | | 14,478.88 |
| 6/13 | | PNC-Echo Hcclaimpmt 250613 xxxxx7727 TRN*1*1194384210*1341858379\ | 160.16 | | |
| 6/13 | | PNC-Echo Hcclaimpmt 250613 xxxxx7727 TRN*1*1194384208*1341858379\ | 162.05 | | |
| 6/13 | | PNC-Echo Hcclaimpmt 250613 xxxxx7727 TRN*1*1194384209*1341858379\ | 318.57 | | |
| 6/13 | | Ngs, Inc. Hcclaimpmt 250610 1619411972 TRN*1*814651069*1351840597~ | 363.77 | | |
| 6/13 | | Hf McD-Em Ipa NY 1010071111 070298902025061 Svc of Coram LLC | 1,615.60 | | |
| 6/13 | | 06/13Bankcard Deposit -0224135501 | 568.00 | | 17,667.03 |
| 6/16 | | Davis Vision Hcclaimpmt 091000016196831 TRN*1*37273956*1113051991*Ipixchckip~ | 72.00 | | |
| 6/16 | | 06/16Bankcard Deposit -0224135501 | 957.00 | | |
| 6/16 | 1054 | Deposited OR Cashed Check | | 10,000.00 | 8,696.03 |
| 6/17 | | 06/17Bankcard Deposit -0224135501 | 440.00 | | 9,136.03 |
| 6/18 | | Unitedhealthcare Hcclaimpmt xxxxx7727 TRN*1*W326237294*1411289245*000087726\ | 179.73 | | |
| 6/18 | | Faa Admin 1010121915 070836242025061 Svc of Coram LLC | 220.54 | | |
| 6/18 | | Davis Vision Hcclaimpmt 091000016425636 TRN*1*37333722*1113051991*Ipixchckip~ | 1,216.35 | | |
| 6/18 | | 06/18Bankcard Deposit -0224135501 | 1,258.00 | | |
| 6/18 | 1007 | Deposited OR Cashed Check | | 5,000.00 | 7,010.65 |
| 6/20 | | AARP Supplementa Hcclaimpmt xxxxx7727 TRN*1*11269650056*1362739571*000036273\ | 78.25 | | |
| 6/20 | | Em Ipa NY 1010134515 071004492025061 Svc of Coram LLC | 107.77 | | |
| 6/20 | | Eyemed Vision 1010134313 071004482025061 Svc of Coram LLC | 160.90 | | |
| 6/20 | | PNC-Echo Hcclaimpmt 250620 xxxxx7727 TRN*1*1195263811*1341858379\ | 196.07 | | |
| 6/20 | | PNC-Echo Hcclaimpmt 250620 xxxxx7727 TRN*1*1195263812*1341858379\ | 358.71 | | |
| 6/20 | | Nys Doh Hcclaimpmt 06143966 TRN*1*021300075213372*1141797357~ | 556.81 | | |

