# UNITED STATES BANKRUPTCY COURT
EASTERN   DISTRICT OF   NEW YORK

In Re. SVC OF CORAM, LLC

§
§
§
§

_____
Debtor(s)

Case No.   25-72422

Lead Case No.   25-72421

☒ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 07/31/2025                    Petition Date: 06/23/2025

Months Pending: 1                    Industry Classification: | 6 | 1 | 0 | 0 |

Reporting Method:          Accrual Basis ○          Cash Basis ⊙

Debtor's Full-Time Employees (current):          0

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒          Statement of cash receipts and disbursements
☒          Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒          Statement of operations (profit or loss statement)
☐          Accounts receivable aging
☐          Postpetition liabilities aging
☐          Statement of capital assets
☐          Schedule of payments to professionals
☐          Schedule of payments to insiders
☒          All bank statements and bank reconciliations for the reporting period
☐          Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert L. Rattet
Signature of Responsible Party

08/20/2025
Date

Robert L. Rattet
Printed Name of Responsible Party

C/O Davidoff Hutcher & Citron, LLP
120 Bloomingdale Road, Suite 100
White Plains, NY 10605
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. §
1320.4(a)(2) applies.

UST Form 11-MOR (12/23/2022)                    1

Debtor's Name SVC OF CORAM, LLC                                        Case No.  25-72422

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $79,505 | |
| b. Total receipts (net of transfers between accounts) | $105,369 | $173,849 |
| c. Total disbursements (net of transfers between accounts) | $95,826 | $101,833 |
| d. Cash balance end of month (a+b-c) | $89,048 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $95,826 | $101,833 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory     (Book ◯    Market ◯    Other ◉    (attach explanation)) | $0 |
| d Total current assets | $1,017,025 |
| e. Total assets | $1,017,025 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $0 |
| k. Prepetition secured debt | $256,700 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $1,301,641 |
| n. Total liabilities (debt) (j+k+l+m) | $1,558,341 |
| o. Ending equity/net worth (e-n) | $-541,316 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $106,583 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $106,583 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $39,677 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $66,906 | $136,171 |

Debtor's Name SVC OF CORAM, LLC                                    Case No.  25-72422

| Part 5: Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/23/2022)                          3

Debtor's Name  SVC OF CORAM, LLC                                    Case No.  25-72422

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |

UST Form 11-MOR (12/23/2022)                    4

Debtor's Name SVC OF CORAM, LLC                                    Case No. 25-72422

| | | | | | | |
|---|---|---|---|---|---|---|
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |
| | xcix | | | | | |
| | c | | | | | |
| | ci | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

UST Form 11-MOR (12/23/2022)                    5

Debtor's Name  SVC OF CORAM, LLC                                              Case No.  25-72422

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/23/2022)                          6

Debtor's Name SVC OF CORAM, LLC                    Case No. 25-72422

| | | | | | | |
|---|---|---|---|---|---|---|
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |

UST Form 11-MOR (12/23/2022)                    7

Debtor's Name  SVC OF CORAM, LLC                                          Case No.  25-72422

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.   Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.   Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.   Postpetition employer payroll taxes accrued | $0 | $0 |
| d.   Postpetition employer payroll taxes paid | $0 | $0 |
| e.   Postpetition property taxes paid | $0 | $0 |
| f.   Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.   Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a.   Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ◯   No ◉

b.   Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)   Yes ◯   No ◉

c.   Were any payments made to or on behalf of insiders?   Yes ◯   No ◉

d.   Are you current on postpetition tax return filings?   Yes ◉   No ◯

e.   Are you current on postpetition estimated tax payments?   Yes ◉   No ◯

f.   Were all trust fund taxes remitted on a current basis?   Yes ◉   No ◯

g.   Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)   Yes ◯   No ◉

h.   Were all payments made to or on behalf of professionals approved by the court?   Yes ◯   No ◯   N/A ◉

i.   Do you have:        Worker's compensation insurance?   Yes ◉   No ◯

          If yes, are your premiums current?   Yes ◉   No ◯   N/A ◯   (if no, see Instructions)

          Casualty/property insurance?   Yes ◉   No ◯

          If yes, are your premiums current?   Yes ◉   No ◯   N/A ◯   (if no, see Instructions)

          General liability insurance?   Yes ◉   No ◯

          If yes, are your premiums current?   Yes ◉   No ◯   N/A ◯   (if no, see Instructions)

j.   Has a plan of reorganization been filed with the court?   Yes ◯   No ◉

k.   Has a disclosure statement been filed with the court?   Yes ◯   No ◉

l.   Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?   Yes ◉   No ◯

Debtor's Name SVC OF CORAM, LLC                    Case No.  25-72422

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l.  Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)?    Yes ◯  No ◉

m.  If yes, have you made all Domestic Support Obligation payments?    Yes ◯  No ◯  N/A ◉

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Jeffrey Williams Jr.

Signature of Responsible Party

Jeffrey Williams Jr.

Printed Name of Responsible Party

Owner

Title

08/20/2025

Date

Debtor's Name  SVC OF CORAM, LLC                                                    Case No.  25-72422



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

UST Form 11-MOR (12/23/2022)                    10

Debtor's Name SVC OF CORAM, LLC                                      Case No.  25-72422



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name SVC OF CORAM, LLC                                    Case No. 25-72422



PageThree



PageFour

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** July 1 - 31, 2025

| DEBTOR / ACCOUNT NUMBER (LAST 4) | Sound Vision Care, Inc. 25-72421 | | | | | SVC of Coram, LLC 25-72422 | | | | SVC of East Setauket, LLC 25-72423 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Wells Fargo (x5914) | Wells Fargo (x6558) | Wells Fargo (x1826) | Bank of America (x0570) | Flagstar DIP (x6917) | Wells Fargo (x9594) | Wells Fargo (x9516) | Wells Fargo (x3568) | Flagstar DIP (x6925) | Wells Fargo (x5898) | Wells Fargo (x2011) | Flagstar DIP (x6941) |
| **CASH BEGINNING OF MONTH AS OF JULY 1, 2025** | $ 4,011 | $ 2,265 | $ 30 | $ 3,227 | $ - | $ 27,511 | $ 2,433 | $ 49,561 | $ - | $ 8,792 | $ 500 | $ - |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | 84,698 | - | 43,539 | - | - | 105,160 | 209 | - | - | 32,157 | - | - |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | 49,783 | - | 60,159 | - | 49,972 | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED NON-DEBTORS) | 10,077 | - | 4,785 | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | - | 10,810 | 10,000 | - | 61,115 | - | - | - | 80,888 | - | - | 23,663 |
| **TOTAL RECEIPTS** | 144,559 | 10,810 | 118,482 | - | 111,087 | 105,160 | 209 | - | 80,888 | 32,157 | - | 23,663 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | 19,875 | - | 77,751 | - | 72,246 | - | - | - | - | - | - | - |
| RENT | 26,763 | - | - | - | - | - | - | - | - | - | - | - |
| UTILITIES | 417 | - | - | - | 1,157 | - | - | - | - | - | - | - |
| INVENTORY | - | - | - | - | - | - | - | - | - | - | - | - |
| INSURANCE | 784 | 7,410 | 457 | - | - | - | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | 1,721 | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | 1,094 | - | - | - | - | 58,391 | - | - | 27,097 | - | - | - |
| INSIDERS | (100) | 4,000 | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | - | - | - | - | - | - | 12,194 | - | 8,359 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | 10,077 | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | 74,515 | - | 7,410 | - | - | 41,641 | - | 39,247 | - | 23,663 | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | 8,375 | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 85 | 74 | 72 | 16 | - | - | - | 40 | 25 | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - | - |
| DIP LENDER | - | - | - | - | - | - | - | - | - | - | - | - |
| CREDIT CARD PAYMENT | 289 | - | 4,858 | - | - | - | - | 178 | - | - | - | - |
| OTHER | - | - | 340 | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | 133,798 | 11,484 | 90,889 | 16 | 73,403 | 100,032 | - | 49,561 | 27,122 | 35,858 | - | 8,359 |
| | | | | | | | | | | | | |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 10,761 | (674) | 27,593 | (16) | 37,684 | 5,128 | 209 | (49,561) | 53,766 | (3,701) | - | 15,305 |
| | | | | | | | | | | | | |
| **CASH – END OF REPORTING PERIOD** | $ 14,772 | $ 1,591 | $ 27,623 | $ 3,211 | $ 37,684 | $ 32,639 | $ 2,641 | $ - | $ 53,766 | $ 5,091 | $ 500 | $ 15,305 |
| | | | | | | | | | | | | |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | | | |
| Cash Balance Beginning of Month | | | | | $ 9,534 | | | | $ 79,505 | | | $ 9,292 |
| Total Receipts (Net of Transfers) | | | | | 133,022 | | | | 105,369 | | | 32,157 |
| Total Disbursements (Net of Transfers) | | | | | 217,588 | | | | 95,826 | | | - |
| **Cash Balance End of Month (Net of Transfers)** | | | | | $ (75,033) | | | | $ 89,047 | | | $ 41,449 |
| | | | | | | | | | | | | |
| Total Disbursements (Net of Transfers) | | | | | 217,588 | | | | 95,826 | | | - |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | | - | | | | - | | | - |
| **Total Disbursements for Quarterly Fee Calculation** | | | | | $ 217,588 | | | | $ 95,826 | | | $ - |
| | | | | | | | | | | | | |
| **Calculation of UST Fees** | | | | | | | | | | | | |
| July 2025 Disbursements for Quarterly Fee Calculation | | | | | 217,588 | | | | 95,826 | | | - |
| **Total Disbursements for Quarterly Fee Calculation** | | | | | $ 217,588 | | | | $ 95,826 | | | $ - |
| | | | | | | | | | | | | |
| **UST Fee Calculation** | | | | | $ 870 | | | | $ 383 | | | $ 250 |

