## UNITED STATES BANKRUPTCY COURT
EASTERN   DISTRICT OF   NEW YORK

In Re. SOUND VISION CARE, INC. | § | Case No.  25-72421
--- | --- | ---
 | § | 
 | § | Lead Case No.  25-72421
Debtor(s) | § | 

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 07/31/2025          Petition Date: 06/23/2025

Months Pending: 1          Industry Classification: **6 1 0 0**

Reporting Method:          Accrual Basis ◯          Cash Basis ◉

Debtor's Full-Time Employees (current):          25

Debtor's Full-Time Employees (as of date of order for relief):          25

**Supporting Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☒ Schedule of payments to professionals
☒ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert L. Rattet

Signature of Responsible Party

08/20/2025

Date

Robert L. Rattet

Printed Name of Responsible Party

C/O Davidoff Hutcher & Citron, LLP
120 Bloomingdale Road, Suite 100
White Plains, NY 10605

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/23/2022)          1

Debtor's Name SOUND VISION CARE, INC.                                    Case No.  25-72421

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $9,534 | |
| b. Total receipts (net of transfers between accounts) | $133,022 | $158,661 |
| c. Total disbursements (net of transfers between accounts) | $217,588 | $269,511 |
| d. Cash balance end of month (a+b-c) | $-75,032 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $29,436 |
| f. Total disbursements for quarterly fee calculation (c+e) | $217,588 | $298,947 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory     (Book ◯   Market ◯   Other ⦿   (attach explanation)) | $0 |
| d  Total current assets | $8,227,525 |
| e. Total assets | $9,003,740 |
| f. Postpetition payables (excluding taxes) | $25,794 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $25,794 |
| k. Prepetition secured debt | $2,235,517 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $2,083,652 |
| n. Total liabilities (debt) (j+k+l+m) | $4,344,963 |
| o. Ending equity/net worth (e-n) | $4,658,777 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $153,581 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $109 | |
| c. Gross profit (a-b) | $153,472 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $-36,298 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $189,770 | $235,434 |

UST Form 11-MOR (12/23/2022)                    2

Debtor's Name  SOUND VISION CARE, INC.                                    Case No.  25-72421

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $0 | $0 | $20,000 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Davidoff Hutcher & Citron, LLP | Lead Counsel | $0 | $0 | $0 | $15,000 |
| ii | CBIZ Forensic Consulting Group | Financial Professional | $0 | $0 | $0 | $5,000 |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/23/2022)                          3

Debtor's Name  SOUND VISION CARE, INC.                                    Case No.  25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |

Debtor's Name  SOUND VISION CARE, INC.                                    Case No.  25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |
| | xcix | | | | | |
| | c | | | | | |
| | ci | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

UST Form 11-MOR (12/23/2022)                     5

Debtor's Name  SOUND VISION CARE, INC.                                    Case No.  25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

UST Form 11-MOR (12/23/2022)                    6

Debtor's Name  SOUND VISION CARE, INC.                                      Case No.  25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |

Debtor's Name SOUND VISION CARE, INC.                     Case No. 25-72421

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $0 | $0 | $0 |

## Part 6:  Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $21,304 | $21,304 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)     Yes ○     No ●

b.  Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)     Yes ○     No ●

c.  Were any payments made to or on behalf of insiders?     Yes ●     No ○

d.  Are you current on postpetition tax return filings?     Yes ●     No ○

e.  Are you current on postpetition estimated tax payments?     Yes ●     No ○

f.  Were all trust fund taxes remitted on a current basis?     Yes ●     No ○

g.  Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)     Yes ○     No ●

h.  Were all payments made to or on behalf of professionals approved by the court?     Yes ○     No ○     N/A ●

i.  Do you have:          Worker's compensation insurance?     Yes ●     No ○

   If yes, are your premiums current?     Yes ●     No ○     N/A ○     (if no, see Instructions)

   Casualty/property insurance?     Yes ●     No ○

   If yes, are your premiums current?     Yes ●     No ○     N/A ○     (if no, see Instructions)

   General liability insurance?     Yes ●     No ○

   If yes, are your premiums current?     Yes ●     No ○     N/A ○     (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?     Yes ○     No ●

k.  Has a disclosure statement been filed with the court?     Yes ○     No ●

l.  Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?     Yes ●     No ○

Debtor's Name SOUND VISION CARE, INC.                                      Case No.  25-72421

## Part 8: Individual Chapter 11 Debtors (Only)

a.   Gross income (receipts) from salary and wages                                     $0

b.   Gross income (receipts) from self-employment                                      $0

c.   Gross income from all other sources                                               $0

d.   Total income in the reporting period (a+b+c)                                      $0

e.   Payroll deductions                                                               $0

f.   Self-employment related expenses                                                 $0

g.   Living expenses                                                                  $0

h.   All other expenses                                                               $0

i.   Total expenses in the reporting period (e+f+g+h)                                  $0

j.   Difference between total income and total expenses (d-i)                          $0

k.   List the total amount of all postpetition debts that are past due                $0

l.   Are you required to pay any Domestic Support Obligations as defined by 11    Yes ◯  No ⦿
     U.S.C § 101(14A)?

m.   If yes, have you made all Domestic Support Obligation payments?    Yes ◯  No ◯   N/A ⦿

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Jeffrey Williams Jr.                                    Jeffrey Williams Jr.

Signature of Responsible Party                              Printed Name of Responsible Party

Owner                                                       08/20/2025

Title                                                       Date

Debtor's Name SOUND VISION CARE, INC.                                    Case No.  25-72421



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name  SOUND VISION CARE, INC.

Case No.  25-72421



Bankruptcy1to50

Bankruptcy51to100



NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name SOUND VISION CARE, INC.                    Case No. 25-72421



PageThree



PageFour

Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** July 1 - 31, 2025

| DEBTOR / Case No. | Sound Vision Care, Inc. 25-72421 | | | | | SVC of Coram, LLC 25-72422 | | | | SVC of East Setauket, LLC 25-72423 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo (x5914) | Wells Fargo (x6558) | Wells Fargo (x1826) | Bank of America (x0570) | Flagstar DIP (x6917) | Wells Fargo (x9594) | Wells Fargo (x9516) | Wells Fargo (x3568) | Flagstar DIP (x6925) | Wells Fargo (x5898) | Wells Fargo (x2011) | Flagstar DIP (x6941) |
| CASH BEGINNING OF MONTH AS OF JULY 1, 2025 | $ 4,011 | $ 2,265 | $ 30 | $ 3,227 | $ - | $ 27,511 | $ 2,433 | $ 49,561 | $ - | $ 8,792 | $ 500 | $ - |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | 84,698 | - | 43,539 | - | - | 105,160 | 209 | - | - | 32,157 | - | - |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | 49,783 | - | 60,159 | - | 49,972 | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED NON-DEBTORS) | 10,077 | - | 4,785 | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | - | 10,810 | 10,000 | - | 61,115 | - | - | - | 80,888 | - | - | 23,663 |
| **TOTAL RECEIPTS** | 144,559 | 10,810 | 118,482 | - | 111,087 | 105,160 | 209 | - | 80,888 | 32,157 | - | 23,663 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | 19,875 | - | 77,751 | - | 72,246 | - | - | - | - | - | - | - |
| RENT | 26,763 | - | - | - | - | - | - | - | - | - | - | - |
| UTILITIES | 417 | - | - | - | 1,157 | - | - | - | - | - | - | - |
| INVENTORY | - | - | - | - | - | - | - | - | - | - | - | - |
| INSURANCE | 784 | 7,410 | 457 | - | - | - | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | 1,721 | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | 1,094 | - | - | - | - | 58,391 | - | - | 27,097 | - | - | - |
| INSIDERS | (100) | 4,000 | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | - | - | - | - | - | - | 12,194 | - | 8,359 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | 10,077 | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | 74,515 | - | 7,410 | - | - | 41,641 | - | 39,247 | - | 23,663 | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | 8,375 | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 85 | 74 | 72 | 16 | - | - | - | - | 40 | 25 | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - | - |
| DIP LENDER | - | - | - | - | - | - | - | - | - | - | - | - |
| CREDIT CARD PAYMENT | 289 | - | 4,858 | - | - | - | - | - | 178 | - | - | - |
| OTHER | - | - | 340 | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | 133,798 | 11,484 | 90,889 | 16 | 73,403 | 100,032 | - | 49,561 | 27,122 | 35,858 | - | 8,359 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 10,761 | (674) | 27,593 | (16) | 37,684 | 5,128 | 209 | (49,561) | 53,766 | (3,701) | - | 15,305 |
| **CASH – END OF REPORTING PERIOD** | $ 14,772 | $ 1,591 | $ 27,623 | $ 3,211 | $ 37,684 | $ 32,639 | $ 2,641 | $ - | $ 53,766 | $ 5,091 | $ 500 | $ 15,305 |