June 30, 2025 ◼ Page 4 of 6



---

## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/20 | | PNC-Echo Hcclaimpmt 250620 xxxxx7727 TRN*1*1195263813*1341858379\ | 1,413.84 | | |
| 6/20 | | 06/20Bankcard Deposit -0224135501 | 661.00 | | |
| 6/20 | | Mobile Deposit : Ref Number :314190518084 | 17.46 | | |
| 6/20 | | 06/20Bankcard Deposit -0224135501 | 1,419.00 | | |
| 6/20 | | Online Transfer From Svc of Coram, LLC Business Checking xxxxxx9516 Ref #Ib0Stgjxb3 on 06/19/25 | 1,548.38 | | |
| 6/20 | | Legal Order Debit - Contact The Law Offices of Steven Zakharyayev, LLC (201) 716-0681 - Case# 48167025 | | 1,936.46 | 11,592.38 |
| 6/23 | | PNC-Echo Hcclaimpmt 250623 xxxxx7727 TRN*1*1195461917*1341858379\ | 390.20 | | |
| 6/23 | | Ngs, Inc. Hcclaimpmt 250617 1619411972 TRN*1*814692205*1351840597~ | 535.37 | | |
| 6/23 | | Hf McD-Em Ipa NY 1010122815 070878542025061 Svc of Coram LLC | 820.40 | | |
| 6/23 | | Davis Vision Hcclaimpmt 091000016641064 TRN*1*37396298*1113051991*Ipixchckip~ | 964.43 | | |
| 6/23 | | 06/23Bankcard Deposit -0224135501 | 485.00 | | |
| 6/23 | | Legal Order Debit - Contact The Law Offices of Steven Zakharyayev, LLC (201) 716-0681 - Case# 48167025 | | 14,787.78 | 0.00 |
| 6/24 | | Online Transfer From Bank of America, N.A. Chk xxxxxx4884 M. McKillop Ref #F20Svrdcdk to Avoid Account Closure | 10.00 | | |
| 6/24 | | Hic NY Hcclaimpmt 250623 78154583 TRN*1*161632507250620*1202888723\ | 343.36 | | |
| 6/24 | | 06/24Bankcard Deposit -0224135501 | 1,563.00 | | |
| 6/24 | | Legal Order Debit - Contact The Law Offices of Steven Zakharyayev, LLC (201) 716-0681 - Case# 48167025 | | 343.36 | |
| 6/24 | | Legal Order Reversal - Contact The Law Offices of Steven Zakharyayev, LLC (201) 716-0681 - Case# 48167025 | 17,067.60 | | 18,640.60 |
| 6/25 | | Davis Vision Hcclaimpmt 091000016872809 TRN*1*37461740*1113051991*Ipixchckip~ | 418.02 | | |
| 6/25 | | 06/25Bankcard Deposit -0224135501 | 2,247.00 | | 21,305.62 |
| 6/26 | | PNC-Echo Hcclaimpmt 250626 xxxxx7727 TRN*1*1196325389*1341858379\ | 344.88 | | |
| 6/26 | | 06/26Bankcard Deposit -0224135501 | 344.00 | | 21,994.50 |
| 6/27 | | 06/27Bankcard Deposit -0224135501 | 335.00 | | |
| 6/27 | | Hf McD-Em Ipa NY 1010174620 071471842025062 Svc of Coram LLC | 2,509.80 | | 24,839.30 |
| 6/30 | | Ngs, Inc. Hcclaimpmt 250625 1619411972 TRN*1*814736574*1351840597~ | 859.37 | | |
| 6/30 | | Davis Vision Hcclaimpmt 091000017142126 TRN*1*37531907*1113051991*Ipixchckip~ | 1,341.54 | | |
| 6/30 | | 06/30Bankcard Deposit -0224135501 | 105.00 | | |
| 6/30 | | 06/30Bankcard Deposit -0224135501 | 466.00 | | |
| 6/30 | | Bill Pay Altair Eyewear Inc. Recurring xxx5969 on 06-30 | | 100.00 | 27,511.21 |
| Totals | | | $73,619.38 | $51,975.24 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

Summary of checks written *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1006 | 6/6 | 11,000.00 | 1054 * | 6/16 | 10,000.00 | 1063 * | 6/4 | 8,500.00 |
| 1007 | 6/18 | 5,000.00 | | | | | | |

*\* Gap in check sequence.*



## Items returned unpaid

| Date | Description | Amount |
|------|-------------|--------|
| 6/23 | Deposited OR Cashed Check  Reference #  00010043006382152116 | 11,592.38 |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.



| Fee period 06/01/2025 - 06/30/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee<br>Have any ONE of the following each fee period | Minimum required | This fee period |
| • Average ledger balance | $1,000.00 | $13,939.00 ÷ |
| • Minimum daily balance | $500.00 | $0.00 ☐ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 16 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

# ✓ IMPORTANT ACCOUNT INFORMATION

---

Drawdown Wires incur a fee of $15 for Consumer and Small Business non-analyzed accounts. For Drawdown Wires on analyzed accounts, there is a fee of $22. For more information, please review the Consumer and Business Fee & Information Schedule.