[1]The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2]The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** July 1 - 31, 2025

| DEBTOR / Case No. | SVC of Fresh Meadows, LLC 25-72424 | | | SVC of Manhasset, LLC 25-72425 | | | SVC of Riverhead, LLC 25-72426 | | | SVC of Southold, LLC 25-72428 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo (x9775) | Wells Fargo (x4943) | Flagstar DIP (x7137) | Wells Fargo (x6475) | Wells Fargo (x9783) | Flagstar DIP (x7145) | Wells Fargo (x3953) | Wells Fargo (x2060) | Flagstar DIP (x6933) | Wells Fargo (x5906) | Wells Fargo (x3449) | Flagstar DIP (x6968) | Total |
| CASH BEGINNING OF MONTH AS OF JULY 1, 2025 | $ 500 | $ 6,367 | $ - | $ 12,037 | $ 500 | $ - | $ 75,936 | $ 500 | $ - | $ 7,950 | $ 500 | $ - | $ 202,620 |
| **RECEIPTS** | | | | | | | | | | | | | |
| GROSS REVENUE | - | 37,027 | - | 47,882 | - | - | 182,215 | - | - | 29,050 | - | - | 561,937 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - | 159,914 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - | 14,862 |
| TRANSFERS WITHIN DEBTOR | - | - | 15,060 | - | - | 33,241 | - | - | 158,709 | - | - | 27,782 | 421,268 |
| **TOTAL RECEIPTS** | - | 37,027 | 15,060 | 47,882 | - | 33,241 | 182,215 | - | 158,709 | 29,050 | - | 27,782 | 1,157,981 |
| **DISBURSEMENTS** | | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | - | - | - | - | 169,873 |
| RENT | - | - | - | - | - | - | - | - | - | - | - | - | 26,763 |
| UTILITIES | - | 413 | - | 780 | - | - | - | - | - | 253 | - | - | 3,020 |
| INVENTORY | - | - | - | - | - | - | - | - | - | - | - | - | - |
| INSURANCE | - | - | - | - | - | - | - | - | - | - | - | - | 8,651 |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - | 1,721 |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | - | 86,581 |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - | 3,900 |
| TRANSFERS (AFFILIATED DEBTORS) | - | 21,592 | 5,139 | 14,396 | - | 5,236 | 57,760 | - | 26,420 | 4,000 | - | 4,819 | 159,914 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - | 10,077 |
| TRANSFERS WITHIN DEBTOR | - | 15,060 | - | 33,241 | - | - | 158,709 | - | - | 27,782 | - | - | 421,268 |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - | - | 8,375 |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | - | 312 |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DIP LENDER | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CREDIT CARD PAYMENT | - | - | - | - | - | - | - | - | - | - | - | - | 5,325 |
| OTHER | - | - | - | - | - | - | - | - | - | - | - | - | 340 |
| **TOTAL DISBURSEMENTS** | - | 37,065 | 5,139 | 48,417 | - | 5,236 | 216,469 | - | 26,420 | 32,034 | - | 4,819 | 906,120 |
| | | | | | | | | | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | (38) | 9,921 | (535) | - | 28,005 | (34,254) | - | 132,290 | (2,984) | - | 22,963 | 251,861 |
| | | | | | | | | | | | | | |
| CASH – END OF REPORTING PERIOD | $ 500 | $ 6,329 | $ 9,921 | $ 11,502 | $ 500 | $ 28,005 | $ 41,681 | $ 500 | $ 132,290 | $ 4,966 | $ 500 | $ 22,963 | $ 454,481 |
| | | | | | | | | | | | | | |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | | | | |
| Cash Balance Beginning of Month | | | $ 6,867 | | | $ 12,537 | | | $ 76,436 | | | $ 8,450 | $ 202,620 |
| Total Receipts (Net of Transfers) | | | 37,027 | | | 47,882 | | | 182,215 | | | 29,050 | 566,721 |
| Total Disbursements (Net of Transfers) | | | 413 | | | 780 | | | - | | | 253 | 314,860 |
| Cash Balance End of Month (Net of Transfers) | | | $ 43,480 | | | $ 59,639 | | | $ 258,651 | | | $ 37,247 | $ 454,481 |
| | | | | | | | | | | | | | |
| Total Disbursements (Net of Transfers) | | | 413 | | | 780 | | | - | | | 253 | 314,860 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | - | | | - | | | - | | | - | - |
| Total Disbursements for Quarterly Fee Calculation | | | $ 413 | | | $ 780 | | | $ - | | | $ 253 | $ 314,860 |
| | | | | | | | | | | | | | |
| **Calculation of UST Fees** | | | | | | | | | | | | | |
| July 2025 Disbursements for Quarterly Fee Calculation | | | 413 | | | 780 | | | - | | | 253 | 314,860 |
| Total Disbursements for Quarterly Fee Calculation | | | $ 413 | | | $ 780 | | | $ - | | | $ 253 | $ (314,860) |
| | | | | | | | | | | | | | |
| UST Fee Calculation | | | $ 250 | | | $ 250 | | | $ 250 | | | $ 250 | |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

| In re | Sound Vision Care, Inc., et. al. | | | Lead Case No. | 23-18523 (SMG) |
|---|---|---|---|---|---|
| **Debtor** | | | | **Reporting Period:** | July 1 - 31, 2025 |