**UST Report (MOR Part 1 Cash Receipts and Disbursements)**

| | Sound Vision Care, Inc. (Flagstar DIP x6917) | SVC of Coram, LLC (Flagstar DIP x6925) | SVC of East Setauket, LLC (Flagstar DIP x6941) |
|---|---|---|---|
| Cash Balance Beginning of Month | $ 9,534 | $ 79,505 | $ 9,292 |
| Total Receipts (Net of Transfers) | 133,022 | 105,369 | 32,157 |
| Total Disbursements (Net of Transfers) | 217,588 | 95,826 | - |
| **Cash Balance End of Month (Net of Transfers)** | $ (75,033) | $ 89,047 | $ 41,449 |
| | | | |
| Total Disbursements (Net of Transfers) | 217,588 | 95,826 | - |
| Disbursements Made by Third Party for the Benefit of the Estate | - | - | - |
| **Total Disbursements for Quarterly Fee Calculation** | $ 217,588 | $ 95,826 | $ - |
| **Calculation of UST Fees** | | | |
| July 2025 Disbursements for Quarterly Fee Calculation | 217,588 | 95,826 | - |
| **Total Disbursements for Quarterly Fee Calculation** | $ 217,588 | $ 95,826 | $ - |
| **UST Fee Calculation** | $ 870 | $ 383 | $ 250 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.    **Lead Case No.** 25-72421 (LAS)
**Debtor**    **Reporting Period:** July 1 - 31, 2025

| DEBTOR / Case No. | SVC of Fresh Meadows, LLC 25-72424 | | | SVC of Manhasset, LLC 25-72425 | | | SVC of Riverhead, LLC 25-72426 | | | SVC of Southold, LLC 25-72428 | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo (x9775) | Wells Fargo (x4943) | Flagstar DIP (x7137) | Wells Fargo (x6475) | Wells Fargo (x9783) | Flagstar DIP (x7145) | Wells Fargo (x3953) | Wells Fargo (x2060) | Flagstar DIP (x6933) | Wells Fargo (x5906) | Wells Fargo (x3449) | Flagstar DIP (x6968) | Total |
| CASH BEGINNING OF MONTH AS OF JULY 1, 2025 | $ 500 | $ 6,367 | $ - | $ 12,037 | $ 500 | $ - | $ 75,936 | $ 500 | $ - | $ 7,950 | $ 500 | $ - | $ 202,620 |
| **RECEIPTS** | | | | | | | | | | | | | |
| GROSS REVENUE | - | 37,027 | - | 47,882 | - | - | 182,215 | - | - | 29,050 | - | - | 561,937 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - | 159,914 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - | 14,862 |
| TRANSFERS WITHIN DEBTOR | - | - | 15,060 | - | - | 33,241 | - | - | 158,709 | - | - | 27,782 | 421,268 |
| **TOTAL RECEIPTS** | - | 37,027 | 15,060 | 47,882 | - | 33,241 | 182,215 | - | 158,709 | 29,050 | - | 27,782 | 1,157,981 |
| **DISBURSEMENTS** | | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | - | - | - | - | 169,873 |
| RENT | - | - | - | - | - | - | - | - | - | - | - | - | 26,763 |
| UTILITIES | - | 413 | - | 780 | - | - | - | - | - | 253 | - | - | 3,020 |
| INVENTORY | - | - | - | - | - | - | - | - | - | - | - | - | - |
| INSURANCE | - | - | - | - | - | - | - | - | - | - | - | - | 8,651 |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - | 1,721 |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | - | 86,581 |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - | 3,900 |
| TRANSFERS (AFFILIATED DEBTORS) | - | 21,592 | 5,139 | 14,396 | - | 5,236 | 57,760 | - | 26,420 | 4,000 | - | 4,819 | 159,914 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - | 10,077 |
| TRANSFERS WITHIN DEBTOR | - | 15,060 | - | 33,241 | - | - | 158,709 | - | - | 27,782 | - | - | 421,268 |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - | - | 8,375 |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | - | 312 |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DIP LENDER | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CREDIT CARD PAYMENT | - | - | - | - | - | - | - | - | - | - | - | - | 5,325 |
| OTHER | - | - | - | - | - | - | - | - | - | - | - | - | 340 |
| **TOTAL DISBURSEMENTS** | - | 37,065 | 5,139 | 48,417 | - | 5,236 | 216,469 | - | 26,420 | 32,034 | - | 4,819 | 906,120 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | (38) | 9,921 | (535) | - | 28,005 | (34,254) | - | 132,290 | (2,984) | - | 22,963 | 251,861 |
| **CASH – END OF REPORTING PERIOD** | $ 500 | $ 6,329 | $ 9,921 | $ 11,502 | $ 500 | $ 28,005 | $ 41,681 | $ 500 | $ 132,290 | $ 4,966 | $ 500 | $ 22,963 | $ 454,481 |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | | | | |
| *Cash Balance Beginning of Month* | | | $ 6,867 | | | $ 12,537 | | | $ 76,436 | | | $ 8,450 | $ 202,620 |
| *Total Receipts (Net of Transfers)* | | | 37,027 | | | 47,882 | | | 182,215 | | | 29,050 | 566,721 |
| *Total Disbursements (Net of Transfers)* | | | 413 | | | 780 | | | - | | | 253 | 314,860 |
| ***Cash Balance End of Month (Net of Transfers)*** | | | $ 43,480 | | | $ 59,639 | | | $ 258,651 | | | $ 37,247 | $ 454,481 |
| *Total Disbursements (Net of Transfers)* | | | 413 | | | 780 | | | - | | | 253 | 314,860 |
| *Disbursements Made by Third Party for the Benefit of the Estate* | | | - | | | - | | | - | | | | - |
| ***Total Disbursements for Quarterly Fee Calculation*** | | | $ 413 | | | $ 780 | | | $ - | | | $ 253 | $ 314,860 |
| **Calculation of UST Fees** | | | | | | | | | | | | | |
| *July 2025 Disbursements for Quarterly Fee Calculation* | | | 413 | | | 780 | | | - | | | 253 | 314,860 |
| ***Total Disbursements for Quarterly Fee Calculation*** | | | $ 413 | | | $ 780 | | | $ - | | | $ 253 | $ (314,860) |
| ***UST Fee Calculation*** | | | $ 250 | | | $ 250 | | | $ 250 | | | $ 250 | |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re** Sound Vision Care, Inc., et. al.
**Debtor**

**Lead Case No.** 23-18523 (SMG)
**Reporting Period:** July 1 - 31, 2025

---

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 7/1/2025 | Wire | Bank of America | BANK CHARGES & MERCHANT PROCESSING FEES | x0570 | $ 16.00 |
| 7/1/2025 | Wire | SBA EIDL | DEBT SERVICE | x5914 | 233.00 |
| 7/2/2025 | Wire | Long Island Power Authority | UTILITIES | x5914 | 148.56 |
| 7/3/2025 | Wire | Kristin Biggs | INSIDERS (Auto Debit) | x6558 | 1,000.00 [1] |
| 7/3/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x1826 | 8,073.57 |
| 7/3/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x1826 | (8,073.57) |
| 7/3/2025 | Wire | Bamboo | PAYROLL/BENEFITS & TAXES | x5914 | 19,874.72 |
| 7/7/2025 | Wire | Wells Fargo Business Credit | CREDIT CARD PAYMENT | x5914 | 209.00 |
| 7/7/2025 | Wire | Wells Fargo Business Credit | CREDIT CARD PAYMENT | x5914 | 25.00 |
| 7/7/2025 | Wire | Wells Fargo Business Credit | CREDIT CARD PAYMENT | x5914 | 25.00 |
| 7/7/2025 | Wire | SBA EIDL | DEBT SERVICE | x5914 | 197.25 |
| 7/7/2025 | Wire | United Healthcare | INSURANCE | x5914 | 392.00 |
| 7/8/2025 | Wire | SBA EIDL | DEBT SERVICE | x5914 | 233.00 |
| 7/8/2025 | Wire | United Healthcare | INSURANCE | x5914 | 392.00 |
| 7/8/2025 | Wire | Decimal Inc. | PAYROLL/BENEFITS & TAXES | x1826 | 1,123.50 |
| 7/8/2025 | Wire | Bamboo | PAYROLL/BENEFITS & TAXES | x1826 | 1,049.44 |
| 7/9/2025 | Wire | PayPal | CREDIT CARD PAYMENT | x5914 | 30.00 |
| 7/9/2025 | Wire | Optimum | UTILITIES | x5914 | 267.94 |
| 7/10/2025 | Wire | Kristin Biggs | INSIDERS (Auto Debit) | x6558 | 1,000.00 [1] |
| 7/10/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x1826 | 3,702.28 |
| 7/10/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x1826 | (3,702.28) |
| 7/10/2025 | Wire | Bamboo | PAYROLL/BENEFITS & TAXES | x1826 | 74,306.55 |
| 7/11/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x1826 | 72.20 |
| 7/11/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | 84.52 |
| 7/11/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x6558 | 74.44 |
| 7/14/2025 | Wire | SBA EIDL | DEBT SERVICE | x5914 | 197.25 |
| 7/14/2025 | Wire | Nu Era | PAYROLL/BENEFITS & TAXES | x1826 | 1,272.00 |
| 7/15/2025 | Wire | SBA EIDL | DEBT SERVICE | x5914 | 233.00 |
| 7/15/2025 | Wire | Prog Advanced Insurance | INSURANCE | x1826 | 456.82 |
| 7/15/2025 | Wire | 435-451 Plandome Properties LLC | RENT - SVC of Manhasset, LLC | x5914 | 6,547.57 |
| 7/15/2025 | Wire | 6417 6806 Bay Pkwy Realty LLC | RENT - SVC of Bensonhurst, LLC | x5914 | 5,177.34 |
| 7/15/2025 | Wire | Hallock Road LLC | RENT - SVC of East Setauket, LLC | x5914 | 4,307.77 |
| 7/15/2025 | Wire | NFPRA | RENT - SVC of Fresh Meadows, LLC | x5914 | 4,000.00 |
| 7/15/2025 | Wire | Ogden CAP Properties LLC | RENT - SVC of Murray Hill, LLC | x5914 | 6,730.48 |
| 7/15/2025 | Wire | SVC of Bensonhurst, LLC | TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | x5914 | (5,177.34) |
| 7/15/2025 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | x5914 | (4,900.00) |
| 7/16/2025 | Wire | SVC of Bensonhurst, LLC | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x5914 | 5,177.34 |
| 7/16/2025 | Wire | SVC of Murray Hill, LLC | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x5914 | 4,900.00 |
| 7/17/2025 | Wire | Kristin Biggs | INSIDERS (Auto Debit) | x6558 | 1,000.00 [1] |
| 7/18/2025 | Wire | Utica Mutual Insurance | INSURANCE | x6558 | 7,410.00 |
| 7/22/2025 | Wire | Other | OTHER | x1826 | 340.00 |
| 7/23/2025 | Wire | Wells Fargo CC x9533 | CREDIT CARD PAYMENT | x1826 | 4,858.21 |
| 7/24/2025 | Wire | Kristin Biggs | INSIDERS (Auto Debit) | x6558 | 1,000.00 [1] |
| 7/25/2025 | Wire | Jeffrey Williams Sr. | INSIDERS | x5914 | (100.00) |
| 7/28/2025 | Wire | National Payment Corporation | PAYROLL/BENEFITS & TAXES | x6917 | 72,246.33 |
| 7/30/2025 | Wire | Cablevision Lightpath LLC | UTILITIES | x6917 | 1,157.08 |
| **Total** | | | | | **217,587.97** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 7/3/2025 | Wire | American Express | CREDIT CARD PAYMENT | x3568 | 177.68 |
| 7/3/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x9594 | 8,073.57 |
| 7/8/2025 | Wire | Ulster Savings Bank | DEBT SERVICE | x3568 | 1,721.07 |
| 7/9/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x3568 | 30.00 |
| 7/9/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x3568 | 10.00 |
| 7/10/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x9594 | 3,702.28 |
| 7/14/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x3568 | 23,458.64 |
| 7/14/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x3568 | (23,458.64) |
| 7/14/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x9594 | 23,458.64 |
| 7/16/2025 | Wire | Wolf's Edge Partners LLC | PROFESSIONAL FEES | x3568 | 8,375.00 |