---

Using a Digital Version of your Debit Card

Effective June 3, 2025, the following subsection will be added to the "Using Your Card" section of the Wells Fargo Debit and ATM Card Terms and Conditions:

Using a digital version of your debit card
You can use the digital version of your debit card, if eligible, for card-not-present transactions like online and in-app purchases, or for payments over the phone. You will not be able to use the digital version of your debit card for in-store purchases or to access Wells Fargo ATMs, unless you add the digital version of your debit card to a Mobile Device (see "Using Your Card Through A Mobile Device" for more details). Note that the PIN for a digital version of your debit card will be the same as the PIN for your physical debit card.

---

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your            $ _____
register or transfers into              $ _____
your account which are not              $ _____
shown on your statement.              + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
.                                      TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . .  - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Initiate Business Checking℠

June 30, 2025 ■ Page 1 of 4



SVC OF CORAM, LLC
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS   (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

This June, be wary of scams targeting older and vulnerable adults

June 15 is World Elder Abuse Awareness Day, and now is a great time to learn how to help protect yourself and your loved ones from common scams, including:

- Investment scams, where the scammer makes friends with you on social media then offers to show you how to invest in crypto. Watch out for promises of big returns, suggestions to invest in crypto or requests to wire money.

- Tech Imposter scams, where scammers pose as legitimate tech support to convince you to give them access to your device. They can then plant fake evidence of fraud and pass you to another scammer posing as your bank, who asks you to wire money or courier cash or gold to "keep it safe". Wells Fargo will never ask you to do this. Watch out for unsolicited contact from "tech support" scammers. Never give up access to your device or accounts.

Remember, always be cautious when you're asked for your personal information or money. Don't respond until you validate the who and the why. You are in control when it's your money.



## Statement period activity summary

| | |
|---|---|
| Beginning balance on 6/1 | $6,522.29 |
| Deposits/Credits | 2,432.67 |
| Withdrawals/Debits | - 6,522.29 |
| **Ending balance on 6/30** | **$2,432.67** |

Account number: ████ 9516 (primary account)

**SVC OF CORAM, LLC**

*NEW Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/5 | | Bill Pay Altair Eyewear Inc. Recurring xxx5969 on 06-05 | | 100.00 | 6,422.29 |
| 6/12 | | Bill Pay Altair Eyewear Inc. Recurring xxx5969 on 06-12 | | 100.00 | 6,322.29 |
| 6/20 | | Legal Order Debit - Contact The Law Offices of Steven Zakharyayev, LLC (201) 716-0681 - Case# 48167025 | | 2,312.07 | |
| 6/20 | | Bill Pay Altair Eyewear Inc. Recurring xxx5969 on 06-20 | | 100.00 | |
| 6/20 | | Online Transfer to Svc of Coram, LLC Business Checking xxxxxx3568 Ref #Ib0Stgfl4T on 06/19/25 | | 2,361.84 | |
| 6/20 | | Online Transfer to Svc of Coram, LLC Business Checking xxxxxx9594 Ref #Ib0Stgjxb3 on 06/19/25 | | 1,548.38 | 0.00 |
| 6/24 | | Online Transfer From Bank of America, N.A. Chk xxxxxx4884 M. McKillop Ref #F20Svrdhr9 to Avoid Account Closure | 10.00 | | |
| 6/24 | | Legal Order Reversal - Contact The Law Offices of Steven Zakharyayev, LLC (201) 716-0681 - Case# 48167025 | 2,312.07 | | 2,322.07 |
| 6/30 | | eDeposit IN Branch 06/30/25 02:49:55 PM 601 Portion Rd Lake Ronkonkoma NY | 110.60 | | 2,432.67 |
| **Totals** | | | **$2,432.67** | **$6,522.29** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 06/01/2025 - 06/30/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** Have any **ONE** of the following each fee period | Minimum required | This fee period |
| • Average ledger balance | $1,000.00 | $4,600.00 ☑ |
| • Minimum daily balance | $500.00 | $0.00 ☐ |

C1/C1



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 100 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 5 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

 IMPORTANT ACCOUNT INFORMATION

Drawdown Wires incur a fee of $15 for Consumer and Small Business non-analyzed accounts. For Drawdown Wires on analyzed accounts, there is a fee of $22. For more information, please review the Consumer and Business Fee & Information Schedule.