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 7/1/2025 | Wire | Bank of America | BANK CHARGES & MERCHANT PROCESSING FEES | x0570 | $      16.00 |
| 7/1/2025 | Wire | SBA EIDL | DEBT SERVICE | x5914 | 233.00 |
| 7/2/2025 | Wire | Long Island Power Authority | UTILITIES | x5914 | 148.56 |
| 7/3/2025 | Wire | Kristin Biggs | INSIDERS (Auto Debit) | x6558 | 1,000.00 [1] |
| 7/3/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x1826 | 8,073.57 |
| 7/3/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x1826 | (8,073.57) |
| 7/3/2025 | Wire | Bamboo | PAYROLL/BENEFITS & TAXES | x5914 | 19,874.72 |
| 7/7/2025 | Wire | Wells Fargo Business Credit | CREDIT CARD PAYMENT | x5914 | 209.00 |
| 7/7/2025 | Wire | Wells Fargo Business Credit | CREDIT CARD PAYMENT | x5914 | 25.00 |
| 7/7/2025 | Wire | Wells Fargo Business Credit | CREDIT CARD PAYMENT | x5914 | 25.00 |
| 7/7/2025 | Wire | SBA EIDL | DEBT SERVICE | x5914 | 197.25 |
| 7/7/2025 | Wire | United Healthcare | INSURANCE | x5914 | 392.00 |
| 7/8/2025 | Wire | SBA EIDL | DEBT SERVICE | x5914 | 233.00 |
| 7/8/2025 | Wire | United Healthcare | INSURANCE | x5914 | 392.00 |
| 7/8/2025 | Wire | Decimal Inc. | PAYROLL/BENEFITS & TAXES | x1826 | 1,123.50 |
| 7/8/2025 | Wire | Bamboo | PAYROLL/BENEFITS & TAXES | x1826 | 1,049.44 |
| 7/9/2025 | Wire | PayPal | CREDIT CARD PAYMENT | x5914 | 30.00 |
| 7/9/2025 | Wire | Optimum | UTILITIES | x5914 | 267.94 |
| 7/10/2025 | Wire | Kristin Biggs | INSIDERS (Auto Debit) | x6558 | 1,000.00 [1] |
| 7/10/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x1826 | 3,702.28 |
| 7/10/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x1826 | (3,702.28) |
| 7/10/2025 | Wire | Bamboo | PAYROLL/BENEFITS & TAXES | x1826 | 74,306.55 |
| 7/11/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x1826 | 72.20 |
| 7/11/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | 84.52 |
| 7/11/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x6558 | 74.44 |
| 7/14/2025 | Wire | SBA EIDL | DEBT SERVICE | x5914 | 197.25 |
| 7/14/2025 | Wire | Nu Era | PAYROLL/BENEFITS & TAXES | x1826 | 1,272.00 |
| 7/15/2025 | Wire | SBA EIDL | DEBT SERVICE | x5914 | 233.00 |
| 7/15/2025 | Wire | Prog Advanced Insurance | INSURANCE | x1826 | 456.82 |
| 7/15/2025 | Wire | 435-451 Plandome Properties LLC | RENT - SVC of Manhasset, LLC | x5914 | 6,547.57 |
| 7/15/2025 | Wire | 6417 6806 Bay Pkwy Realty LLC | RENT - SVC of Bensonhurst, LLC | x5914 | 5,177.34 |
| 7/15/2025 | Wire | Hallock Road LLC | RENT - SVC of East Setauket, LLC | x5914 | 4,307.77 |
| 7/15/2025 | Wire | NFPRA | RENT - SVC of Fresh Meadows, LLC | x5914 | 4,000.00 |
| 7/15/2025 | Wire | Ogden CAP Properties LLC | RENT - SVC of Murray Hill, LLC | x5914 | 6,730.48 |
| 7/15/2025 | Wire | SVC of Bensonhurst, LLC | TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | x5914 | (5,177.34) |
| 7/15/2025 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | x5914 | (4,900.00) |
| 7/16/2025 | Wire | SVC of Bensonhurst, LLC | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x5914 | 5,177.34 |
| 7/16/2025 | Wire | SVC of Murray Hill, LLC | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x5914 | 4,900.00 |
| 7/17/2025 | Wire | Kristin Biggs | INSIDERS (Auto Debit) | x6558 | 1,000.00 [1] |
| 7/18/2025 | Wire | Utica Mutual Insurance | INSURANCE | x6558 | 7,410.00 |
| 7/22/2025 | Wire | Other | OTHER | x1826 | 340.00 |
| 7/23/2025 | Wire | Wells Fargo CC x9533 | CREDIT CARD PAYMENT | x1826 | 4,858.21 |
| 7/24/2025 | Wire | Kristin Biggs | INSIDERS (Auto Debit) | x6558 | 1,000.00 [1] |
| 7/25/2025 | Wire | Jeffrey Williams Sr. | INSIDERS | x5914 | (100.00) |
| 7/28/2025 | Wire | National Payment Corporation | PAYROLL/BENEFITS & TAXES | x6917 | 72,246.33 |
| 7/30/2025 | Wire | Cablevision Lightpath LLC | UTILITIES | x6917 | 1,157.08 |
| **Total** | | | | | **217,587.97** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 7/3/2025 | Wire | American Express | CREDIT CARD PAYMENT | x3568 | 177.68 |
| 7/3/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x9594 | 8,073.57 |
| 7/8/2025 | Wire | Ulster Savings Bank | DEBT SERVICE | x3568 | 1,721.07 |
| 7/9/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x3568 | 30.00 |
| 7/9/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x3568 | 10.00 |
| 7/10/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x9594 | 3,702.28 |
| 7/14/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x3568 | 23,458.64 |
| 7/14/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x3568 | (23,458.64) |
| 7/14/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x9594 | 23,458.64 |
| 7/16/2025 | Wire | Wolf's Edge Partners LLC | PROFESSIONAL FEES | x3568 | 8,375.00 |

**In re** Sound Vision Care, Inc., et. al.    **Lead Case No.** 23-18523 (SMG)
**Debtor**    **Reporting Period:** July 1 - 31, 2025

| | | | | | |
|---|---|---|---|---|---|
| **Attachment - Statement of Detailed Cash Disbursements** | | | | | |

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| 7/21/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x9594 | 23,156.41 |
| 7/30/2025 | Wire | Flagstar Bank | BANK CHARGES & MERCHANT PROCESSING FEES | x6925 | 25.00 |
| 7/30/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x6925 | 27,096.62 |
| **Total** | | | | | **95,826.27** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| | | | | | |
| **Total** | | | | | **-** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 7/11/2025 | Wire | ConEdison | UTILITIES | x4943 | 413.08 |
| **Total** | | | | | **413.08** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 7/2/2025 | Wire | Long Island Power Authority | UTILITIES | x6475 | 391.31 |
| 7/8/2025 | Wire | Optimum | UTILITIES | x6475 | 313.15 |
| 7/9/2025 | Wire | Verizon | UTILITIES | x6475 | 75.99 |
| **Total** | | | | | **780.45** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| | | | | | |
| **Total** | | | | | **-** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 7/1/2025 | Wire | Optimum | UTILITIES | x5906 | 252.61 |
| **Total** | | | | | **252.61** |
| | | | | | |
| **Total Disbursements** | | | | | **$ 314,860.38** |
| | | | | | |
| **Transfers** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 7/3/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | $ 20,000.00 |
| 7/7/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | (1,700.00) |
| 7/7/2025 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x5914 | 1,700.00 |
| 7/9/2025 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x1826 | 10,000.00 |
| 7/9/2025 | Wire | SVC of East Setauket, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x1826 | 7,886.51 |
| 7/9/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x1826 | 6,663.76 |
| 7/9/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x1826 | 7,848.53 |
| 7/9/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x1826 | 37,759.81 |
| 7/9/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | (10,000.00) |
| 7/11/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | (1,700.00) |
| 7/11/2025 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6558 | 1,700.00 |
| 7/15/2025 | Wire | SVC of East Setauket, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 4,307.77 |
| 7/15/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 14,927.86 |
| 7/15/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 6,547.57 |
| 7/15/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 4,000.00 |
| 7/17/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x1826 | (7,410.00) |
| 7/17/2025 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6558 | 7,410.00 |
| 7/24/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | (61,114.84) |
| 7/28/2025 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6917 | 61,114.84 |
| 7/28/2025 | Wire | SVC of East Setauket, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 8,358.71 |
| 7/28/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 5,138.94 |
| 7/28/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 5,235.92 |
| 7/28/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 26,419.71 |
| 7/28/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 4,818.82 |
| **Total** | | | | | **159,913.91** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 7/24/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x3568 | (39,247.04) |
| 7/24/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x9594 | (41,641.07) |
| 7/25/2025 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6925 | 80,888.11 |
| **Total** | | | | | **-** |

| | | | | | |
|---|---|---|---|---|---|
| **In re** Sound Vision Care, Inc., et. al. | | | | **Lead Case No.** 23-18523 (SMG) | |
| **Debtor** | | | | **Reporting Period:** July 1 - 31, 2025 | |