**In re** Sound Vision Care, Inc., et. al.  
    **Debtor**

**Lead Case No.** 23-18523 (SMG)  
**Reporting Period:** July 1 - 31, 2025

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| 7/21/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x9594 | 23,156.41 |
| 7/30/2025 | Wire | Flagstar Bank | BANK CHARGES & MERCHANT PROCESSING FEES | x6925 | 25.00 |
| 7/30/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x6925 | 27,096.62 |
| **Total** | | | | | **95,826.27** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| | | | | | |
| **Total** | | | | | **-** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 7/11/2025 | Wire | ConEdison | UTILITIES | x4943 | 413.08 |
| **Total** | | | | | **413.08** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 7/2/2025 | Wire | Long Island Power Authority | UTILITIES | x6475 | 391.31 |
| 7/8/2025 | Wire | Optimum | UTILITIES | x6475 | 313.15 |
| 7/9/2025 | Wire | Verizon | UTILITIES | x6475 | 75.99 |
| **Total** | | | | | **780.45** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| | | | | | |
| **Total** | | | | | **-** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 7/1/2025 | Wire | Optimum | UTILITIES | x5906 | 252.61 |
| **Total** | | | | | **252.61** |
| | | | | | |
| **Total Disbursements** | | | | | **$ 314,860.38** |

**Transfers**

**Sound Vision Care, Inc.**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| 7/3/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | $ 20,000.00 |
| 7/7/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | (1,700.00) |
| 7/7/2025 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x5914 | 1,700.00 |
| 7/9/2025 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x1826 | 10,000.00 |
| 7/9/2025 | Wire | SVC of East Setauket, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x1826 | 7,886.51 |
| 7/9/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x1826 | 6,663.76 |
| 7/9/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x1826 | 7,848.53 |
| 7/9/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x1826 | 37,759.81 |
| 7/9/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | (10,000.00) |
| 7/11/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | (1,700.00) |
| 7/11/2025 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6558 | 1,700.00 |
| 7/15/2025 | Wire | SVC of East Setauket, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 4,307.77 |
| 7/15/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 14,927.86 |
| 7/15/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 6,547.57 |
| 7/15/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 4,000.00 |
| 7/17/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x1826 | (7,410.00) |
| 7/17/2025 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6558 | 7,410.00 |
| 7/24/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | (61,114.84) |
| 7/28/2025 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6917 | 61,114.84 |
| 7/28/2025 | Wire | SVC of East Setauket, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 8,358.71 |
| 7/28/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 5,138.94 |
| 7/28/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 5,235.92 |
| 7/28/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 26,419.71 |
| 7/28/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 4,818.82 |
| **Total** | | | | | **159,913.91** |

**SVC of Coram, LLC**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| 7/24/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x3568 | (39,247.04) |
| 7/24/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x9594 | (41,641.07) |
| 7/25/2025 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6925 | 80,888.11 |
| **Total** | | | | | **-** |

**In re** Sound Vision Care, Inc., et. al.                  **Lead Case No.** 23-18523 (SMG)
   **Debtor**                                       **Reporting Period:** July 1 - 31, 2025

### Attachment - Statement of Detailed Cash Disbursements

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of East Setauket, LLC** | | | | | |
| 7/9/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x5898 | (7,886.51) |
| 7/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x5898 | (4,307.77) |
| 7/24/2025 | Wire | SVC of East Setauket, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6941 | 23,663.44 |
| 7/24/2025 | Wire | SVC of East Setauket, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5898 | (23,663.44) |
| 7/28/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6941 | (8,358.71) |
| **Total** | | | | | **(20,552.99)** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 7/9/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x4943 | (6,663.76) |
| 7/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x4943 | (14,927.86) |
| 7/24/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x4943 | (15,059.89) |
| 7/25/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7137 | 15,059.89 |
| 7/28/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7137 | (5,138.94) |
| **Total** | | | | | **(26,730.56)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 7/9/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6475 | (7,848.53) |
| 7/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6475 | (6,547.57) |
| 7/24/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7145 | 33,240.77 |
| 7/24/2025 | Wire | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6475 | (33,240.77) |
| 7/28/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7145 | (5,235.92) |
| **Total** | | | | | **(19,632.02)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 7/3/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x3953 | (20,000.00) |
| 7/9/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x3953 | (37,759.81) |
| 7/24/2025 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x3953 | (158,709.39) |
| 7/28/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6933 | 158,709.39 |
| 7/28/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6933 | (26,419.71) |
| **Total** | | | | | **(84,179.52)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 7/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x5906 | (4,000.00) |
| 7/24/2025 | Wire | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5906 | (27,781.58) |
| 7/25/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6968 | 27,781.58 |
| 7/28/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6968 | (4,818.82) |
| **Total** | | | | | **(8,818.82)** |
| | | | | | |
| **Total Transfers** | | | | | **$        -** |

[1] These auto debit transactions have been discontinued. The Insider will refund payments in the next reporting period.

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** July 1 - 31, 2025

| DEBTOR<br>Case No. | Sound Vision Care, Inc.<br>25-72421 | | | | | SVC of Coram, LLC<br>25-72422 | | | |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5914) | (x6558) | (x1826) | (x5070) | (x6917) | (x9594) | (x9516) | (x3568) | (x6925) |
| BALANCE PER BOOKS | $ 14,772 | $ 1,591 | $ 27,623 | $ 3,211 | $ 37,684 | $ 32,639 | $ 2,641 | $ - | $ 53,766 |
| | | | | | | | | | |
| BANK BALANCE | 14,772 | 1,591 | 27,623 | 3,211 | 37,684 | 32,639 | 2,641 | - | 53,766 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | (+) - |
| (-)  OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | (-) - |
| | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 14,772 | $ 1,591 | $ 27,623 | $ 3,211 | $ 37,684 | $ 32,639 | $ 2,641 | $ - | $ 53,766 |

| DEPOSITS IN TRANSIT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** July 1 - 31, 2025

| DEBTOR Case No. | SVC of East Setauket, LLC 25-72423 | | | SVC of Fresh Meadows, LLC 25-72424 | | | SVC of Manhasset, LLC 25-72425 | | |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | **(x5898)** | **(x2011)** | **(x6941)** | **(x9775)** | **(x4943)** | **(x7137)** | **(x6475)** | **(x9783)** | **(x7145)** |
| **BALANCE PER BOOKS** | $ 5,091 | $ 500 | $ 15,305 | $ 500 | $ 6,329 | $ 9,921 | $ 11,502 | $ 500 | $ 28,005 |
| | | | | | | | | | |
| BANK BALANCE | 5,091 | 500 | 15,305 | 500 | 6,329 | 9,921 | 11,502 | 500 | 28,005 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | (+) - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | (-) - |
| | | | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 5,091 | $ 500 | $ 15,305 | $ 500 | $ 6,329 | $ 9,921 | $ 11,502 | $ 500 | $ 28,005 |

| DEPOSITS IN TRANSIT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Total** | - | - | - | - | - | - | - | - | - |
| **CHECKS OUTSTANDING** (Check # - Payee) | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Total** | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** July 1 - 31, 2025

| DEBTOR Case No. | SVC of Riverhead, LLC 25-72426 | | | SVC of Southold, LLC 25-72428 | | |
|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | **(x3953)** | **(x2060)** | **(x6933)** | **(x5906)** | **(x3449)** | **(x6968)** |
| **BALANCE PER BOOKS** | $ 41,681 | $ 500 | $ 132,290 | $ 4,966 | $ 500 | $ 22,963 |
| | | | | | | |
| BANK BALANCE | 41,681 | 500 | 132,290 | 4,966 | 500 | 22,963 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - |
| | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 41,681 | $ 500 | $ 132,290 | $ 4,966 | $ 500 | $ 22,963 |
| | | | | | | |
| **DEPOSITS IN TRANSIT** | | | | | | |
| | | | | | | |
| | | | | | | |
| **Total** | - | - | - | - | - | - |
| **CHECKS OUTSTANDING (Check # - Payee)** | | | | | | |
| | | | | | | |
| | | | | | | |
| **Total** | - | - | - | - | - | - |