Using a Digital Version of your Debit Card

Effective June 3, 2025, the following subsection will be added to the "Using Your Card" section of the Wells Fargo Debit and ATM Card Terms and Conditions:

Using a digital version of your debit card
You can use the digital version of your debit card, if eligible, for card-not-present transactions like online and in-app purchases, or for payments over the phone. You will not be able to use the digital version of your debit card for in-store purchases or to access Wells Fargo ATMs, unless you add the digital version of your debit card to a Mobile Device (see "Using Your Card Through A Mobile Device" for more details). Note that the PIN for a digital version of your debit card will be the same as the PIN for your physical debit card.

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

June 30, 2025 ■ Page 4 of 4



---

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your          $ _____
   register or transfers into            $ _____
   your account which are not            $ _____
   shown on your statement.           + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   .                                     TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Total amount $ |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Initiate Business Checking℠



SVC OF CORAM, LLC
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (348)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

This June, be wary of scams targeting older and vulnerable adults

June 15 is World Elder Abuse Awareness Day, and now is a great time to learn how to help protect yourself and your loved ones from common scams, including:

- Investment scams, where the scammer makes friends with you on social media then offers to show you how to invest in crypto. Watch out for promises of big returns, suggestions to invest in crypto or requests to wire money.

- Tech Imposter scams, where scammers pose as legitimate tech support to convince you to give them access to your device. They can then plant fake evidence of fraud and pass you to another scammer posing as your bank, who asks you to wire money or courier cash or gold to "keep it safe". Wells Fargo will never ask you to do this. Watch out for unsolicited contact from "tech support" scammers. Never give up access to your device or accounts.

Remember, always be cautious when you're asked for your personal information or money. Don't respond until you validate the who and the why. You are in control when it's your money.



## Statement period activity summary

| | |
|---|---|
| Beginning balance on 6/1 | $26,602.03 |
| Deposits/Credits | 308,372.79 |
| Withdrawals/Debits | - 285,414.03 |
| **Ending balance on 6/30** | **$49,560.79** |

Account number:  ▉▉▉▉ 3568  (primary account)