### Attachment - Statement of Detailed Cash Disbursements

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of East Setauket, LLC** | | | | | |
| 7/9/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x5898 | (7,886.51) |
| 7/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x5898 | (4,307.77) |
| 7/24/2025 | Wire | SVC of East Setauket, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6941 | 23,663.44 |
| 7/24/2025 | Wire | SVC of East Setauket, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5898 | (23,663.44) |
| 7/28/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6941 | (8,358.71) |
| **Total** | | | | | **(20,552.99)** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 7/9/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x4943 | (6,663.76) |
| 7/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x4943 | (14,927.86) |
| 7/24/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x4943 | (15,059.89) |
| 7/25/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7137 | 15,059.89 |
| 7/28/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7137 | (5,138.94) |
| **Total** | | | | | **(26,730.56)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 7/9/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6475 | (7,848.53) |
| 7/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6475 | (6,547.57) |
| 7/24/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7145 | 33,240.77 |
| 7/24/2025 | Wire | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6475 | (33,240.77) |
| 7/28/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7145 | (5,235.92) |
| **Total** | | | | | **(19,632.02)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 7/3/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x3953 | (20,000.00) |
| 7/9/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x3953 | (37,759.81) |
| 7/24/2025 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x3953 | (158,709.39) |
| 7/28/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6933 | 158,709.39 |
| 7/28/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6933 | (26,419.71) |
| **Total** | | | | | **(84,179.52)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 7/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x5906 | (4,000.00) |
| 7/24/2025 | Wire | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5906 | (27,781.58) |
| 7/25/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6968 | 27,781.58 |
| 7/28/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6968 | (4,818.82) |
| **Total** | | | | | **(8,818.82)** |
| | | | | | |
| **Total Transfers** | | | | | **$         -** |

[1] These auto debit transactions have been discontinued. The Insider will refund payments in the next reporting period.

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** July 1 - 31, 2025

| DEBTOR<br>Case No. | Sound Vision Care, Inc.<br>25-72421 | | | | | SVC of Coram, LLC<br>25-72422 | | | |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5914) | (x6558) | (x1826) | (x5070) | (x6917) | (x9594) | (x9516) | (x3568) | (x6925) |
| BALANCE PER BOOKS | $ 14,772 | $ 1,591 | $ 27,623 | $ 3,211 | $ 37,684 | $ 32,639 | $ 2,641 | $ - | $ 53,766 |
| | | | | | | | | | |
| BANK BALANCE | 14,772 | 1,591 | 27,623 | 3,211 | 37,684 | 32,639 | 2,641 | - | 53,766 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | (+) - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | (-) - |
| | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 14,772 | $ 1,591 | $ 27,623 | $ 3,211 | $ 37,684 | $ 32,639 | $ 2,641 | $ - | $ 53,766 |

| DEPOSITS IN TRANSIT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** July 1 - 31, 2025

| DEBTOR<br>Case No. | SVC of East Setauket, LLC<br>25-72423 | | | SVC of Fresh Meadows, LLC<br>25-72424 | | | SVC of Manhasset, LLC<br>25-72425 | | |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5898) | (x2011) | (x6941) | (x9775) | (x4943) | (x7137) | (x6475) | (x9783) | (x7145) |
| BALANCE PER BOOKS | $ 5,091 | $ 500 | $ 15,305 | $ 500 | $ 6,329 | $ 9,921 | $ 11,502 | $ 500 | $ 28,005 |
| | | | | | | | | | |
| BANK BALANCE | 5,091 | 500 | 15,305 | 500 | 6,329 | 9,921 | 11,502 | 500 | 28,005 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | (+) - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | (-) - |
| | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 5,091 | $ 500 | $ 15,305 | $ 500 | $ 6,329 | $ 9,921 | $ 11,502 | $ 500 | $ 28,005 |

| DEPOSITS IN TRANSIT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Total** | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Total** | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)

**Reporting Period:** July 1 - 31, 2025

| DEBTOR<br>Case No. | SVC of Riverhead, LLC<br>25-72426 | | | SVC of Southold, LLC<br>25-72428 | | |
|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | **(x3953)** | **(x2060)** | **(x6933)** | **(x5906)** | **(x3449)** | **(x6968)** |
| **BALANCE PER BOOKS** | $ 41,681 | $ 500 | $ 132,290 | $ 4,966 | $ 500 | $ 22,963 |
| | | | | | | |
| BANK BALANCE | 41,681 | 500 | 132,290 | 4,966 | 500 | 22,963 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - |
| | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 41,681 | $ 500 | $ 132,290 | $ 4,966 | $ 500 | $ 22,963 |
| | | | | | | |
| **DEPOSITS IN TRANSIT** | | | | | | |
| | | | | | | |
| | | | | | | |
| **Total** | - | - | - | - | - | - |
| **CHECKS OUTSTANDING**<br>**(Check # - Payee)** | | | | | | |
| | | | | | | |
| | | | | | | |
| **Total** | - | - | - | - | - | - |

In re SVC of Coram, LLC

Case No. 25-72422 (LAS)
Reporting Period: July 1, 2025 - July 31, 2025

**Attachment - Balance Sheet - Cash Basis**

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK BALANCE SHEET ON PETITION DATE | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| 110 · Cash in Bank - Wells Fargo | $ 32,639 | $ 27,511 | $ 11,592 | $ - |
| 117 · Wells Fargo -3568 | - | 49,561 | 5,439 | - |
| 119 · Checking at Wells Fargo -9516 | 2,641 | 2,433 | - | - |
| 125 · Flagstar -6925 | 53,766 | - | - | - |
| **Total Checking/Savings** | **89,047** | **79,505** | **17,031** | **-** |
| Deposits and Security | | | | 8,750 |
| **Other Current Assets** | | | | |
| Aquisition Costs | 33,880 | 33,880 | 33,880 | - |
| AMEX | - | 685 | 685 | - |
| Fay Servicing | - | 23,920 | 23,920 | - |
| Merged Funding | - | 10,350 | 10,350 | - |
| 159 · payroll clearing | 222,661 | 176,046 | 176,046 | - |
| Due to /from port Jefferson | 545 | 545 | 545 | 545 |
| Due to/from Facilties & Home | 410 | - | - | - |
| Due to/from The Hamptons | 945 | 945 | 945 | 945 |
| 210 · Due to/from Bensonhurst | 12,677 | 7,500 | 6,500 | 6,500 |
| 211 · Due to/from East Setauket | 4,198 | 4,198 | 4,198 | 4,198 |
| 212 · Due to/from Elmhurst | 26,500 | 26,500 | 26,500 | 26,500 |
| 213 · Due to/from Fresh Meadows | 2,000 | 2,000 | 2,000 | 2,000 |
| 214 · Due to/from Gramercy Park | 8,380 | - | - | - |
| 219 · Due to/from Murray Hill | 20,024 | 20,024 | 18,024 | 18,024 |
| 221 · Due to/from West Islip | 1,886 | 1,886 | 1,886 | 1,886 |
| 197.1 · Due From Sound Vision Care Inc | 593,871 | 583,122 | 580,330 | 580,330 |
| **Total Other Current Assets** | **927,977** | **891,600** | **885,807** | **640,927** |
| **Total Current Assets** | **1,017,025** | **971,105** | **902,839** | **649,677** |
| **TOTAL ASSETS** | **$ 1,017,025** | **$ 971,105** | **$ 902,839** | **$ 649,677** |
| | | | | |
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $ - | $ - | $ - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | - | - | - | - |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | 256,700 | 256,700 | 256,700 | 1,430,434 |
| Priority Debt | - | - | - | |
| Unsecured Debt | 14,599 | 49,731 | 49,731 | 306,431 |
| Inter-Company Unsecured Debt | 1,287,042 | 1,290,432 | 1,291,432 | 1,291,432 |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | **1,558,341** | **1,596,864** | **1,597,864** | **3,028,298** |
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | (677,488) | (695,025) | (695,025) | |
| Retained Earnings - Post-petition | 136,171 | 69,266 | - | |
| **Total Equity** | **(541,316)** | **(625,759)** | **(695,025)** | |
| **TOTAL LIABILITIES & EQUITY** | **$ 1,017,025** | **$ 971,105** | **$ 902,839** | |

[1] The Debtors filed Chapter 11 on June 23, 2025. The Prior Reporting Month is for June 23, 2025 through June 30, 2025.