**In re** Sound Vision Care, Inc.  
    **Debtor**

**Case No.** 25-72421 (LAS)  
**Reporting Period:** July 1, 2025 - July 31, 2025

| Attachment - Balance Sheet - Cash Basis |
|---|

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK BALANCE SHEET ON PETITION DATE | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---:|---:|---:|---:|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| 111 · BOA 0570 - Reserve | $ 3,211 | $ 3,227 | $ 3,243 | $ 3,227 |
| 113 · BOA 3995 | 87 | 87 | 87 | - |
| 114 · Wells Fargo 5914 | 14,772 | 4,011 | (498) | - |
| 116 · Wells Fargo 8819 | 66 | 66 | 66 | - |
| 117 · Wells Fargo -1826 | 27,623 | 30 | 32,507 | 30 |
| 118 · Wells Fargo 6558 | 1,591 | 2,265 | 565 | 565 |
| 121 · Flushing Bank -9491 | 7,002 | 7,002 | 7,002 | - |
| 125 · Flagstar -6719 | 37,684 | - | - | - |
| **Total Checking/Savings** | **92,036** | **16,689** | **42,973** | **3,823** |
| **Other Current Assets** | | | | |
| Due from Facility and Home Care | - | 231,292 | 231,292 | 231,292 |
| Due from Bensonhurst | 1,733 | 1,720 | 1,720 | 1,720 |
| Due from Sound Vision Company of NY | - | 300 | 300 | 300 |
| 215.06 · Due from Jamaica | 2,411 | 2,411 | 2,411 | 2,411 |
| 215.1 · Due from SVC East Setauket | 523,127 | 508,931 | 496,763 | 496,763 |
| 215.10 · Due from Fresh Meadows | 409,125 | 398,361 | 382,169 | 382,169 |
| 215.12 · Due from Murray Hill | 965,645 | 958,225 | 952,899 | 952,899 |
| 215.13 · Due from Port Jefferson | 380,887 | 380,887 | 380,887 | 380,887 |
| 215.14 · Due from West Islip | 659,847 | 661,247 | 661,247 | 661,247 |
| 215.15 · Due from SVC of Elmhurst | 138,321 | 284,946 | 284,946 | 284,946 |
| 215.16 · Due from Gramercy | 477,741 | 473,772 | 469,874 | 469,874 |
| 215.17 · Due from Manhasset | 993,088 | 970,828 | 958,997 | 958,997 |
| 215.2 · Due from SVC of Forest Hills One | 692,627 | 678,478 | 670,316 | 670,316 |
| 215.3 · Due from SVC Mastic | 313,879 | 313,879 | 313,879 | 313,879 |
| 215.4 · Due from SVC Southold | 125,832 | 123,040 | 120,840 | 120,840 |
| 215.5 · Due from SVC of The Hamptons | 176,644 | 176,644 | 176,644 | 176,644 |
| 215.6 · Due from SVC of Riverhead | 1,554,718 | 1,589,944 | 1,603,418 | 1,603,418 |
| 215.7 · Due from Yorkville | - | 73,994 | 73,994 | 73,994 |
| 215.75 · Due form Midtown East | - | 118,722 | 118,722 | 118,722 |
| 215.9 · Due from SVC of Bensonhurst | 719,865 | 705,414 | 696,408 | 696,408 |
| **Total Other Current Assets** | **8,135,489** | **8,653,034** | **8,597,725** | **8,597,725** |
| **Total Current Assets** | **8,227,525** | **8,669,723** | **8,640,698** | **8,601,547** |
| **Fixed Assets** | | | | |
| 153 · Machinery & Equipment | 2,367,827 | 2,367,827 | 2,367,827 | |
| 163 · Tempsure and Icon | 167,681 | 167,681 | 167,681 | |
| 162 · Start Up Costs | 381,493 | 381,493 | 381,493 | |
| 181 · Deposits | 5,600 | 5,600 | 5,600 | 20,000 |
| 182 · Goodwill | 265,500 | 265,500 | 265,500 | 40,425 |
| 183 · Organization Costs | 19,495 | 19,495 | 19,495 | |
| 187 · Accumulated Amortization | (343,532) | (343,532) | (343,532) | |
| 154 · Autos & Trucks | 82,680 | 82,720 | 82,720 | |
| 158 · Computer Equipment | 57,319 | 57,319 | 57,319 | |
| 152 · Furniture & Fixtures | 44,988 | 44,988 | 44,988 | 9,191 |
| 160 · Leasehold Improvements | 503,265 | 503,265 | 503,265 | 255,834 |
| 175 · Accumulated Depreciation | (2,745,597) | (2,745,597) | (2,745,597) | - |
| **Total Fixed Assets** | **806,718** | **806,758** | **806,758** | **325,450** |
| **Other Assets** | | | | |
| 151 · Buildings | 79,500 | 79,500 | 79,500 | 79,500 |
| 159 · Payroll Clearing Account | (106,302) | (135,924) | (135,924) | |
| 184 · Franchise Fees | (3,702) | - | - | |
| **Total Other Assets** | **(30,504)** | **(56,424)** | **(56,424)** | **79,500** |
| **TOTAL ASSETS** | **$ 9,003,740** | **$ 9,420,057** | **$ 9,391,032** | **$ 9,006,498** |

**In re**  Sound Vision Care, Inc.

**Debtor**

**Case No.**  25-72421 (LAS)

**Reporting Period:**  July 1, 2025 - July 31, 2025

| **Attachment - Balance Sheet - Cash Basis** | | | | |
|---|---|---|---|---|
| | **BOOK VALUE AT END OF CURRENT REPORTING MONTH** | **BOOK VALUE AT END OF PRIOR REPORTING MONTH** | **BOOK BALANCE SHEET ON PETITION DATE** | **BOOK VALUE ON PETITION DATE PER FILED SCHEDULES** |
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $ 25,794 | $ 20,247 | $ - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | **25,794** | **20,247** | **-** | |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | 2,235,517 | 2,235,517 | 2,235,517 | 2,235,517 |
| Priority Debt | - | - | - | - |
| Unsecured Debt (Inclusive of Disputed Secured Claims) | 1,381,956 | 1,738,546 | 1,748,840 | 1,954,848 |
| Inter-Company Unsecured Debt | 701,697 | 310,022 | 310,022 | 338,104 |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | **4,319,170** | **4,284,086** | **4,294,379** | **4,528,470** |
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | 4,436,014 | 5,082,733 | 5,096,653 | |
| Retained Earnings - Post-Petition | 222,762 | 32,992 | - | |
| **Total Equity** | **4,658,775** | **5,115,724** | **5,096,653** | |
| **TOTAL LIABILITIES & EQUITY** | **$ 9,003,740** | **$ 9,420,057** | **$ 9,391,032** | |

[1] The Debtors filed Chapter 11 on June 23, 2025. The Prior Reporting Month is for June 23, 2025 through June 30, 2025.

[2] Certain prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report.

[3] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re**  Sound Vision Care, Inc.  
    **Debtor**

**Case No.** 25-72421 (LAS)  
**Reporting Period:** July 1, 2025 - July 31, 2025

---

**Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis**

---

| | Jul 1 - Jul 31, 2025 | Jun 22 - Jun 30, 2025 | Cumulative - Filing to Date |
|---|---:|---:|---:|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| 301 · Gross Receipts | | | |
|   301.1 · Gross Receipts - Checks | $ 9,446 | $ (75,306) | $ (65,860) |
|   301 · Gross Receipts - Other | 115,996 | 25,639 | 141,635 |
|   Total 301 · Gross Receipts | 125,442 | (49,667) | 75,775 |
| 308 · Management Fee Income | 28,139 | - | 28,139 |
| **Total Income** | **153,581** | **(49,667)** | **103,915** |
| **Cost of Goods Sold** | | | |
| 401 · Purchases | | | |
|   401.1 · Purchases - Shared | (21,878) | (26,481) | (48,359) |
|   401 · Purchases - Other | 21,987 | 4,411 | 26,399 |
|   Total 401 · Purchases | 109 | (22,070) | (21,960) |
| **Total COGS** | **109** | **(22,070)** | **(21,960)** |
| **Gross Profit** | **153,472** | **(27,597)** | **125,875** |
| **Expense** | | | |
| Franchise Fees SVC of Coram | 12,116 | - | - |
| 606 · Alarm | - | (206) | (206) |
| 610 · Advertising | 286 | - | 286 |
| 615 · Auto & Truck Expense | 946 | (108) | 838 |
| 625 · Bank Charges | 277 | 265 | 542 |
| 631 · Continuing Education | 760 | - | 760 |
| 635 · Contributions | 45 | - | 45 |
| 640 · Credit Card Fees | 78 | 87 | 165 |
| 655 · Dues & Subscriptions | 98 | - | 98 |
| 660 · Entertainment & Meals | 1,822 | 265 | 2,087 |
| 680 · Insurance | - | 6 | 6 |
|   675 · Health & Life Insurance | 784 | - | 784 |
|   680 · Insurance - Other | 8,619 | - | 8,619 |
|   Total 680 · Insurance | 9,403 | 6 | 9,408 |
| 685 · Interest | 1,789 | - | 1,789 |
| 686 · IT Expense | 6,160 | (6,618) | (458) |
| 690 · Cleaning | - | - | - |
| 710 · Office Expense | - | - | - |
|   720 · Postage | 203 | 14 | 217 |
|   710 · Office Expense - Other | 3,075 | (4,973) | (1,897) |
|   Total 710 · Office Expense | 3,278 | (4,959) | (1,681) |
| 712 · Payroll | | | |
|   713.1 · Wages | | | |
|     735 · Salaries - Officers | - | 11,796 | 11,796 |
|     736 · Salaries - Doctor Wages | - | - | - |
|     740 · Salaries & Wages | 133,182 | - | 133,182 |
|     741 · Reallocated Wages | (201,775) | (73,626) | (275,402) |
|     Total 713.1 · Wages | (68,594) | (61,830) | (130,424) |
|   750 · Taxes - Payroll | | | |
|     750.03 · Reallocated PR Taxes | (18,184) | (5,297) | (23,481) |
|     750 · Taxes - Payroll - Other | 10,978 | | 10,978 |
|     Total 750 · Taxes - Payroll | (7,206) | (5,297) | (12,503) |
|   Total 712 · Payroll | (75,800) | (67,127) | (142,927) |
| 725 · Rent | 1,124 | (12,505) | (11,382) |
| 730 · Repairs & Maintenance | - | - | - |
| 745 · Supplies | 341 | 48 | 389 |
| 765 · Travel | 422 | 264 | 686 |
| 775 · Utilities | - | - | - |

**In re** Sound Vision Care, Inc.                                      **Case No.** 25-72421 (LAS)
    **Debtor**                                      **Reporting Period:** July 1, 2025 - July 31, 2025

| **Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis** |
|---|

|  | Jul 1 - Jul 31, 2025 | Jun 22 - Jun 30, 2025 | Cumulative - Filing to Date |
|---|---|---|---|
| 629 · Cable/Internet Expense | 408 | (1,156) | (748) |
| 775.01 · Electric | - | (1,114) | (1,114) |
| 775.04 · Gas | - | - | - |
| 775 · Utilities - Other | 149 | (207) | (58) |
| Total 775 · Utilities | 557 | (2,477) | (2,477) |
| **Total Expense** | **(36,298)** | **(93,066)** | **(142,036)** |
| Net Ordinary Income | 189,770 | 65,469 | 267,911 |
| **Other Income/Expense** |  |  |  |
| **Other Expense** |  |  |  |
| Other Expenses | - | 32,477 | 32,477 |
| **Total Other Expense** | **-** | **32,477** | **32,477** |
| Net Other Income | - | (32,477) | (32,477) |
| **Net Income** | $ **189,770** | $ **32,992** | $ **235,434** |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re** Sound Vision Care, Inc.                                                                    **Case No.** 25-72421 (LAS)
     **Debtor**                                                                                     **Reporting Period:** July 1, 2025 - July 31, 2025

| Attachment - Schedule of Payments to Professionals and Insiders |
|---|

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| Davidoff Hutcher & Citron, LLP | | $            - | - | $        15,000 | $            - |
| CBIZ Forensic Consulting Group, LLC | | | - | 5,000 | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| **TOTAL PAYMENTS TO PROFESSIONALS** | | $            - | $            - | $        20,000 | $            - |

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| Jeffrey Williams Sr. | Gross Payroll | $          8,141 | $          8,141 |
| Jeffrey Williams Sr. | Other Transfer | $           (100) | $          1,600 [1] |
| Jeffrey Williams | Gross Payroll | $        16,000 | $        16,000 |
| Kristin Biggs | Gross Payroll | $          5,600 | $          5,600 |
| Kristin Biggs | Other Transfer | $          4,000 | $          4,000 [1] |
| | | | |
| **TOTAL PAYMENTS TO INSIDERS** | | $        33,641 | $        35,341 |

[1] These auto debit transactions have been discontinued. The Insider will refund payments in the next reporting period.