**SVC OF CORAM, LLC**

*NEW York account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 026012881

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/2 | | Online Transfer From Svc of Yorkville, LLC Business Checking xxxxxx9479 Ref #Ib0Slnl42D on 05/31/25 | 26,011.73 | | |
| 6/2 | | Online Transfer to Svc of Woodside, LLC Business Checking xxxxxx9461 Ref #Ib0Sljkyhx on 05/31/25 | | 6,000.00 | |
| 6/2 | | Online Transfer to Svc of Woodside, LLC Business Checking xxxxxx9461 Ref #Ib0Smbmpx4 on 06/02/25 | | 6,000.00 | |
| 6/2 | | Online Transfer to Sound Vision Care Inc Business Checking xxxxxx5914 Ref #Ib0Smdtxk4 on 06/02/25 | | 3,000.00 | |
| 6/2 | | WF Direct Pay-Payment- Stbk Rent-Tran ID Dpaaafonov | | 4,307.77 | |
| 6/2 | < | Business to Business ACH Debit - American Express ACH Pmt 250602 M0348 Jeffrey Williams Jr OD | | 500.00 | |
| 6/2 | | Wolfs Edge Partn Sale 250602 Svc of Coram LLC | | 8,375.00 | |
| 6/2 | < | Business to Business ACH Debit - American Express ACH Pmt 250602 M0580 Jeffrey Williams Jr OD | | 1,000.00 | |
| 6/2 | | Discover E-Payment 250602 0535 Williams Jeffrey | | 1,000.00 | |
| 6/2 | | Paypal Inst Xfer 250602 Ppcr CC Repayme Jeffrey Williams | | 1,017.28 | 21,413.71 |
| 6/3 | | Online Transfer From Svc of Yorkville, LLC Business Checking xxxxxx9479 Ref #Ib0Smq58Jf on 06/03/25 | 22,526.79 | | |
| 6/3 | | Chase Credit Crd Epay 250602 8453023316 Jeffrey Slaney William | | 2,021.00 | |
| 6/3 | < | Business to Business ACH Debit - American Express ACH Pmt 250602 W0480 Jeffrey Williams Jr OD | | 3,000.00 | |
| 6/3 | < | Business to Business ACH Debit - American Express ACH Pmt 250603 M9264 Jeffrey Williams Jr OD | | 1,000.00 | |
| 6/3 | < | Business to Business ACH Debit - American Express ACH Pmt 250603 M1320 Jeffrey Williams Jr OD | | 2,000.00 | |
| 6/3 | | Venmo Payment 250603 1042639275740 Jeffrey Williams | | 2,500.00 | 33,419.50 |
| 6/4 | | WT 2025060400099749 Jeffrey S Willia /Org=1/Jeffrey S Williams Kristin S Big Srf# 2025060400099749 Trn#250604017631 Rfb# 2025060400099749 | 15,000.00 | | |
| 6/4 | | WT 2025060400095579 Jeffrey S Willia /Org=1/Jeffrey S Williams Kristin S Big Srf# 2025060400095579 Trn#250604017635 Rfb# 2025060400095579 | 10,000.00 | | |
| 6/4 | | Online Transfer From Svc of Yorkville, LLC Business Checking xxxxxx9479 Ref #Ib0Sn3N3Cx on 06/04/25 | 13,085.04 | | |
| 6/4 | | Wire Trans Svc Charge - Sequence: 250604058687 Srf# Ow00005751364863 Trn#250604058687 Rfb# Ow00005751364863 | | 25.00 | |
| 6/4 | | Online Transfer to Svc of Elmhurst, LLC Business Checking xxxxxx3947 Ref #Ib0Smzktzd on 06/03/25 | | 7,500.00 | |
| 6/4 | | WT Fed#06348 Huntington Nationa /Ftr/Bnf=The Huntington National Bank Srf# Ow00005751364863 Trn#250604058687 Rfb# Ow00005751364863 | | 11,770.83 | |
| 6/4 | < | Business to Business ACH Debit - Ulster Registere Payment 020720000127266 Svc of Coram LLC | | 1,721.07 | |
| 6/4 | < | Business to Business ACH Debit - American Express ACH Pmt 250604 M7482 Jeffrey Williams Jr OD | | 500.00 | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/4 | < | Business to Business ACH Debit - American Express ACH Pmt 250604 M2730 Jeffrey Williams Jr OD | | 1,000.00 | |
| 6/4 | < | Business to Business ACH Debit - American Express ACH Pmt 250604 M1092 Jeffrey Williams Jr OD | | 1,000.00 | |
| 6/4 | < | Business to Business ACH Debit - American Express ACH Pmt 250604 M3776 Jeffrey Williams Jr OD | | 2,000.00 | 45,987.64 |
| 6/5 | | Online Transfer From Svc of Yorkville, LLC Business Checking xxxxxx9479 Ref #Ib0Snh4N7C on 06/05/25 | 10,251.47 | | |