[2] Certain prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report.

[3] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re**  SVC of Coram, LLC

**Case No.** 25-72422 (LAS)
**Reporting Period:** July 1, 2025 - July 31, 2025

| **Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis** |
|---|

| | Jul 1 - Jul 31, 2025 | Jun 23 - Jun 30, 2025 | Cumulative - Filing to Date |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| 301 · Gross Receipts | $ 106,583 | $ 16,976 | $ 123,559 |
| **Total Income** | 106,583 | 16,976 | 123,559 |
| **Cost of Goods Sold** | | | |
| 401 · Purchases | - | 100 | 100 |
| **Total COGS** | - | 100 | 100 |
| **Gross Profit** | 106,583 | 16,876 | 123,459 |
| **Expense** | | | |
| SVC Coram 2 | 30,799 | - | 30,799 |
| 595 · Merchant Service Fees | 411 | - | 411 |
| 625 · Bank Service Charges | 92 | (20) | 72 |
| 63300 · Insurance Expense | - | 1,907 | 1,907 |
| 723 · Professional Fees | 8,375 | (54,277) | (45,902) |
| **Total Expense** | 39,677 | (52,390) | (12,713) |
| **Net Ordinary Income** | 66,906 | 69,266 | 136,171 |
| **Net Income** | $ 66,906 | $ 69,266 | $ 136,171 |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

# Initiate Business Checking℠

July 31, 2025 ■ Page 1 of 7



SVC OF CORAM, LLC
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (348)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

Beware of bank impersonation scams.

Five signs that you're speaking to a scammer posing as Wells Fargo:

1. You're asked to provide your online banking password, PIN, or a verification code. Wells Fargo will not contact you and request this.
2. You're told you need to return your card, wire money, make a cash withdrawal, purchase a cashier's check, or deposit money at a crypto or bank ATM. Wells Fargo will never ask you to move or send money in any form to another account or a person to protect it.
3. You're advised to keep the conversation secret due to an "investigation" or for your protection.
4. The person you're talking to will not allow you to end the call or text. A real Wells Fargo employee would not pressure you to continue a conversation.
5. You're given exact steps for how to complete a transaction, including how to respond to any bank employee questions.

When in doubt, check it out. Contact us to verify any transactions or suspicious contact. You're in charge when it comes to your money. Learn more at wellsfargo.com/nophishing.



## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 7/1 | $27,511.21 |
| Deposits/Credits | 105,598.81 |
| Withdrawals/Debits | - 100,470.53 |
| **Ending balance on 7/31** | **$32,639.49** |

Account number: █████ 9594  (primary account)