# Optimize Business Checking℠

Account number: ████ 5914 ∎ July 1, 2025 - July 31, 2025 ∎ Page 1 of 7



SOUND VISION CARE INC
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
   1-800-CALL-WELLS (1-800-225-5935)

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (348)
       P.O. Box 6995
       Portland, OR  97228-6995

## Account summary

*Optimize Business Checking* ℠

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████5914 | $4,010.96 | $144,736.97 | -$133,975.98 | $14,771.95 |

## Credits

Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/01 | 204.88 | Aetna AS01 Hcclaimpmt 1487809406 TRN*1*882517601034788*1066033492\ |
| | 07/01 | 484.68 | Pay Plus Hcclaimpmt 250701 xxxxx0693 TRN*1*697126758*1131628401\ |
| | 07/01 | 671.51 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*41158913*1061118515*000006111\ |
| | 07/02 | 114.05 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*41216436*1061118515*000006111\ |
| | 07/02 | 154.17 | Anthem Blue NY5C Hcclaimpmt 3275795033 TRN*1*3275795033*1237391136\ |
| | 07/02 | 341.19 | Anthem Blue NY5C Hcclaimpmt 3275795037 TRN*1*3275795037*1237391136\ |
| | 07/02 | 468.42 | Anthem Blue NY5C Hcclaimpmt 3275795035 TRN*1*3275795035*1237391136\ |
| | 07/02 | 481.65 | Aetna AS01 Hcclaimpmt 1487809406 TRN*1*882517801021160*1066033492\ |
| | 07/02 | 551.00 | Anthem Blue NY5C Hcclaimpmt 3275795038 TRN*1*3275795038*1237391136\ |
| | 07/02 | 572.66 | Anthem Blue NY5C Hcclaimpmt 3275795036 TRN*1*3275795036*1237391136\ |
| | 07/02 | 611.37 | Pay Plus Hcclaimpmt 250702 xxxxx0693 TRN*1*696756150*1391995276\ |
| | 07/02 | 720.36 | NEW York Quality Hcclaimpmt 250701 100396139175300 TRN*1*10039613917*1141676443\ |
| | 07/02 | 918.04 | Anthem Blue NY5C Hcclaimpmt 3275795034 TRN*1*3275795034*1237391136\ |
| | 07/02 | 2,497.66 | Anthem Blue NY5C Hcclaimpmt 3275795031 TRN*1*3275795031*1237391136\ |
| | 07/02 | 3,992.69 | Anthem Blue NY5C Hcclaimpmt 3275795032 TRN*1*3275795032*1237391136\ |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/02 | 10,397.31 | Desktop Check Deposit |
| | 07/02 | 357.28 | American Progres Hcclaimpmt 250702 TRN*1*1003212857*1131851754\ |
| | 07/03 | 265.74 | Nys Doh Hcclaimpmt 03064899 TRN*1*021300075239613*1141797357~ |
| | 07/03 | 711.54 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*41266819*1061118515*000006111\ |
| | 07/03 | 20,000.00 | Online Transfer From Svc of Riverhead, LLC Business Checking xxxxxx3953 Ref #Ib0Szhnh87 on 07/03/25 |
| | 07/07 | 131.21 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*41355753*1061118515*000006111\ |
| | 07/07 | 258.73 | Pay Plus Hcclaimpmt 250707 xxxxx0693 TRN*1*699833747*1131628401\ |
| | 07/07 | 518.42 | Aetna AS01 Hcclaimpmt 1487809406 TRN*1*882518101016440*1066033492\ |
| | 07/09 | 177.02 | Cigna Edge Trans Hcclaimpmt 603001113666 TRN*1*603001113666*1591031071~ |
| | 07/09 | 183.39 | Anthem Blue NY5C Hcclaimpmt 3276307614 TRN*1*3276307614*1237391136\ |
| | 07/09 | 428.17 | Anthem Blue NY5C Hcclaimpmt 3276307615 TRN*1*3276307615*1237391136\ |
| | 07/09 | 529.03 | Anthem Blue NY5C Hcclaimpmt 3276307617 TRN*1*3276307617*1237391136\ |
| | 07/09 | 580.47 | Pay Plus Hcclaimpmt 250709 xxxxx0693 TRN*1*701321466*1131628401\ |
| | 07/09 | 610.58 | Anthem Blue NY5C Hcclaimpmt 3276307612 TRN*1*3276307612*1237391136\ |
| | 07/09 | 1,499.35 | Anthem Blue NY5C Hcclaimpmt 3276307616 TRN*1*3276307616*1237391136\ |
| | 07/09 | 3,863.56 | Anthem Blue NY5C Hcclaimpmt 3276307613 TRN*1*3276307613*1237391136\ |
| | 07/10 | 331.02 | NEW York Quality Hcclaimpmt 250709 100396220065300 TRN*1*10039622006*1141676443\ |
| | 07/10 | 379.83 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*41495591*1061118515*000006111\ |
| | 07/10 | 403.27 | Pay Plus Hcclaimpmt 250710 xxxxx0693 TRN*1*701319855*1751450535\ |
| | 07/10 | 523.36 | Aetna AS01 Hcclaimpmt 1487809406 TRN*1*882518601016323*1066033492\ |
| | 07/10 | 776.22 | Nys Doh Hcclaimpmt 03064899 TRN*1*021300075259406*1141797357~ |
| | 07/11 | 358.46 | Pay Plus Hcclaimpmt 250711 xxxxx0693 TRN*1*703348698*1131628401\ |
| | 07/11 | 359.05 | Cigna Edge Trans Hcclaimpmt 603200741378 TRN*1*603200741378*1591031071~ |
| | 07/11 | 491.48 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*41599720*1061118515*000006111\ |
| | 07/14 | 265.21 | Anthem Blue NY5F Hcclaimpmt 3276749214 TRN*1*3276749214*1237391136\ |
| | 07/14 | 556.60 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*41626804*1061118515*000006111\ |
| | 07/15 | 222.75 | Aetna AS01 Hcclaimpmt 1487809406 TRN*1*882519001036441*1066033492\ |
| | 07/15 | 722.97 | Pay Plus Hcclaimpmt 250715 xxxxx0693 TRN*1*703983609*1113255130\ |
| | 07/15 | 933.15 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*41661636*1061118515*000006111\ |
| | 07/15 | 5,177.34 | Online Transfer From Svc of Bensonhurst, LLC Ref #Ib0T5Lvbjk Business Checking July 2025 Rent Bens |
| | 07/15 | 14,927.86 | Online Transfer From Svc of Fresh Meadows LLC Ref #Ib0T5Mfgvp Business Checking Jul7 2025 Rent Fmed |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/15 | 6,547.57 | Online Transfer From Svc of Manhasset LLC Ref #Ib0T5Mmd6T Business Checking July 2025 Rent Manh |
| | 07/15 | 4,900.00 | Online Transfer From Svc of Murray Hill LLC Business Checking xxxxxx4976 Ref #Ib0T5Mnhg6 on 07/15/25 |
| | 07/15 | 4,000.00 | Online Transfer From Svc of Southold, LLC Business Checking xxxxxx5906 Ref #Ib0T5Mnntf on 07/15/25 |
| | 07/15 | 4,307.77 | Online Transfer From Svc of East Setauket LLC Ref #Ib0T5Mnzlm Business Checking July 2025 Rent Stbk |
| | 07/16 | 119.72 | PNC-Echo Hcclaimpmt 250716 xxxxx0693 TRN*1*1199200821*1341858379\ |
| | 07/16 | 119.72 | PNC-Echo ACH Xfr 250716 xxxxx0693 Payment ID: 1199200823 |
| | 07/16 | 119.72 | PNC-Echo ACH Xfr 250716 xxxxx0693 Payment ID: 1199200825 |
| | 07/16 | 128.85 | PNC-Echo ACH Xfr 250716 xxxxx0693 Payment ID: 1199200822 |
| | 07/16 | 138.35 | PNC-Echo ACH Xfr 250716 xxxxx0693 Payment ID: 1199200828 |
| | 07/16 | 204.44 | Anthem Blue NY5C Hcclaimpmt 3276958432 TRN*1*3276958432*1237391136\ |
| | 07/16 | 208.66 | Anthem Blue NY5C Hcclaimpmt 3276958442 TRN*1*3276958442*1237391136\ |