| 6/5 | | Online Transfer to Svc of Woodside, LLC Business Checking xxxxxx9461 Ref #Ib0Snl5Y5x on 06/05/25 | | 2,000.00 | |
| 6/5 | | Online Transfer to Sound Vision Care Inc Business Checking xxxxxx1826 Ref #Ib0Snld5Hz on 06/05/25 | | 20,000.00 | |
| 6/5 | | WF Direct Pay-Payment- Bens Rent Catchup Weekly Xfer-Tran ID Dpaaafsrmk | | 1,000.00 | |
| 6/5 | | WF Direct Pay-Payment- Mhil Taxes Weekly Xfer-Tran ID Dpaaafs1Qw | | 2,000.00 | |
| 6/5 | < | Business to Business ACH Debit - American Express ACH Pmt 250605 M8638 Jeffrey Williams Jr OD | | 1,000.00 | |
| 6/5 | < | Business to Business ACH Debit - American Express ACH Pmt 250605 W7852 Jeffrey Williams Jr OD | | 2,000.00 | 28,239.11 |
| 6/6 | | Online Transfer From Svc of Yorkville, LLC Business Checking xxxxxx9479 Ref #Ib0Snwcfyt on 06/06/25 | 17,138.19 | | |
| 6/6 | | Online Transfer to Svc of Elmhurst, LLC Business Checking xxxxxx3947 Ref #Ib0Sns2Lz6 on 06/05/25 | | 1,200.00 | |
| 6/6 | < | Business to Business ACH Debit - American Express ACH Pmt 250606 M6516 Jeffrey Williams Jr OD | | 3,700.00 | |
| 6/6 | < | Business to Business ACH Debit - American Express ACH Pmt 250606 M0606 Jeffrey Williams Jr OD | | 500.00 | |
| 6/6 | | Venmo Recovery 250606 1042703551376 Jeffrey Williams | | 2,342.22 | |
| 6/6 | < | Business to Business ACH Debit - American Express ACH Pmt 250606 M5772 Jeffrey Williams Jr OD | | 4,000.00 | 33,635.08 |
| 6/9 | | Online Transfer From Svc of Yorkville, LLC Business Checking xxxxxx9479 Ref #Ib0Spvbgpt on 06/09/25 | 10,606.05 | | |
| 6/9 | | Direct Pay Monthly Base | | 10.00 | |
| 6/9 | | Direct Pay Nonwf Bus Pymt Trans | | 18.00 | |
| 6/9 | | Online Transfer to Svc of Woodside, LLC Business Checking xxxxxx9461 Ref #Ib0Spsylvz on 06/08/25 | | 10,000.00 | |
| 6/9 | | Online Transfer to Svc of Elmhurst, LLC Business Checking xxxxxx3947 Ref #Ib0Spwbg2C on 06/09/25 | | 2,000.00 | |
| 6/9 | | Online Transfer to Svc of Elmhurst, LLC Business Checking xxxxxx3947 Ref #Ib0Spx6Jt6 on 06/09/25 | | 4,000.00 | |
| 6/9 | < | Business to Business ACH Debit - American Express ACH Pmt 250609 M0868 Jeffrey Williams Jr OD | | 2,000.00 | |
| 6/9 | < | Business to Business ACH Debit - American Express ACH Pmt 250609 M2608 Jeffrey Williams Jr OD | | 1,000.00 | |
| 6/9 | | Discover E-Payment 250609 0535 Williams Jeffrey | | 1,000.00 | |
| 6/9 | < | Business to Business ACH Debit - American Express ACH Pmt 250609 M9678 Jeffrey Williams Jr OD | | 1,000.00 | 23,213.13 |
| 6/10 | | Online Transfer From Svc of Yorkville, LLC Business Checking xxxxxx9479 Ref #Ib0Sq6Wkkj on 06/10/25 | 19,534.30 | | |
| 6/10 | < | Business to Business ACH Debit - American Express ACH Pmt 250610 M7058 Jeffrey Williams Jr OD | | 500.00 | |
| 6/10 | < | Business to Business ACH Debit - American Express ACH Pmt 250610 M8310 Jeffrey Williams Jr OD | | 1,000.00 | |
| 6/10 | < | Business to Business ACH Debit - American Express ACH Pmt 250610 M3092 Jeffrey Williams Jr OD | | 3,000.00 | 38,247.43 |
| 6/11 | | Online Transfer to Svc of Woodside, LLC Business Checking xxxxxx9461 Ref #Ib0Sqhysrn on 06/11/25 | | 2,000.00 | |
| 6/11 | | Online Transfer to Sound Vision Care Inc Business Checking xxxxxx1826 Ref #Ib0Sqj3Lmm on 06/11/25 | | 35,000.00 | |
| 6/11 | < | Business to Business ACH Debit - American Express ACH Pmt 250611 M3124 Jeffrey Williams Jr OD | | 1,000.00 | 247.43 |
| 6/12 | < | Business to Business ACH Debit - American Express ACH Pmt 250611 M7040 Jeffrey Williams Jr OD | | 2,500.00 | |