**SVC OF CORAM, LLC**

*NEW York account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 026012881

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---:|---:|---:|
| 7/1 | | Pay Plus Hcclaimpmt 250701 xxxxx7727 TRN*1*696461611*1751450535\ | 355.92 | | |
| 7/1 | | Ngs, Inc. Hcclaimpmt 250627 1619411972 TRN*1*814744556*1351840597~ | 565.07 | | |
| 7/1 | | 07/01Bankcard Deposit -0224135501 | 363.00 | | 28,795.20 |
| 7/2 | | Ngs, Inc. Hcclaimpmt 250627 1619411972 TRN*1*814753266*1351840597~ | 367.73 | | |
| 7/2 | | 07/02Bankcard Deposit -0224135501 | 385.00 | | |
| 7/2 | < | Business to Business ACH Debit - Pay Plus Achtrans 250701 75549918 Feetransfer Ref#75549918 | | 6.76 | 29,541.17 |
| 7/3 | | Nys Doh Hcclaimpmt 06143966 TRN*1*021300075253443*1141797357~ | 298.95 | | |
| 7/3 | | Davis Vision Hcclaimpmt 091000017687577 TRN*1*37611205*1113051991*Ipixchckip~ | 510.95 | | |
| 7/3 | | 07/03Bankcard Deposit -0224135501 | 1,267.00 | | |
| 7/3 | | Online Transfer to Sound Vision Care Inc Business Checking xxxxxx1826 Ref #Ib0Sznrcfb on 07/03/25 | | 8,073.57 | 23,544.50 |
| 7/7 | | Hf Com-Em Ipa NY 1010228115 071906102025070 Svc of Coram LLC | 175.80 | | |
| 7/7 | | Hf McR-Em Ipa NY 1010227720 071906112025070 Svc of Coram LLC | 337.40 | | |
| 7/7 | | Ngs, Inc. Hcclaimpmt 250701 1619411972 TRN*1*814769558*1351840597~ | 1,974.70 | | |
| 7/7 | | Hf McD-Em Ipa NY 1010227922 071906122025070 Svc of Coram LLC | 5,858.20 | | |
| 7/7 | | 07/05Bankcard Deposit -0224135501 | 1,661.00 | | 33,551.60 |
| 7/8 | | Hic NY Hcclaimpmt 250707 79079146 TRN*1*162609733250705*1202888723\ | 512.23 | | |
| 7/8 | | Davis Vision Hcclaimpmt 091000018374390 TRN*1*37669758*1113051991*Ipixchckip~ | 6,613.10 | | |
| 7/8 | | 07/08Bankcard Deposit -0224135501 | 1,003.00 | | 41,679.93 |
| 7/9 | | Davis Vision Hcclaimpmt 091000018466045 TRN*1*37717197*1113051991*Ipixchckip~ | 189.88 | | |
| 7/9 | | Ngs, Inc. Hcclaimpmt 250704 1619411972 TRN*1*814782546*1351840597~ | 935.54 | | |
| 7/9 | | Unitedhealthcare Hcclaimpmt xxxxx7727 TRN*1*W328386271*1411289245*000087726\ | 1,208.55 | | |
| 7/9 | | 07/09Bankcard Deposit -0224135501 | 319.00 | | 44,332.90 |
| 7/10 | | Nys Doh Hcclaimpmt 06143966 TRN*1*021300075274309*1141797357~ | 27.54 | | |
| 7/10 | | PNC-Echo Hcclaimpmt 250710 xxxxx7727 TRN*1*1198396614*1341858379\ | 103.74 | | |
| 7/10 | | PNC-Echo Hcclaimpmt 250710 xxxxx7727 TRN*1*1198396613*1341858379\ | 187.20 | | |
| 7/10 | | PNC-Echo Hcclaimpmt 250710 xxxxx7727 TRN*1*1198396612*1341858379\ | 534.73 | | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/10 | | Ngs, Inc. Hcclaimpmt 250708 1619411972 TRN*1*814792346*1351840597~ | 1,989.58 | | |
| 7/10 | | 07/10Bankcard Deposit -0224135501 | 1,338.00 | | |
| 7/10 | | Mobile Deposit : Ref Number :307100454347 | 159.23 | | |
| 7/10 | | Mobile Deposit : Ref Number :207100454035 | 319.28 | | |
| 7/10 | | Mobile Deposit : Ref Number :407100454524 | 343.10 | | |
| 7/10 | | Mobile Deposit : Ref Number :507100454912 | 274.28 | | |
| 7/10 | | Online Transfer to Sound Vision Care Inc Ref #Ib0T3Td9WF Business Checking Coram 2 Revenue July 1 to 3 | | 3,702.28 | 45,907.30 |
| 7/11 | | Hf Com-Em Ipa NY 1010275218 072638272025070 Svc of Coram LLC | 282.80 | | |
| 7/11 | | Hf McD-Em Ipa NY 1010275016 072638282025070 Svc of Coram LLC | 3,702.20 | | |
| 7/11 | | 07/11Bankcard Deposit -0224135501 | 1,081.86 | | |
| 7/11 | | Bankcard Discount Fee - 0224135501 | | 0.26 | |
| 7/11 | | Bankcard Discount Fee - 0224135501 | | 2.52 | |
| 7/11 | | Bankcard Discount Fee - 0224135501 | | 8.43 | |
| 7/11 | | Bankcard Fee - 0224135501 | | 27.34 | |
| 7/11 | | Bankcard Discount Fee - 0224135501 | | 45.75 | |
| 7/11 | | Bankcard Discount Fee - 0224135501 | | 67.39 | |
| 7/11 | | Bankcard Interchange Fee - 0224135501 | | 267.62 | 50,554.85 |
| 7/14 | | Cigna Edge Trans Hcclaimpmt 601200707715 TRN*1*601200707715*1591031071~ | 136.11 | | |
| 7/14 | | Cigna Hcclaimpmt 071025 xxxxx7727 TRN*1*250710090007177*1591031071\ | 459.86 | | |
| 7/14 | | Ngs, Inc. Hcclaimpmt 250709 1619411972 TRN*1*814808322*1351840597~ | 2,210.41 | | |
| 7/14 | | Davis Vision Hcclaimpmt 091000019972836 TRN*1*37791586*1113051991*Ipixchckip~ | 5,542.09 | | |
| 7/14 | | 07/14Bankcard Deposit -0224135501 | 560.00 | | |
| 7/14 | | Online Transfer to Svc of Coram, LLC Business Checking xxxxxx3568 Ref #Ib0T589T9B on 07/14/25 | | 23,458.64 | 36,004.68 |
| 7/15 | | Pay Plus Hcclaimpmt 250715 xxxxx7727 TRN*1*704047619*1751450535\ | 14.15 | | |
| 7/15 | | Humana Ahpny Hcclaimpmt 250714 79563984 TRN*1*163159396250713*2262800286\ | 256.45 | | |
| 7/15 | | Hic NY Hcclaimpmt 250714 79563970 TRN*1*163159395250713*1202888723\ | 467.64 | | |
| 7/15 | | 07/15Bankcard Deposit -0224135501 | 955.00 | | 37,697.92 |
| 7/16 | | Davis Vision Hcclaimpmt 091000010195710 TRN*1*37851156*1113051991*Ipixchckip~ | 15.00 | | |
| 7/16 | | Cigna Edge Trans Hcclaimpmt 601901180290 TRN*1*601901180290*1591031071~ | 103.70 | | |
| 7/16 | | Hic NY Hcclaimpmt 250715 79651819 TRN*1*163236308250714*1202888723\ | 467.64 | | |
| 7/16 | | Unitedhealthcare Hcclaimpmt xxxxx7727 TRN*1*W329083298*1411289245*000087726\ | 1,446.04 | | |
| 7/16 | | Ngs, Inc. Hcclaimpmt 250712 1619411972 TRN*1*814825288*1351840597~ | 2,978.07 | | |
| 7/16 | | 07/16Bankcard Deposit -0224135501 | 913.00 | | |
| 7/16 | < | Business to Business ACH Debit - Pay Plus Achtrans 250715 77628809 Feetransfer Ref#77628809 | | 0.27 | 43,621.10 |
| 7/17 | | Nys Doh Hcclaimpmt 06143966 TRN*1*021300075293275*1141797357~ | 46.02 | | |
| 7/17 | | PNC-Echo Hcclaimpmt 250717 xxxxx7727 TRN*1*1199385533*1341858379\ | 95.47 | | |
| 7/17 | | Pay Plus Hcclaimpmt 250717 xxxxx7727 TRN*1*707046748*1470937650\ | 349.91 | | |
| 7/17 | | PNC-Echo Hcclaimpmt 250717 xxxxx7727 TRN*1*1199385532*1341858379\ | 816.43 | | |
| 7/17 | | Ngs, Inc. Hcclaimpmt 250714 1619411972 TRN*1*814833415*1351840597~ | 1,002.96 | | |
| 7/17 | | 07/17Bankcard Deposit -0224135501 | 1,322.64 | | 47,254.53 |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/18 | | Cigna Edge Trans Hcclaimpmt 600100789417 TRN*1*600100789417*1591031071~ | 160.58 | | |
| 7/18 | | Hf McD-Em Ipa NY 1010324314 073186862025071 Svc of Coram LLC | 5,079.80 | | |
| 7/18 | | 07/18Bankcard Deposit -0224135501 | 338.00 | | |
| 7/18 | < | Business to Business ACH Debit - Pay Plus Achtrans 250717 78280349 Feetransfer Ref#78280349 | | 6.65 | 52,826.26 |
| 7/21 | | Ngs, Inc. Hcclaimpmt 250717 1619411972 TRN*1*814847068*1351840597~ | 409.82 | | |
| 7/21 | | Davis Vision Hcclaimpmt 091000010425534 TRN*1*37929917*1113051991*Ipixchckip~ | 3,082.72 | | |
| 7/21 | | 07/21Bankcard Deposit -0224135501 | 491.00 | | |
| 7/21 | | Mobile Deposit : Ref Number :510200226507 | 104.15 | | |
| 7/21 | | Mobile Deposit : Ref Number :410200226077 | 124.65 | | |
| 7/21 | | WF Direct Pay-Payment- July 14-18 90 Percent-Tran ID Dpaaag1Xmn | | 23,156.41 | 33,882.19 |
| 7/22 | | Aetna A04 Hcclaimpmt 1619411972 TRN*1*825198000238078*1066033492\ | 150.42 | | |
| 7/22 | | Pay Plus Hcclaimpmt 250722 xxxxx7727 TRN*1*709287575*1470937650\ | 293.24 | | |
| 7/22 | | 07/22Bankcard Deposit -0224135501 | 538.00 | | 34,863.85 |
| 7/23 | | Davis Vision Hcclaimpmt 091000010645976 TRN*1*37993268*1113051991*Ipixchckip~ | 30.00 | | |
| 7/23 | | Anthem Blue NY5C Hcclaimpmt 3277557077 TRN*1*3277557077*1237391136\ | 66.72 | | |
| 7/23 | | Cigna Hcclaimpmt 071925 xxxxx7727 TRN*1*250719090007699*1591031071\ | 223.10 | | |
| 7/23 | | Pay Plus Hcclaimpmt 250723 xxxxx7727 TRN*1*710138091*1470937650\ | 324.99 | | |
| 7/23 | | Aetna AS01 Hcclaimpmt 1619411972 TRN*1*882519901016062*1066033492\ | 390.93 | | |
| 7/23 | | Unitedhealthcare Hcclaimpmt xxxxx7727 TRN*1*W329788036*1411289245*000087726\ | 405.11 | | |
| 7/23 | | Aetna AS01 Hcclaimpmt 1619411972 TRN*1*882519801023709*1066033492\ | 626.82 | | |
| 7/23 | | 07/23Bankcard Deposit -0224135501 | 923.01 | | |
| 7/23 | | Eyemed Vision 1010392016 073892102025072 Svc of Coram LLC | 194.95 | | |
| 7/23 | < | Business to Business ACH Debit - Pay Plus Achtrans 250722 78952063 Feetransfer Ref#78952063 | | 5.57 | 38,043.91 |
| 7/24 | | Nys Doh Hcclaimpmt 06143966 TRN*1*021300075313150*1141797357~ | 60.82 | | |
| 7/24 | | Pay Plus Hcclaimpmt 250724 xxxxx7727 TRN*1*710877988*1066033492\ | 64.44 | | |
| 7/24 | | Aetna AS01 Hcclaimpmt 1619411972 TRN*1*882520001036928*1066033492\ | 248.62 | | |
| 7/24 | | PNC-Echo Hcclaimpmt 250724 xxxxx7727 TRN*1*1200409392*1341858379\ | 593.74 | | |
| 7/24 | | Ngs, Inc. Hcclaimpmt 250722 1619411972 TRN*1*814864724*1351840597~ | 2,242.54 | | |
| 7/24 | | 07/24Bankcard Deposit -0224135501 | 387.00 | | |
| 7/24 | | Mobile Deposit : Ref Number :814240713723 | 43.86 | | |
| 7/24 | | Mobile Deposit : Ref Number :914240714503 | 91.12 | | |
| 7/24 | | Mobile Deposit : Ref Number :814240713351 | 119.22 | | |
| 7/24 | | Mobile Deposit : Ref Number :014240714869 | 247.92 | | |
| 7/24 | | Mobile Deposit : Ref Number :314240716989 | 311.41 | | |
| 7/24 | | Mobile Deposit : Ref Number :114240715755 | 407.14 | | |
| 7/24 | | Mobile Deposit : Ref Number :914240714107 | 433.26 | | |
| 7/24 | | Mobile Deposit : Ref Number :314240716603 | 499.07 | | |
| 7/24 | | Mobile Deposit : Ref Number :214240716189 | 900.59 | | |
| 7/24 | | Mobile Deposit : Ref Number :114240715323 | 944.43 | | |
| 7/24 | | Hf McR-Em Ipa NY 1010380720 073798292025072 Svc of Coram LLC | 212.80 | | |