| | 07/16 | 215.85 | Cigna Edge Trans Hcclaimpmt 603300759728 TRN*1*603300759728*1591031071~ |
| | 07/16 | 225.99 | Anthem Blue NY5C Hcclaimpmt 3276958434 TRN*1*3276958434*1237391136\ |
| | 07/16 | 228.41 | Aetna AS01 Hcclaimpmt 1487809406 TRN*1*882519201036634*1066033492\ |
| | 07/16 | 242.51 | Anthem Blue NY5C Hcclaimpmt 3276958439 TRN*1*3276958439*1237391136\ |
| | 07/16 | 256.16 | Anthem Blue NY5C Hcclaimpmt 3276958436 TRN*1*3276958436*1237391136\ |
| | 07/16 | 412.62 | PNC-Echo ACH Xfr 250716 xxxxx0693 Payment ID: 1199200819 |
| | 07/16 | 425.75 | Anthem Blue Hp5C Hcclaimpmt 3276958443 TRN*1*3276958443*1133865627\ |
| | 07/16 | 494.76 | PNC-Echo ACH Xfr 250716 xxxxx0693 Payment ID: 1199200820 |
| | 07/16 | 512.54 | PNC-Echo ACH Xfr 250716 xxxxx0693 Payment ID: 1199200824 |
| | 07/16 | 649.03 | PNC-Echo ACH Xfr 250716 xxxxx0693 Payment ID: 1199200818 |
| | 07/16 | 661.28 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*41697363*1061118515*000006111\ |
| | 07/16 | 676.16 | Anthem Blue NY5C Hcclaimpmt 3276958433 TRN*1*3276958433*1237391136\ |
| | 07/16 | 723.21 | PNC-Echo ACH Xfr 250716 xxxxx0693 Payment ID: 1199200827 |
| | 07/16 | 843.20 | Anthem Blue NY5C Hcclaimpmt 3276958440 TRN*1*3276958440*1237391136\ |
| | 07/16 | 848.79 | PNC-Echo ACH Xfr 250716 xxxxx0693 Payment ID: 1199200826 |
| | 07/16 | 902.95 | Anthem Blue NY5C Hcclaimpmt 3276958441 TRN*1*3276958441*1237391136\ |
| | 07/16 | 961.10 | Anthem Blue NY5C Hcclaimpmt 3276958438 TRN*1*3276958438*1237391136\ |
| | 07/16 | 2,059.09 | Anthem Blue NY5C Hcclaimpmt 3276958437 TRN*1*3276958437*1237391136\ |
| | 07/16 | 2,080.13 | Anthem Blue NY5C Hcclaimpmt 3276958435 TRN*1*3276958435*1237391136\ |
| | 07/17 | 493.46 | Anthem Blue NY5F Hcclaimpmt 3277113882 TRN*1*3277113882*1237391136\ |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/17 | 612.42 | Nys Doh Hcclaimpmt 03064899 TRN*1*021300075279756*1141797357~ |
| | 07/18 | 401.26 | Usfhp Epay 250716 Sound Vision Care |
| | 07/18 | 794.36 | Pay Plus Hcclaimpmt 250718 xxxxx0693 TRN*1*707388011*1131628401\ |
| | 07/21 | 177.02 | Cigna Edge Trans Hcclaimpmt 601601109031 TRN*1*601601109031*1591031071~ |
| | 07/21 | 1,922.13 | Desktop Check Deposit |
| | 07/22 | 80.94 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*41933614*1061118515*000006111\ |
| | 07/22 | 202.37 | Student Resource Hcclaimpmt xxxxx0693 TRN*1*2594376*1742270442*000074227\ |
| | 07/22 | 227.86 | Hnb - Echo Hcclaimpmt 250722 xxxxx0693 TRN*1*1199493177*1341858379\ |
| | 07/22 | 533.52 | American Progres Hcclaimpmt 250722 TRN*1*1003241914*1131851754\ |
| | 07/23 | 104.54 | PNC-Echo Hcclaimpmt 250723 xxxxx0693 TRN*1*1200216736*1341858379\ |
| | 07/23 | 180.66 | Anthem Blue NY5C Hcclaimpmt 3277557075 TRN*1*3277557075*1237391136\ |
| | 07/23 | 286.55 | Anthem Blue Hp5C Hcclaimpmt 3277557076 TRN*1*3277557076*1133865627\ |
| | 07/23 | 403.45 | PNC-Echo Hcclaimpmt 250723 xxxxx0693 TRN*1*1200216737*1341858379\ |
| | 07/23 | 450.38 | Anthem Blue NY5C Hcclaimpmt 3277557073 TRN*1*3277557073*1237391136\ |
| | 07/23 | 491.88 | Anthem Blue NY5C Hcclaimpmt 3277557071 TRN*1*3277557071*1237391136\ |
| | 07/23 | 640.25 | Anthem Blue NY5C Hcclaimpmt 3277557074 TRN*1*3277557074*1237391136\ |
| | 07/23 | 5,672.77 | Anthem Blue NY5C Hcclaimpmt 3277557072 TRN*1*3277557072*1237391136\ |
| | 07/24 | 143.05 | PNC-Echo Hcclaimpmt 250724 xxxxx0693 TRN*1*1200399000*1341858379\ |
| | 07/24 | 170.74 | Nys Doh Hcclaimpmt 03064899 TRN*1*021300075299097*1141797357~ |
| | 07/24 | 285.14 | Anthem Blue NY5F Hcclaimpmt 3277704504 TRN*1*3277704504*1237391136\ |
| | 07/24 | 494.74 | Anthem Blue NY5F Hcclaimpmt 3277704503 TRN*1*3277704503*1237391136\ |
| | 07/24 | 1,256.50 | Nys Doh Hcclaimpmt 03064899 TRN*1*021300075299098*1141797357~ |
| | 07/25 | 138.35 | PNC-Echo Hcclaimpmt 250725 xxxxx0693 TRN*1*1200607941*1341858379\ |
| | 07/25 | 248.02 | Synchrony Bank Mtot Dep 250724 534812028625485 Sound Vision Care Inc |
| | 07/25 | 374.60 | Anthem Blue NY5F Hcclaimpmt 3277827233 TRN*1*3277827233*1237391136\ |
| | 07/25 | 100.00 | Bill Pay Payment Return on 07-25 for Dr W Sr- for Kids |
| | 07/28 | 401.32 | Synchrony Bank Mtot Dep 250727 534812028625485 Sound Vision Care Inc |
| | 07/28 | 314.11 | Credit of The Outstanding Negative Balance Following Bankruptcy |
| | 07/29 | 591.34 | Hnb - Echo Hcclaimpmt 250729 xxxxx0693 TRN*1*1200507132*1341858379\ |
| | 07/30 | 118.85 | Anthem Blue NY5C Hcclaimpmt 3278145006 TRN*1*3278145006*1237391136\ |
| | 07/30 | 195.66 | Anthem Blue NY5C Hcclaimpmt 3278145009 TRN*1*3278145009*1237391136\ |
| | 07/30 | 240.19 | Anthem Blue NY5C Hcclaimpmt 3278145002 TRN*1*3278145002*1237391136\ |
| | 07/30 | 379.32 | Anthem Blue NY5C Hcclaimpmt 3278145001 TRN*1*3278145001*1237391136\ |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/30 | 432.71 | Anthem Blue NY5C Hcclaimpmt 3278145008 TRN*1*3278145008*1237391136\ |
| | 07/30 | 503.14 | Anthem Blue NY5C Hcclaimpmt 3278145011 TRN*1*3278145011*1237391136\ |
| | 07/30 | 568.05 | Aetna AS01 Hcclaimpmt 1487809406 TRN*1*882520601020578*1066033492\ |
| | 07/30 | 764.96 | Anthem Blue NY5C Hcclaimpmt 3278145007 TRN*1*3278145007*1237391136\ |
| | 07/30 | 905.06 | Anthem Blue NY5C Hcclaimpmt 3278145003 TRN*1*3278145003*1237391136\ |
| | 07/30 | 1,062.14 | Anthem Blue NY5C Hcclaimpmt 3278145000 TRN*1*3278145000*1237391136\ |
| | 07/30 | 1,178.19 | Anthem Blue NY5C Hcclaimpmt 3278145005 TRN*1*3278145005*1237391136\ |
| | 07/30 | 1,414.57 | Anthem Blue NY5C Hcclaimpmt 3278145010 TRN*1*3278145010*1237391136\ |
| | 07/30 | 2,794.48 | Anthem Blue NY5C Hcclaimpmt 3278145004 TRN*1*3278145004*1237391136\ |
| | 07/30 | 818.90 | American Progres Hcclaimpmt 250730 TRN*1*1003254692*1131851754\ |
| | 07/31 | 205.64 | Aetna AS01 Hcclaimpmt 1487809406 TRN*1*882520701014306*1066033492\ |
| | 07/31 | 210.86 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*42324142*1061118515*000006111\ |
| | 07/31 | 374.19 | PNC-Echo Hcclaimpmt 250731 xxxxx0693 TRN*1*1201584219*1341858379\ |
| | 07/31 | 437.30 | Nys Doh Hcclaimpmt 03064899 TRN*1*021300075318982*1141797357~ |
| | | $144,736.97 | Total electronic deposits/bank credits |
| | | $144,736.97 | Total credits |