June 30, 2025 ■ Page 4 of 7



---

## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/12 | < | Business to Business ACH Debit - American Express ACH Pmt 250611 M6886 Jeffrey Williams Jr OD | | 1,000.00 | |
| 6/12 | | Online Transfer From Svc of Yorkville, LLC Business Checking xxxxxx9479 Ref #Ib0Sqv5C3J on 06/12/25 | 13,109.68 | | |
| 6/12 | | WF Direct Pay-Payment- Bens Rent Catchup Weekly Xfer-Tran ID Dpaaafzhac | | 1,000.00 | |
| 6/12 | | WF Direct Pay-Payment- Mhil Taxes Weekly Xfer-Tran ID Dpaaafzm4J | | 2,000.00 | |
| 6/12 | < | Business to Business ACH Debit - American Express ACH Pmt 250612 M3506 Jeffrey Williams Jr OD | | 1,000.00 | |
| 6/12 | < | Business to Business ACH Debit - American Express ACH Pmt 250612 M4570 Jeffrey Williams Jr OD | | 2,000.00 | 3,857.11 |
| 6/13 | | Online Transfer From Svc of Yorkville, LLC Business Checking xxxxxx9479 Ref #Ib0Sr8Ksh3 on 06/13/25 | 17,390.37 | | |
| 6/13 | | Online Transfer to Sound Vision Care Inc Business Checking xxxxxx1826 Ref #Ib0Srkxfwb on 06/13/25 | | 2,000.00 | |
| 6/13 | < | Business to Business ACH Debit - American Express ACH Pmt 250613 W7680 Jeffrey Williams Jr OD | | 1,000.00 | |
| 6/13 | | Venmo Payment 250613 1042845040360 Jeffrey Williams | | 2,500.00 | |
| 6/13 | < | Business to Business ACH Debit - American Express ACH Pmt 250613 M6850 Jeffrey Williams Jr OD | | 4,100.00 | 11,647.48 |
| 6/16 | | Online Transfer From Svc of Yorkville, LLC Business Checking xxxxxx9479 Ref #Ib0Srncbkt on 06/14/25 | 3,491.11 | | |
| 6/16 | | Online Transfer From Svc of Yorkville, LLC Business Checking xxxxxx9479 Ref #Ib0Sskpwpk on 06/16/25 | 11,745.38 | | |
| 6/16 | | Online Transfer to Svc of Woodside, LLC Business Checking xxxxxx9461 Ref #Ib0Ssbb9Fn on 06/16/25 | | 3,500.00 | |
| 6/16 | | Wolfs Edge Partn Sale 250616 Svc of Coram LLC | | 8,375.00 | |
| 6/16 | < | Business to Business ACH Debit - American Express ACH Pmt 250616 M4294 Jeffrey Williams Jr OD | | 1,000.00 | |
| 6/16 | < | Business to Business ACH Debit - American Express ACH Pmt 250616 M4802 Jeffrey Williams Jr OD | | 3,000.00 | 11,008.97 |
| 6/17 | | Online Transfer From Svc of Yorkville, LLC Business Checking xxxxxx9479 Ref #Ib0Ssmsrf2 on 06/17/25 | 10,178.59 | | |
| 6/17 | | Online Transfer to Svc of Woodside, LLC Business Checking xxxxxx9461 Ref #Ib0Ssnjj9J on 06/17/25 | | 5,000.00 | |
| 6/17 | | Online Transfer to Svc of Elmhurst, LLC Business Checking xxxxxx3947 Ref #Ib0Ssnl8Fn on 06/17/25 | | 300.00 | |
| 6/17 | | Online Transfer to Sound Vision Care Inc Business Checking xxxxxx1826 Ref #Ib0Ssnz8Z7 on 06/17/25 | | 5,000.00 | |
| 6/17 | | Optimum 7839 Cable Pmnt 061625 41761203 K Biggs | | 256.07 | |
| 6/17 | < | Business to Business ACH Debit - American Express ACH Pmt 250617 W6350 Jeffrey Williams Jr OD | | 1,000.00 | 9,631.49 |
| 6/18 | | Online Transfer From Svc of Yorkville, LLC Business Checking xxxxxx9479 Ref #Ib0Ssz3H2W on 06/18/25 | 37,172.34 | | |
| 6/18 | | WF Direct Pay-Payment- Gram Payoff-Tran ID Dpaaaf5Owl | | 1,000.00 | |
| 6/18 | | WF Direct Pay-Payment- Bens Rent Catchup Weekly Xfer-Tran ID Dpaaaf5Ptw | | 1,000.00 | |
| 6/18 | | WF Direct Pay-Payment- Mhil Taxes Weekly Xfer-Tran ID Dpaaaf5Y4E | | 2,000.00 | |
| 6/18 | | Discover E-Payment 250618 0535 Williams Jeffrey | | 1,000.00 | |
| 6/18 | < | Business to Business ACH Debit - American Express ACH Pmt 250618 M2238 Jeffrey Williams Jr OD | | 2,000.00 | 39,803.83 |
| 6/20 | | Online Transfer From Svc of Yorkville, LLC Business Checking xxxxxx9479 Ref #Ib0Stbsgkq on 06/19/25 | 8,193.07 | | |
| 6/20 | | Online Transfer From Svc of Coram, LLC Business Checking xxxxxx9516 Ref #Ib0Stgfl4T on 06/19/25 | 2,361.84 | | |
| 6/20 | | Online Transfer From Svc of Yorkville, LLC Business Checking xxxxxx9479 Ref #Ib0Stqlclv on 06/20/25 | 5,109.05 | | |
| 6/20 | | Legal Order Debit - Contact The Law Offices of Steven Zakharyayev, LLC (201) 716-0681 - Case# 48167025 | | 50,028.78 | 5,439.01 |
| 6/23 | | Legal Order Debit - Contact The Law Offices of Steven Zakharyayev, LLC (201) 716-0681 - Case# 48167025 | | 5,439.01 | 0.00 |