*Transaction History (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/24 | | Hf McD-Em Ipa NY 1010380922 073798302025072 Svc of Coram LLC | 6,309.00 | | |
| 7/24 | | Withdrawal Made In A Branch/Store | | 41,641.07 | 10,519.82 |
| 7/25 | | Cigna Edge Trans Hcclaimpmt 600300731848 TRN*1*600300731848*1591031071~ | 110.58 | | |
| 7/25 | | Humana Ahpny Hcclaimpmt 250724 80196691 TRN*1*163742220250723*2262800286\ | 148.89 | | |
| 7/25 | | PNC-Echo Hcclaimpmt 250725 xxxxx7727 TRN*1*1200625883*1341858379\ | 264.49 | | |
| 7/25 | | Ngs, Inc. Hcclaimpmt 250723 1619411972 TRN*1*814873377*1351840597~ | 1,342.71 | | |
| 7/25 | | 07/25Bankcard Deposit -0224135501 | 1,143.00 | | 13,529.49 |
| 7/28 | | Humana Ahpny Hcclaimpmt 250725 80321160 TRN*1*163846850250724*2262800286\ | 377.01 | | |
| 7/28 | | Cigna Hcclaimpmt 072425 xxxxx7727 TRN*1*250724090007666*1591031071\ | 442.84 | | |
| 7/28 | | Ngs, Inc. Hcclaimpmt 250723 1619411972 TRN*1*814882107*1351840597~ | 601.24 | | |
| 7/28 | | Davis Vision Hcclaimpmt 091000010919643 TRN*1*38074951*1113051991*Ipixchckip~ | 6,754.79 | | |
| 7/28 | | 07/28Bankcard Deposit -0224135501 | 641.00 | | |
| 7/28 | | 07/28Bankcard Deposit -0224135501 | 115.00 | | 22,461.37 |
| 7/29 | | Aetna A04 Hcclaimpmt 1619411972 TRN*1*825205000013363*1066033492\ | 137.22 | | |
| 7/29 | | Humana Ins CO Hcclaimpmt 250728 80445316 TRN*1*163950778250725*1391263473\ | 411.07 | | |
| 7/29 | | Ngs, Inc. Hcclaimpmt 250725 1619411972 TRN*1*814891075*1351840597~ | 858.11 | | |
| 7/29 | | Aetna AS01 Hcclaimpmt 1619411972 TRN*1*825205000013365*1066033492\ | 922.06 | | |
| 7/29 | | 07/29Bankcard Deposit -0224135501 | 190.00 | | 24,979.83 |
| 7/30 | | Aetna A04 Hcclaimpmt 1619411972 TRN*1*825206000109506*1066033492\ | 43.86 | | |
| 7/30 | | Hic NY Hcclaimpmt 250729 80657762 TRN*1*164179434250728*1202888723\ | 206.30 | | |
| 7/30 | | Davis Vision Hcclaimpmt 091000011156097 TRN*1*38132660*1113051991*Ipixchckip~ | 223.40 | | |
| 7/30 | | PNC-Echo Hcclaimpmt 250730 xxxxx7727 TRN*1*1201380286*1341858379\ | 237.75 | | |
| 7/30 | | Ngs, Inc. Hcclaimpmt 250726 1619411972 TRN*1*814899808*1351840597~ | 1,138.51 | | |
| 7/30 | | Aetna AS01 Hcclaimpmt 1619411972 TRN*1*882520501010646*1066033492\ | 1,231.68 | | |
| 7/30 | | Unitedhealthcare Hcclaimpmt xxxxx7727 TRN*1*W330486756*1411289245*000087726\ | 2,552.74 | | |
| 7/30 | | 07/30Bankcard Deposit -0224135501 | 225.00 | | 30,839.07 |
| 7/31 | | Nys Doh Hcclaimpmt 06143966 TRN*1*021300075333267*1141797357~ | 148.16 | | |
| 7/31 | | Eyemed Vision 1010446622 074458172025073 Svc of Coram LLC | 180.95 | | |
| 7/31 | | PNC-Echo Hcclaimpmt 250731 xxxxx7727 TRN*1*1201600450*1341858379\ | 226.75 | | |
| 7/31 | | Aetna AS01 Hcclaimpmt 1619411972 TRN*1*882520701025558*1066033492\ | 329.28 | | |
| 7/31 | | Ngs, Inc. Hcclaimpmt 250728 1619411972 TRN*1*814908131*1351840597~ | 405.28 | | |
| 7/31 | | 07/31Bankcard Deposit -0224135501 | 510.00 | | 32,639.49 |
| Totals | | | $105,598.81 | $100,470.53 | |



---

*Transaction History (continued)*

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 07/01/2025 - 07/31/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee Have any ONE of the following each fee period | Minimum required | This fee period |
| • Average ledger balance | $1,000.00 | $34,243.00 ÷ |
| • Minimum daily balance | $500.00 | $10,519.82 ÷ |

C1/C1

Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 32 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

 IMPORTANT ACCOUNT INFORMATION

---

Drawdown Wires incur a fee of $15 for Consumer and Small Business non-analyzed accounts. For Drawdown Wires on analyzed accounts, there is a fee of $22. For more information, please review the Consumer and Business Fee & Information Schedule.

---

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
.                                            TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
| Total amount | | $ |

# Initiate Business Checking℠

July 31, 2025 ■ Page 1 of 4



SVC OF CORAM, LLC
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

Beware of bank impersonation scams.

Five signs that you're speaking to a scammer posing as Wells Fargo:

1. You're asked to provide your online banking password, PIN, or a verification code. Wells Fargo will not contact you and request this.
2. You're told you need to return your card, wire money, make a cash withdrawal, purchase a cashier's check, or deposit money at a crypto or bank ATM. Wells Fargo will never ask you to move or send money in any form to another account or a person to protect it.
3. You're advised to keep the conversation secret due to an "investigation" or for your protection.
4. The person you're talking to will not allow you to end the call or text. A real Wells Fargo employee would not pressure you to continue a conversation.
5. You're given exact steps for how to complete a transaction, including how to respond to any bank employee questions.

When in doubt, check it out. Contact us to verify any transactions or suspicious contact. You're in charge when it comes to your money. Learn more at wellsfargo.com/nophishing.