## Debits

Electronic debits/bank debits

| Effective date | Posted date | Amount | | Transaction detail |
|---|---|---|---|---|
| | 07/01 | 11.78 | < | Business to Business ACH Debit - Pay Plus Achtrans 250630 75258904 Feetransfer Ref#75260792 |
| | 07/01 | 233.00 | < | Business to Business ACH Debit - Sba Eidl Loan Payment 250630 0000 2513579107 |
| | 07/02 | 11.98 | < | Business to Business ACH Debit - Pay Plus Achtrans 250701 75429469 Feetransfer Ref#75433462 |
| | 07/02 | 148.56 | | Lipa Directpay 250630 0098300671 Mary Frausto |
| | 07/03 | 19,874.72 | | WT Seq451436 Bamboohr Payroll Trust /Bnf=Bamboohr Payroll Trust Srf# Gw00000077566749 Trn#250703451436 Rfb# 107 |
| | 07/03 | 15.10 | < | Business to Business ACH Debit - Pay Plus Achtrans 250702 75762803 Feetransfer Ref#75762803 |
| | 07/07 | 1,700.00 | | Recurring Transfer to Sound Vision Care Inc Business Checking Ref #Op0SztIldg xxxxxx6558 |
| | 07/07 | 197.25 | < | Business to Business ACH Debit - Sba Eidl Loan Payment 250703 0000 3778709109 |
| | 07/07 | 392.00 | | Unitedhealthcare Premium 177416831769 William J |
| | 07/07 | 25.00 | | WF Bus Credit Auto Pay 250704 90469906414503 Williams Sr OD,J S |
| | 07/07 | 209.00 | | WF Bus Credit Auto Pay 250704 90469906859533 Williams Jr OD,J S |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | | Transaction detail |
|---|---|---|---|---|
| | 07/07 | 25.00 | | WF Bus Credit Auto Pay 250707 90469311055693 Williams,Jeffrey S |
| 07/07 | 07/08 | 392.00 | | Unitedhealthcare Premium 817484218479 Frausto M |
| | 07/08 | 6.39 | < | Business to Business ACH Debit - Pay Plus Achtrans 250707 76182544 Feetransfer Ref#76249577 |
| | 07/08 | 233.00 | < | Business to Business ACH Debit - Sba Eidl Loan Payment 250707 0000 2513579107 |
| 07/08 | 07/09 | 30.00 | | Paypal Inst Xfer 250708 Ppcr CC Repayme Jeffrey Williams |
| | 07/09 | 10,000.00 | | Online Transfer to Sound Vision Care Inc Business Checking xxxxxx1826 Ref #Ib0T3Gwlf7 on 07/09/25 |
| | 07/09 | 267.94 | | Optimum 7839 Cable Pmnt 070825 31953309 M Frausto |
| | 07/10 | 14.34 | < | Business to Business ACH Debit - Pay Plus Achtrans 250709 76716030 Feetransfer Ref#76716030 |
| | 07/11 | 84.52 | | Client Analysis Srvc Chrg 250710 Svc Chge 0625 000001156385914 |
| | 07/11 | 1,700.00 | | Recurring Transfer to Sound Vision Care Inc Business Checking Ref #Op0T44S8Vf xxxxxx6558 |
| | 07/11 | 9.96 | < | Business to Business ACH Debit - Pay Plus Achtrans 250710 77079580 Feetransfer Ref#77079580 |
| | 07/14 | 8.85 | < | Business to Business ACH Debit - Pay Plus Achtrans 250711 77117749 Feetransfer Ref#77117749 |
| | 07/14 | 197.25 | < | Business to Business ACH Debit - Sba Eidl Loan Payment 250711 0000 3778709109 |
| | 07/15 | 5,177.34 | | WF Direct Pay-Payment- Bens Rent Jul 25-Tran ID Dpaaagwguf |
| | 07/15 | 4,000.00 | | WF Direct Pay-Payment- Shld Rent Jul 25-Tran ID Dpaaagwgyr |
| | 07/15 | 6,547.57 | | WF Direct Pay-Payment- Manh Rent Jul 25-Tran ID Dpaaagwg5L |
| | 07/15 | 6,730.48 | | WF Direct Pay-Payment- Mhil Rent Jul 25-Tran ID Dpaaagwhbx |
| | 07/15 | 4,307.77 | | WF Direct Pay-Payment- Stbk Rent Jul 25-Tran ID Dpaaagwhnf |
| | 07/15 | 233.00 | < | Business to Business ACH Debit - Sba Eidl Loan Payment 250714 0000 2513579107 |
| | 07/16 | 5,177.34 | | Online Transfer to Svc of Bensonhurst, LLC Business Checking xxxxxx4950 Ref #Ib0T5Zzyms on 07/16/25 |
| | 07/16 | 4,900.00 | | Online Transfer to Svc of Murray Hill LLC Business Checking xxxxxx4976 Ref #Ib0T6225M6 on 07/16/25 |
| | 07/24 | 61,114.84 | | Withdrawal Made In A Branch/Store |
| | | $133,975.98 | | Total electronic debits/bank debits |
| | | $133,975.98 | | Total debits |

< *Business to Business ACH:  If this is a business account, this transaction has a return time frame of one business day from post date.  This time frame does not apply to consumer accounts.*

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/30 | 4,010.96 | 07/09 | 23,534.37 | 07/17 | 46,194.73 |
| 07/01 | 5,127.25 | 07/10 | 25,933.73 | 07/18 | 47,390.35 |
| 07/02 | 27,144.56 | 07/11 | 25,348.24 | 07/21 | 49,489.50 |
| 07/03 | 28,232.02 | 07/14 | 25,963.95 | 07/22 | 50,534.19 |
| 07/07 | 26,592.13 | 07/15 | 40,707.20 | 07/23 | 58,764.67 |
| 07/08 | 25,960.74 | 07/16 | 45,088.85 | 07/24 | 0.00 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



---

*Daily ledger balance summary (continued)*

| Date | Balance | Date | Balance | Date | Balance |
|------|--------:|------|--------:|------|--------:|
| 07/25 | 860.97 | 07/29 | 2,167.74 | 07/31 | 14,771.95 |
| 07/28 | 1,576.40 | 07/30 | 13,543.96 | | |

Average daily ledger balance    $26,335.50

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Optimize Business Checking<sup>SM</sup>

Account number: ████ 6558 ∎ July 1, 2025 - July 31, 2025 ∎ Page 1 of 2



SOUND VISION CARE INC
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
 1-800-CALL-WELLS (1-800-225-5935)

*Online:  wellsfargo.com*

*Write:*  Wells Fargo Bank, N.A. (348)
     P.O. Box 6995
     Portland, OR  97228-6995

# Account summary

## *Optimize Business Checking* <sup>SM</sup>

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████6558 | $2,265.24 | $10,810.00 | -$11,484.44 | $1,590.80 |

## Credits

Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/07 | 1,700.00 | Recurring Transfer From Sound Vision Care Inc Business Checking Ref #Op0Sztlldg xxxxxx5914 |
| | 07/11 | 1,700.00 | Recurring Transfer From Sound Vision Care Inc Business Checking Ref #Op0T44S8Vf xxxxxx5914 |
| | 07/17 | 7,410.00 | Online Transfer From Sound Vision Care Inc Ref #Ib0T69Z33C Business Checking for Utica Pmt |
| | | $10,810.00 | Total electronic deposits/bank credits |
| | | $10,810.00 | Total credits |

## Debits

Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/03 | 1,000.00 | Recurring Transfer to Bank of America, N.A. Chk xxxxxx4713 K. Biggs Ref #Fp0Szdwlzr on 07/03/25 |
| | 07/10 | 1,000.00 | Recurring Transfer to Bank of America, N.A. Chk xxxxxx4713 K. Biggs Ref #Fp0T3R2789 on 07/10/25 |
| | 07/11 | 74.44 | Client Analysis Srvc Chrg 250710 Svc Chge 0625 000007274986558 |
| | 07/17 | 1,000.00 | Recurring Transfer to Bank of America, N.A. Chk xxxxxx4713 K. Biggs Ref #Fp0T682J2Z on 07/17/25 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/18 | 7,410.00 | Utica Mutual Ins Csr Pay 250717 000001749959124 Sound Vision Care |
| | 07/24 | 1,000.00 | Recurring Transfer to Bank of America, N.A. Chk xxxxxx4713 K. Biggs Ref #Fp0T8McTzs on 07/24/25 |
| | | $11,484.44 | Total electronic debits/bank debits |
| | | $11,484.44 | Total debits |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/30 | 2,265.24 | 07/10 | 1,965.24 | 07/18 | 2,590.80 |
| 07/03 | 1,265.24 | 07/11 | 3,590.80 | 07/24 | 1,590.80 |
| 07/07 | 2,965.24 | 07/17 | 10,000.80 | | |

Average daily ledger balance    $2,589.32

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Optimize Business Checking<sup>SM</sup>

Account number: ▇▇▇▇1826 ∎ July 1, 2025 - July 31, 2025 ∎ Page 1 of 3



SOUND VISION CARE INC
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

### Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
  1-800-CALL-WELLS (1-800-225-5935)

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (221)
        P.O. Box 6995
        Portland, OR  97228-6995

## Account summary

### Optimize Business Checking <sup>SM</sup>

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ▇▇▇1826 | $30.00 | $130,257.93 | -$102,664.57 | $27,623.36 |

## Credits

### Deposits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/09 | 88.28 | Mobile Deposit : Ref Number :409090086606 |
| | 07/09 | 167.82 | Mobile Deposit : Ref Number :209090085942 |
| | 07/09 | 1,124.11 | Mobile Deposit : Ref Number :309090086323 |
| | 07/21 | 225.40 | Mobile Deposit : Ref Number :209200221167 |
| | 07/23 | 154.59 | Mobile Deposit : Ref Number :815230703699 |
| | | $1,760.20 | Total deposits |

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/02 | 562.58 | Cofi 1238165 2166792 Rmr*Ik*Cofi Payment 2025D181 for Merc\Rmr*Ik*Hant |
| | 07/03 | 674.00 | 07/03Bankcard Deposit -0224130636 |
| | 07/03 | 8,073.57 | Online Transfer From Svc of Coram, LLC Business Checking xxxxxx9594 Ref #Ib0Sznrcfb on 07/03/25 |
| | 07/07 | 1,455.00 | 07/05Bankcard Deposit -0224130636 |
| | 07/08 | 2,465.00 | Bankcard Fee Adjustment - 0224130636 |
| | 07/08 | 3,146.10 | 07/08Bankcard Deposit -0224130636 |
| | 07/09 | 2,617.80 | 07/09Bankcard Deposit -0224130636 |
| | 07/09 | 7,886.51 | Online Transfer From Svc of East Setauket LLC Business Checking xxxxxx5898 Ref #Ib0T3Gv72H on 07/09/25 |
| | 07/09 | 7,848.53 | Online Transfer From Svc of Manhasset LLC Business Checking xxxxxx6475 Ref #Ib0T3Gvf4G on 07/09/25 |
| | 07/09 | 6,663.76 | Online Transfer From Svc of Fresh Meadows LLC Business Checking xxxxxx4943 Ref #Ib0T3Gvkcj on 07/09/25 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/09 | 4,784.73 | Online Transfer From Svc of Murray Hill LLC Business Checking xxxxxx4976 Ref #Ib0T3Gvqpj on 07/09/25 |
| | 07/09 | 37,759.81 | Online Transfer From Svc of Riverhead, LLC Business Checking xxxxxx3953 Ref #Ib0T3Gw358 on 07/09/25 |
| | 07/09 | 10,000.00 | Online Transfer From Sound Vision Care Inc Business Checking xxxxxx5914 Ref #Ib0T3Gwlf7 on 07/09/25 |
| | 07/10 | 2,054.00 | 07/10Bankcard Deposit -0224130636 |
| | 07/10 | 3,702.28 | Online Transfer From Svc of Coram, LLC Ref #Ib0T3Td9WF Business Checking Coram 2 Revenue July 1 to 3 |
| | 07/11 | 2,004.50 | 07/11Bankcard Deposit -0224130636 |
| | 07/11 | 223.32 | Cofi 1238165 2201794 Rmr*Ik*Cofi Payment 2025D190 for Merc\Rmr*Ik*Hant |
| | 07/14 | 335.00 | 07/14Bankcard Deposit -0224130636 |
| | 07/14 | 1,234.50 | 07/14Bankcard Deposit -0224130636 |
| | 07/15 | 2,239.00 | 07/15Bankcard Deposit -0224130636 |
| | 07/15 | 659.68 | Cofi 1238165 2215578 Rmr*Ik*Cofi Payment 2025D192 for Merc\Rmr*Ik*Hant |
| | 07/16 | 2,056.00 | 07/16Bankcard Deposit -0224130636 |
| | 07/17 | 1,973.00 | 07/17Bankcard Deposit -0224130636 |
| | 07/18 | 1,230.00 | 07/18Bankcard Deposit -0224130636 |
| | 07/18 | 562.58 | Cofi 1238165 2228854 Rmr*Ik*Cofi Payment 2025D197 for Merc\Rmr*Ik*Hant |
| | 07/21 | 368.00 | 07/21Bankcard Deposit -0224130636 |
| | 07/22 | 1,131.00 | 07/22Bankcard Deposit -0224130636 |
| | 07/23 | 1,525.15 | 07/23Bankcard Deposit -0224130636 |
| | 07/24 | 1,868.00 | 07/24Bankcard Deposit -0224130636 |
| | 07/25 | 2,966.25 | 07/25Bankcard Deposit -0224130636 |
| | 07/25 | 553.16 | Cofi 1238165 2257810 Rmr*Ik*Cofi Payment 2025D204 for Merc\Rmr*Ik*Hant |
| | 07/28 | 1,105.00 | 07/28Bankcard Deposit -0224130636 |
| | 07/28 | 960.00 | 07/28Bankcard Deposit -0224130636 |
| | 07/29 | 1,793.00 | 07/29Bankcard Deposit -0224130636 |
| | 07/29 | 232.74 | Cofi 1238165 2266112 Rmr*Ik*Cofi Payment 2025D206 for Merc\Rmr*Ik*Hant |
| | 07/30 | 2,474.00 | 07/30Bankcard Deposit -0224130636 |
| | 07/30 | 632.74 | Cofi 1238165 2271716 Rmr*Ik*Cofi Payment 2025D209 for Merc\Rmr*Ik*Hant |
| | 07/31 | 677.44 | 07/31Bankcard Deposit -0224130636 |
| | | $128,497.73 | Total electronic deposits/bank credits |
| | | $130,257.93 | Total credits |