*Transaction History (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/24 | | Legal Order Reversal - Contact The Law Offices of Steven Zakharyayev, LLC (201) 716-0681 - Case# 48167025 | 55,467.79 | | |
| 6/24 | | Prog Casualty Ins Prem 250623 991945231 Jeffr Jeffrey Williams | | 1,907.00 | 53,560.79 |
| 6/26 | | WF Direct Pay-Payment- Mhil Taxes Weekly Xfer-Tran ID Dpaaagcdbo | | 2,000.00 | |
| 6/26 | | WF Direct Pay-Payment- Bens Rent Catchup Weekly Xfer-Tran ID Dpaaagcend | | 1,000.00 | |
| 6/26 | | WF Direct Pay-Payment- Gram Payoff-Tran ID Dpaaagcfxo | | 1,000.00 | 49,560.79 |
| Totals | | | $308,372.79 | $285,414.03 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 06/01/2025 - 06/30/2025 | Standard monthly service fee $10.00 | You paid $0.00 | |
|---|---|---|---|
| How to avoid the monthly service fee Have any ONE of the following each fee period | Minimum required | This fee period | |
| • Average ledger balance | $1,000.00 | $27,502.00 | √ |
| • Minimum daily balance | $500.00 | -$3,252.57 | ☐ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 74 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

 IMPORTANT ACCOUNT INFORMATION

Drawdown Wires incur a fee of $15 for Consumer and Small Business non-analyzed accounts. For Drawdown Wires on analyzed accounts, there is a fee of $22. For more information, please review the Consumer and Business Fee & Information Schedule.



Using a Digital Version of your Debit Card

Effective June 3, 2025, the following subsection will be added to the "Using Your Card" section of the Wells Fargo Debit and ATM Card Terms and Conditions:

Using a digital version of your debit card
You can use the digital version of your debit card, if eligible, for card-not-present transactions like online and in-app purchases, or for payments over the phone. You will not be able to use the digital version of your debit card for in-store purchases or to access Wells Fargo ATMs, unless you add the digital version of your debit card to a Mobile Device (see "Using Your Card Through A Mobile Device" for more details). Note that the PIN for a digital version of your debit card will be the same as the PIN for your physical debit card.

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

June 30, 2025 ■ Page 7 of 7



---

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your          $ _____
register or transfers into             $ _____
your account which are not             $ _____
shown on your statement.            + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
.                                          TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount  $   |        |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801