## Statement period activity summary

| | |
|---|---|
| Beginning balance on 7/1 | $2,432.67 |
| Deposits/Credits | 208.60 |
| Withdrawals/Debits | − 0.00 |
| **Ending balance on 7/31** | **$2,641.27** |

Account number: ████ 9516 (primary account)

**SVC OF CORAM, LLC**

*NEW Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/9 | | eDeposit IN Branch 07/09/25 02:04:15 PM 601 Portion Rd Lake Ronkonkoma NY | 44.50 | | 2,477.17 |
| 7/28 | | eDeposit IN Branch 07/28/25 02:55:23 PM 601 Portion Rd Lake Ronkonkoma NY | 77.50 | | |
| 7/28 | | eDeposit IN Branch 07/28/25 02:57:09 PM 601 Portion Rd Lake Ronkonkoma NY | 29.00 | | |
| 7/28 | | eDeposit IN Branch 07/28/25 02:58:14 PM 601 Portion Rd Lake Ronkonkoma NY | 57.60 | | 2,641.27 |
| **Totals** | | | **$208.60** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 07/01/2025 - 07/31/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following each fee period | | |
| • Average ledger balance | $1,000.00 | $2,487.00 ☑ |
| • Minimum daily balance | $500.00 | $2,432.67 ☑ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 200 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |





## IMPORTANT ACCOUNT INFORMATION

Drawdown Wires incur a fee of $15 for Consumer and Small Business non-analyzed accounts. For Drawdown Wires on analyzed accounts, there is a fee of $22. For more information, please review the Consumer and Business Fee & Information Schedule.

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



---

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.          + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   .                                    TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . .  - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount $ |  |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# Initiate Business Checking℠

July 31, 2025 ■ Page 1 of 4



SVC OF CORAM, LLC
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (348)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

Beware of bank impersonation scams.

Five signs that you're speaking to a scammer posing as Wells Fargo:

1. You're asked to provide your online banking password, PIN, or a verification code. Wells Fargo will not contact you and request this.
2. You're told you need to return your card, wire money, make a cash withdrawal, purchase a cashier's check, or deposit money at a crypto or bank ATM. Wells Fargo will never ask you to move or send money in any form to another account or a person to protect it.
3. You're advised to keep the conversation secret due to an "investigation" or for your protection.
4. The person you're talking to will not allow you to end the call or text. A real Wells Fargo employee would not pressure you to continue a conversation.
5. You're given exact steps for how to complete a transaction, including how to respond to any bank employee questions.

When in doubt, check it out. Contact us to verify any transactions or suspicious contact. You're in charge when it comes to your money. Learn more at wellsfargo.com/nophishing.



## Statement period activity summary

| | |
|---|---|
| Beginning balance on 7/1 | $49,560.79 |
| Deposits/Credits | 23,458.64 |
| Withdrawals/Debits | - 73,019.43 |
| **Ending balance on 7/31** | **$0.00** |

Account number: ███ 3568  (primary account)

**SVC OF CORAM, LLC**

*NEW York account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 026012881

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/3 | < | Business to Business ACH Debit - Amex Epayment ACH Pmt 250703 A4614 Jeffrey Williams Jr OD | | 177.68 | 49,383.11 |
| 7/8 | < | Business to Business ACH Debit - Ulster Registere Payment 020720000129613 Svc of Coram LLC | | 1,721.07 | 47,662.04 |
| 7/9 | | Direct Pay Monthly Base | | 10.00 | |
| 7/9 | | Direct Pay Nonwf Bus Pymt Trans | | 30.00 | 47,622.04 |
| 7/14 | | Online Transfer From Svc of Coram, LLC Business Checking xxxxxx9594 Ref #Ib0T589T9B on 07/14/25 | 23,458.64 | | |
| 7/14 | | WF Direct Pay-Payment- July 7-11 90 Percent-Tran ID Dpaaagu2Np | | 23,458.64 | 47,622.04 |
| 7/16 | | Wolfs Edge Partn Sale 250715 Svc of Coram LLC | | 8,375.00 | 39,247.04 |
| 7/24 | | Withdrawal Made In A Branch/Store | | 39,247.04 | 0.00 |
| **Totals** | | | **$23,458.64** | **$73,019.43** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< **Business to Business ACH:**  *If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 07/01/2025 - 07/31/2025 | Standard monthly service fee $10.00 | You paid $0.00 | |
|---|---|---|---|
| **How to avoid the monthly service fee** Have any **ONE** of the following each fee period | Minimum required | This fee period | |
| • Average ledger balance | $1,000.00 | $33,256.00 | √ |
| • Minimum daily balance | $500.00 | $0.00 | ☐ |

C1/C1



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 5 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

 IMPORTANT ACCOUNT INFORMATION

Drawdown Wires incur a fee of $15 for Consumer and Small Business non-analyzed accounts. For Drawdown Wires on analyzed accounts, there is a fee of $22. For more information, please review the Consumer and Business Fee & Information Schedule.

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

Please note: Your account has an ending balance of zero as of the date of this statement. Accounts with a zero balance will continue to be charged applicable fees (like the monthly service fee) until you request to close your account. We may close an account with a zero balance on the fee period ending date or at month end without prior notification to you. Once an account is closed (either by you or us), no fees will be assessed on the account.

- To prevent closure by us without notification, an account with a zero balance must have a qualifying transaction posted within the last two months of the most recent fee period ending date.
- Examples of qualifying transactions are deposits and withdrawals made at a branch, ATM, online, mobile, or via telephone; one-time and recurring transfers made at a branch, ATM, online, mobile, or via telephone; automatic or electronic deposits, such as from payroll or government benefits; automatic or electronic payments, including Bill Pay; one-time and recurring purchases or payments made using a card or mobile device; and checks paid from the account.
- Bank-originated transactions, like monthly service or other fees, are not considered qualifying transactions that will prevent closure of an account with a zero balance.
- If you do not plan to keep this account, we encourage you to redirect recurring deposits and payments to another account.

Questions? Please contact your banker or call the phone number appearing on your statement.

We appreciate your business. Thank you for choosing Wells Fargo.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your            $ _____
   register or transfers into            $ _____
   your account which are not            $ _____
   shown on your statement.           + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   .                                    TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . .  - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801



                                        Statement Period
                                        From July      21, 2025
                                        To   July      31, 2025
                                        Page     1 of     2

                                        PRIVATE CLIENT GROUP 722
                                        1C QUAKER RIDGE ROAD
                                        NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                            8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information


                                        Primary Account: ████6925          0


| Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ████6925    BANKRUPTCY CHECKING | .00 | 53,766.49 |
| RELATIONSHIP TOTAL | | 53,766.49 |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                             See Back for Important Information

Primary Account:      6925          0

BANKRUPTCY CHECKING                6925

## Summary

| | |
|---|---|
| Previous Balance as of July      21, 2025 | .00 |
|       1 Credits | 80,888.11 |
|       2 Debits | 27,121.62 |
| Ending Balance as of   July      31, 2025 | 53,766.49 |

## Deposits and Other Credits

| | | |
|---|---|---|
| Jul 25 | DEPOSIT | 80,888.11 |

## Withdrawals and Other Debits

Jul 30  OUTGOING WIRE XFER                                        27,096.62
        REF#  20250730B6B7261F002877
        TO:   SVC OF CORAM 2 LLC              ABA:   121000248
        BANK: WELLS FARGO NA              ACCT# 7071342856
        OBI:  7/11 & 7/21-25/2025 90% REVENUE
        OBI:
        OBI:
Jul 30  WIRE TRANSFER FEE                                            25.00
        REF#  20250730B6B7261F002877
        TO:   SVC OF CORAM 2 LLC              ABA:   121000248
        BANK: WELLS FARGO NA              ACCT# 7071342856
        OBI:  7/11 & 7/21-25/2025 90% REVENUE
        OBI:
        OBI:

## Daily Balances

| | | | |
|---|---|---|---|
| Jul 21 | .00 | Jul 30 | 53,766.49 |
| Jul 25 | 80,888.11 | | |