## Debits

Electronic debits/bank debits

| Effective date | Posted date | Amount | | Transaction detail |
|---|---|---|---|---|
| | 07/03 | 8,073.57 | | WT Seq457267 Svc of Coram 2 LLC /Bnf=Svc of Coram 2 LLC Srf# Gw00000077593353 Trn#250703457267 Rfb# 108 |
| | 07/08 | 1,049.44 | < | Business to Business ACH Debit - Bamboohr Hris 8663879595 250707 Sound Vision Care |
| | 07/08 | 1,123.50 | < | Business to Business ACH Debit - Decimal Inc Ubiquity R 070725 Sound Vision Care |
| | 07/10 | 3,702.28 | | WT Seq451280 Svc of Coram 2 LLC /Bnf=Svc of Coram 2 LLC Srf# Gw00000077687923 Trn#250710451280 Rfb# 109 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/10 | 74,306.55 < | Business to Business ACH Debit - Payroll-Bamboohr Deposit 071025 13987063 11969 Sound Vis |
| | 07/11 | 72.20 | Client Analysis Srvc Chrg 250710 Svc Chge 0625 000008432681826 |
| | 07/14 | 1,272.00 | Nu Era Benefits 9144286400 250711 Sound Vision Care |
| | 07/15 | 456.82 | Prog Advanced Ins Prem 250714 998704896 Sound Sound Vision Care |
| | 07/17 | 7,410.00 | Online Transfer to Sound Vision Care Inc Ref #Ib0T69Z33C Business Checking for Utica Pmt |
| | 07/22 | 340.00 < | Business to Business ACH Debit - Sound Vision Car Soundvisio xxxxx8114 Sound Vision Care Inc |
| | 07/23 | 4,858.21 | Online Transfer Ref #Ib0T8Cpw8T to Signify Business Essential Card Xxxxxxxxxxxx9533 on 07/23/25 |
| | | $102,664.57 | Total electronic debits/bank debits |
| | | $102,664.57 | Total debits |

*< Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/30 | 30.00 | 07/14 | 15,301.66 | 07/23 | 14,361.03 |
| 07/02 | 592.58 | 07/15 | 17,743.52 | 07/24 | 16,229.03 |
| 07/03 | 1,266.58 | 07/16 | 19,799.52 | 07/25 | 19,748.44 |
| 07/07 | 2,721.58 | 07/17 | 14,362.52 | 07/28 | 21,813.44 |
| 07/08 | 6,159.74 | 07/18 | 16,155.10 | 07/29 | 23,839.18 |
| 07/09 | 85,101.09 | 07/21 | 16,748.50 | 07/30 | 26,945.92 |
| 07/10 | 12,848.54 | 07/22 | 17,539.50 | 07/31 | 27,623.36 |
| 07/11 | 15,004.16 | | | | |

Average daily ledger balance    $16,050.00

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

**Business Advantage**

**Customer service information**

☐ 1.888.BUSINESS (1.888.287.4637)

✉ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

SOUND VISION CARE, INC.
RESERVE ACCOUNT
1224 OSTRANDER AVE
RIVERHEAD, NY  11901-2109

# Your Business Advantage Fundamentals™ Banking

for July 1, 2025 to July 31, 2025                Account number: ▮▮▮▮▮▮ 0570

**SOUND VISION CARE, INC.    RESERVE ACCOUNT**

## Account summary

| | | |
|---|---|---|
| Beginning balance on July 1, 2025 | $3,227.31 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 1 |
| Withdrawals and other debits | -0.00 | # of items-previous cycle[1]: 0 |
| Checks | -0.00 | # of days in cycle: 31 |
| Service fees | -16.00 | Average ledger balance: $3,211.31 |
| **Ending balance on July 31, 2025** | **$3,211.31** | [1]*Includes checks paid, deposited items and other debits* |

CENTER FOR BUSINESS EMPOWERMENT

# Move your business forward

Find educational tools and resources in our all-new Center for Business Empowerment.

**Scan here or visit bofa.com/businesscenter today.**

When you use the QRC feature, certain information is collected from your mobile device for business purposes.



SSM-07-24-0500.B  |  6804054

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- – Tell us your name and account number.
- – Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- – Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**    **Equal Housing Lender**

 **BANK OF AMERICA**

**Your checking account**

SOUND VISION CARE, INC.   |   Account # ██████ 0570   |   July 1, 2025 to July 31, 2025

## Service fees

Based on the activity on your business accounts for the statement period ending 06/30/25, a Monthly Fee was charged for your primary Business Advantage Fundamentals Banking account. You can avoid the fee in the future by meeting one of the requirements below:

- $500+ in new net purchases on a linked Business debit card
- $5,000+ combined average monthly balance in linked business accounts
- Become a member of Preferred Rewards for Business

For information on Small Business products and services or to link an existing account, please call 1.888.BUSINESS. For more information about the Preferred Rewards for Business program and which fees can be waived based on account eligibility and enrollment, see the Business Schedule of Fees located at bankofamerica.com/businessfeesataglance.

| Date | Transaction description | Amount |
|---|---|---|
| 07/01/25 | Monthly Fee Business Adv Fundamentals | -16.00 |
| **Total service fees** | | **-$16.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) |
|---|---|
| 07/01 | 3,211.31 |



## Take your security to the next level

Check your security meter level and watch it rise as you take action to help protect against fraud. See it in the Mobile Banking app and Online Banking.

**To learn more, visit bofa.com/SecurityCenter or scan this code.**

When you use the QRC feature, certain information is collected from your mobile device for business purposes. Mobile Banking requires that you download the Mobile Banking app and may not be available for select mobile devices. Message and data rates may apply.



SSM-01-25-2480.B  I  7528643

This page intentionally left blank



```
                                         Statement Period
                                     From July      18, 2025
                                     To   July      31, 2025
                                     Page     1 of     3

                                     PRIVATE CLIENT GROUP 722
                                     1C QUAKER RIDGE ROAD
                                     NEW ROCHELLE, NY 10804


        SOUND VISION CARE INC                  8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72421 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901               See Back for Important Information


                                     Primary Account: ▉▉▉▉6917          0


Relationship Summary                 Opening Bal.          Closing Bal.

BANK DEPOSIT ACCOUNTS
▉▉▉▉6917      BANKRUPTCY CHECKING               .00           37,683.53

             RELATIONSHIP TOTAL                              37,683.53
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                    8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account: ██████6917          0

BANKRUPTCY CHECKING            ██████6917

Summary

 Previous Balance as of July      18, 2025                                    .00
       6 Credits                                                        111,086.94
       2 Debits                                                          73,403.41
 Ending Balance as of   July      31, 2025                               37,683.53

Deposits and Other Credits
 Jul 28   DEPOSIT                                                        61,114.84
 Jul 28   TRANSFER CR     TRANSFER CR   0                                 4,818.82
          TRANSFER FROM:       XXXXXX6968
 Jul 28   TRANSFER CR     TRANSFER CR   0                                 5,138.94
          TRANSFER FROM:       XXXXXX7137
 Jul 28   TRANSFER CR     TRANSFER CR   0                                 5,235.92
          TRANSFER FROM:       XXXXXX7145
 Jul 28   TRANSFER CR     TRANSFER CR   0                                 8,358.71
          TRANSFER FROM:       XXXXXX6941
 Jul 28   TRANSFER CR     TRANSFER CR   0                                26,419.71
          TRANSFER FROM:       XXXXXX6933

Withdrawals and Other Debits
 Jul 28   OUTGOING WIRE XFER                                            72,246.33
          REF#   20250728B6B7261F002174
          TO:   NATIONAL PAYMENT CORPORATION        ABA:   091408598
          BANK: FST PREM SX FLS                ACCT# 1070069
          OBI:  13987063
          OBI:
          OBI:
 Jul 30   OUTGOING WIRE                                                  1,157.08
          REF#   20250730B6B7261F001134
          TO:   Cablevision Lightpath LLC        ABA:   121000248
          BANK: WELLS FARGO BANK, N.A.        ACCT# 4034808436
          OBI:  Sound Vision Care Inc 104129



Statement Period
From July      18, 2025
To    July      31, 2025
Page     3 of     3

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information


                                       Primary Account: 1505306917        0

 Date                Description
       OBI:
       OBI:

Daily Balances
 Jul 18              .00              Jul 30        37,683.53
 Jul 28        38,840.61