# UNITED STATES BANKRUPTCY COURT
## EASTERN   DISTRICT OF   NEW YORK

In Re. SOUND VISION CARE, INC.

§
§
§
§

Debtor(s)

Case No.   25-72421

Lead Case No.   25-72421

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 08/31/2025

Petition Date: 06/23/2025

Months Pending: 2

Industry Classification: | 6 | 1 | 0 | 0 |

Reporting Method:          Accrual Basis ○          Cash Basis ⊙

Debtor's Full-Time Employees (current):                              25

Debtor's Full-Time Employees (as of date of order for relief):      25

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☒ Schedule of payments to professionals
☒ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert L. Rattet

Signature of Responsible Party

09/22/2025

Date

Robert L. Rattet

Printed Name of Responsible Party

C/O Davidoff Hutcher & Citron, LLP
120 Bloomingdale Road, Suite 100
White Plains, NY 10605

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.  § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                    1

Debtor's Name SOUND VISION CARE, INC.                                   Case No.  25-72421

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $-75,033 | |
| b. Total receipts (net of transfers between accounts) | $105,478 | $264,139 |
| c. Total disbursements (net of transfers between accounts) | $215,088 | $484,599 |
| d. Cash balance end of month (a+b-c) | $-184,643 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $215,088 | $484,599 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory (Book ○ Market ○ Other ⊙ (attach explanation)) | $0 |
| d Total current assets | $8,275,861 |
| e. Total assets | $9,132,551 |
| f. Postpetition payables (excluding taxes) | $103,483 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $103,483 |
| k. Prepetition secured debt | $2,235,517 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $2,083,653 |
| n. Total liabilities (debt) (j+k+l+m) | $4,422,653 |
| o. Ending equity/net worth (e-n) | $4,709,898 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $103,655 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $22,286 | |
| c. Gross profit (a-b) | $81,369 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $33,311 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $51,205 | $273,967 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name  SOUND VISION CARE, INC.

Case No.  25-72421

## Part 5:  Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | $0 | $0 | $0 | $20,000 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Davidoff Hutcher & Citron, LLP | Lead Counsel | $0 | $0 | $0 | $15,000 |
| ii | CBIZ Forensic Consulting Group | Financial Professional | $0 | $0 | $0 | $5,000 |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name SOUND VISION CARE, INC.                                          Case No. 25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |

Debtor's Name  SOUND VISION CARE, INC.                               Case No.  25-72421

|  | | | | | | |
|---|---|---|---|---|---|---|
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |
| | xcix | | | | | |
| | c | | | | | |
| | ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| | i | | | | | |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |

Debtor's Name  SOUND VISION CARE, INC.                                      Case No.  25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

UST Form 11-MOR (12/01/2021)                    6

Debtor's Name  SOUND VISION CARE, INC.                                    Case No.  25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |

UST Form 11-MOR (12/01/2021)                              7

Debtor's Name  SOUND VISION CARE, INC.                                            Case No.  25-72421

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $0 | $0 | $0 |

| **Part 6:  Postpetition Taxes** | **Current Month** | **Cumulative** |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $14,111 | $35,415 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ○  No ◉

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ○  No ◉

c. Were any payments made to or on behalf of insiders?    Yes ◉  No ○

d. Are you current on postpetition tax return filings?    Yes ◉  No ○

e. Are you current on postpetition estimated tax payments?    Yes ◉  No ○

f. Were all trust fund taxes remitted on a current basis?    Yes ◉  No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ○  No ◉

h. Were all payments made to or on behalf of professionals approved by the court?    Yes ○  No ○  N/A ◉

i. Do you have:        Worker's compensation insurance?    Yes ◉  No ○

   If yes, are your premiums current?    Yes ◉  No ○  N/A ○  (if no, see Instructions)

   Casualty/property insurance?    Yes ◉  No ○

   If yes, are your premiums current?    Yes ◉  No ○  N/A ○  (if no, see Instructions)

   General liability insurance?    Yes ◉  No ○

   If yes, are your premiums current?    Yes ◉  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?    Yes ○  No ◉

k. Has a disclosure statement been filed with the court?    Yes ○  No ◉

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ◉  No ○

Debtor's Name SOUND VISION CARE, INC.                                    Case No.  25-72421

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯ No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯ No ◯ N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Jeffrey Williams Jr.                                          Jeffrey Williams Jr.

Signature of Responsible Party                                   Printed Name of Responsible Party

Owner                                                            09/22/2025

Title                                                            Date

Debtor's Name SOUND VISION CARE, INC.

Case No. 25-72421



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

UST Form 11-MOR (12/01/2021)

10

Debtor's Name SOUND VISION CARE, INC.    Case No.  25-72421



Bankruptcy1to50

Bankruptcy51to100



NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name SOUND VISION CARE, INC.                                           Case No.  25-72421



PageThree



PageFour

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** August 1 - 31, 2025

| DEBTOR Case No. | Sound Vision Care, Inc. 25-72421 | | | | | SVC of Coram, LLC 25-72422 | | | | SVC of East Setauket, LLC 25-72423 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5914) | Wells Fargo DIP (x6558) | Wells Fargo DIP (x1826) | Bank of America (x0570) | Flagstar DIP (x6917) | Wells Fargo DIP (x9594) | Wells Fargo DIP (x9516) | Wells Fargo DIP (x3568) | Flagstar DIP (x6925) | Wells Fargo DIP (x5898) | Wells Fargo DIP (x2011) | Flagstar DIP (x6941) |
| CASH BEGINNING OF MONTH AS OF JULY 1, 2025 | $ 14,772 | $ 1,591 | $ 27,623 | $ 3,211 | $ 37,684 | $ 32,639 | $ 2,641 | $ - | $ 53,766 | $ 5,091 | $ 500 | $ 15,305 |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | 61,792 | - | 37,762 | - | 5,925 | 88,162 | - | - | 6,557 | 41,976 | - | 427 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | - | 165,101 | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | - | 3,400 | - | - | 74,518 | - | - | - | 41,961 | - | - | 12,044 |
| **TOTAL RECEIPTS** | 61,792 | 3,400 | 37,762 | - | 245,544 | 88,162 | - | - | 48,518 | 41,976 | - | 12,471 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | 856 | - | - | - | 174,476 | - | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | - | - | - | - | - | 4,308 |
| UTILITIES | - | - | - | - | - | - | - | 562 | - | 209 | - | 681 |
| INVENTORY | - | - | - | - | 9,172 | - | - | - | - | - | - | - |
| INSURANCE | 63 | - | 2,866 | - | - | - | - | - | - | - | - | - |
| DEBT SERVICE | 4,430 | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | 44,985 | - | - | 37,455 | - | - | - |
| INSIDERS | (500) | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | 17,523 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | 34,327 | 1,591 | 42,000 | - | - | 39,320 | 2,641 | - | - | 12,044 | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 96 | 75 | 72 | 16 | - | 25 | - | - | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | 288 | - | - | - | 250 | - | - | 250 |
| DIP LENDER | - | - | - | - | - | - | - | - | - | - | - | - |
| CREDIT CARD PAYMENT | 12,188 | - | 4,126 | - | - | - | - | - | - | - | - | - |
| OTHER | 16 | - | - | - | 6,850 | - | - | - | - | - | - | 240 |
| **TOTAL DISBURSEMENTS** | 51,476 | 1,665 | 49,064 | 16 | 190,785 | 84,329 | 2,641 | 562 | 37,705 | 12,252 | - | 23,002 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 10,317 | 1,735 | (11,302) | (16) | 54,758 | 3,833 | (2,641) | (562) | 10,813 | 29,723 | - | (10,531) |
| **CASH – END OF REPORTING PERIOD** | $ 25,089 | $ 3,325 | $ 16,321 | $ 3,195 | $ 92,442 | $ 36,472 | $ - | $ (562) | $ 64,580 | $ 34,815 | $ 500 | $ 4,774 |

| UST Report (MOR Part 1 Cash Receipts and Disbursements) | | | | |
|---|---|---|---|---|
| Cash Balance Beginning of Month | $ (75,033) | $ 89,047 | 41,449 |
| Total Receipts (Net of Transfers) | 105,478 | 94,719 | 42,403 |
| Total Disbursements (Net of Transfers) | 215,088 | 83,277 | 5,687 |
| **Cash Balance End of Month (Net of Transfers)** | $ (184,643) | $ 100,490 | $ 78,164 |
| Total Disbursements (Net of Transfers) | 215,088 | 83,277 | 5,687 |
| Disbursements Made by Third Party for the Benefit of the Estate | - | - | |
| **Total Disbursements for Quarterly Fee Calculation** | $ 215,088 | $ 83,277 | $ 5,687 |

| Calculation of UST Fees | | | |
|---|---|---|---|
| July 2025 Disbursements for Quarterly Fee Calculation | 217,588 | 95,826 | - |
| August 2025 Disbursements for Quarterly Fee Calculation | 215,088 | 83,277 | 5,687 |
| **Total Disbursements for Quarterly Fee Calculation** | $ 432,676 | $ 179,103 | $ 5,687 |
| **UST Fee Calculation** | $ 1,731 | $ 716 | $ 250 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

## Attachment - Statement of Cash Receipts and Disbursements

In re  Sound Vision Care, Inc., et. al.  
Debtor

Lead Case No.  25-72421 (LAS)  
Reporting Period:  August 1 - 31, 2025

| DEBTOR | SVC of Fresh Meadows, LLC | | | SVC of Manhasset, LLC | | | SVC of Riverhead, LLC | | | SVC of Southold, LLC | | | Total |
| | 25-72424 | | | 25-72425 | | | 25-72426 | | | 25-72428 | | | |
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x9775) | Wells Fargo DIP (x4943) | Flagstar DIP (x7137) | Wells Fargo DIP (x6475) | Wells Fargo DIP (x9783) | Flagstar DIP (x7145) | Wells Fargo DIP (x3953) | Wells Fargo DIP (x2060) | Flagstar DIP (x6933) | Wells Fargo DIP (x5906) | Wells Fargo DIP (x3449) | Flagstar DIP (x6968) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH AS OF JULY 1, 2025 | $ 500 | $ 6,329 | $ 9,921 | $ 11,502 | $ 500 | $ 28,005 | $ 41,681 | $ 500 | $ 132,290 | $ 4,966 | $ 500 | $ 22,963 | $ 454,481 |
| **RECEIPTS** | | | | | | | | | | | | | |
| GROSS REVENUE | - | 29,649 | 2,758 | 49,248 | - | 932 | 170,538 | - | 6,070 | 29,267 | - | 366 | 531,429 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - | 165,101 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | - | - | 15,507 | - | - | 30,813 | - | - | 109,003 | - | - | 13,420 | 300,666 |
| **TOTAL RECEIPTS** | - | 29,649 | 18,265 | 49,248 | - | 31,746 | 170,538 | - | 115,073 | 29,267 | - | 13,786 | 997,196 |
| **DISBURSEMENTS** | | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | - | - | - | - | 175,332 |
| RENT | - | - | - | - | - | 6,344 | - | - | - | - | - | 4,000 | 14,652 |
| UTILITIES | - | 241 | - | - | - | 1,042 | 845 | - | 1,678 | - | - | 1,177 | 6,435 |
| INVENTORY | - | - | - | - | - | - | - | - | - | - | - | - | 9,172 |
| INSURANCE | - | - | - | - | - | - | - | - | - | - | - | - | 2,929 |
| DEBT SERVICE | - | - | - | - | - | - | - | - | 45,458 | - | - | - | 49,887 |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | - | 82,440 |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - | (500) |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | 9,816 | - | - | 10,828 | - | - | 112,617 | - | - | 14,317 | 165,101 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | - | 15,507 | - | 30,813 | - | - | 109,003 | - | - | 13,420 | - | - | 300,666 |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | - | 283 |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | 250 | - | - | 250 | - | - | 250 | - | - | 250 | 1,788 |
| DIP LENDER | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CREDIT CARD PAYMENT | - | - | - | - | - | - | - | - | - | - | - | - | 16,314 |
| OTHER | - | - | - | - | - | - | - | - | 2,200 | - | - | - | 9,306 |
| **TOTAL DISBURSEMENTS** | - | 15,749 | 10,066 | 30,813 | - | 18,464 | 109,848 | - | 162,203 | 13,420 | - | 19,744 | 833,805 |
| | | | | | | | | | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | 13,900 | 8,199 | 18,434 | - | 13,281 | 60,690 | - | (47,130) | 15,847 | - | (5,958) | 163,391 |
| | | | | | | | | | | | | | |
| CASH – END OF REPORTING PERIOD | $ 500 | $ 20,229 | $ 18,120 | $ 29,937 | $ 500 | $ 41,286 | $ 102,372 | $ 500 | $ 85,160 | $ 20,813 | $ 500 | $ 17,005 | $ 617,872 |
| | | | | | | | | | | | | | |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | | | | |
| *Cash Balance Beginning of Month* | | $ 43,480 | | | $ 59,639 | | | $ 258,651 | | | $ 37,247 | | $ 454,481 |
| *Total Receipts (Net of Transfers)* | | 32,407 | | | 50,180 | | | 176,608 | | | 29,633 | | 531,429 |
| *Total Disbursements (Net of Transfers)* | | 491 | | | 7,636 | | | 50,431 | | | 5,427 | | 368,038 |
| ***Cash Balance End of Month (Net of Transfers)*** | | $ 75,395 | | | $ 102,183 | | | $ 384,828 | | | $ 61,453 | | $ 617,872 |
| | | | | | | | | | | | | | |
| *Total Disbursements (Net of Transfers)* | | 491 | | | 7,636 | | | 50,431 | | | 5,427 | | 368,038 |
| *Disbursements Made by Third Party for the Benefit of the Estate* | | - | | | | | | | | | | | - |
| ***Total Disbursements for Quarterly Fee Calculation*** | | $ 491 | | | $ 7,636 | | | $ 50,431 | | | $ 5,427 | | $ 368,038 |
| | | | | | | | | | | | | | |
| **Calculation of UST Fees** | | | | | | | | | | | | | |
| *July 2025 Disbursements for Quarterly Fee Calculation* | | 413 | | | 780 | | | - | | | 253 | | 314,860 |
| *August 2025 Disbursements for Quarterly Fee Calculation* | | 491 | | | 7,636 | | | 50,431 | | | 5,427 | | 368,038 |
| ***Total Disbursements for Quarterly Fee Calculation*** | | $ 905 | | | $ 8,417 | | | $ 50,431 | | | $ 5,680 | | $ 682,898 |
| | | | | | | | | | | | | | |
| ***UST Fee Calculation*** | | $ 250 | | | $ 250 | | | $ 250 | | | $ 250 | | |

[1]The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2]The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re** Sound Vision Care, Inc., et. al.              **Lead Case No.** 23-18523 (SMG)
  **Debtor**                                                     **Reporting Period:** August 1 - 31, 2025

### Attachment - Statement of Detailed Cash Disbursements

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 08/01/2025 | Wire | Bank of America, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x0570 | $ (16.00) |
| 08/01/2025 | Wire | Bank of America, N.A. | QUARTERLY UST FEE | x6917 | (288.00) |
| 08/01/2025 | Wire | Jeffrey Williams Sr. | INSIDERS | x5914 | 100.00 |
| 08/05/2025 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x6917 | (1,242.00) |
| 08/06/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x6917 | (74,750.02) |
| 08/08/2025 | Wire | Abeo Solutions | OTHER | x6917 | (720.00) |
| 08/08/2025 | Wire | Jeffrey Williams Sr. | INSIDERS | x5914 | 100.00 |
| 08/11/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x1826 | (72.28) |
| 08/11/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (95.59) |
| 08/11/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x6558 | (74.56) |
| 08/11/2025 | 4001 | Gianna Leippert Arriaga | PAYROLL/BENEFITS & TAXES | x6917 | (1,121.80) |
| 08/11/2025 | Wire | Nassau Vision Group | INVENTORY | x6917 | (9,172.05) |
| 08/13/2025 | Wire | Abeo Solutions | OTHER | x6917 | (360.00) |
| 08/13/2025 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x6917 | (4,104.33) |
| 08/13/2025 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x6917 | (4,656.64) |
| 08/13/2025 | Wire | Suffolk Computer Consultants | OTHER | x6917 | (5,769.69) |
| 08/14/2025 | Wire | Progressive | INSURANCE | x1826 | (456.82) |
| 08/14/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x6917 | (1,064.21) |
| 08/15/2025 | Wire | ADP Payroll Fees | PAYROLL/BENEFITS & TAXES | x5914 | (249.10) |
| 08/15/2025 | Wire | Wells Fargo CC x9533 | CREDIT CARD PAYMENT | x5914 | (6,836.00) |
| 08/15/2025 | Wire | Jeffrey Williams Sr. | INSIDERS | x5914 | 100.00 |
| 08/18/2025 | Wire | SBA EIDL | DEBT SERVICE | x5914 | (197.25) |
| 08/19/2025 | Wire | SBA EIDL | DEBT SERVICE | x5914 | (233.00) |
| 08/20/2025 | Wire | Amica Insurance | INSURANCE | x5914 | (62.86) |
| 08/20/2025 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x6917 | (1,242.00) |
| 08/20/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x6917 | (84,841.59) |
| 08/21/2025 | Wire | Kristin Biggs | INSIDERS | x6558 | (1,000.00) |
| 08/22/2025 | Wire | Jeffrey Williams Sr. | INSIDERS | x5914 | 100.00 |
| 08/22/2025 | Wire | Kristin Biggs | INSIDERS | x6558 | 1,000.00 |
| 08/22/2025 | Wire | Franklin | PAYROLL/BENEFITS & TAXES | x5914 | (607.33) |
| 08/25/2025 | Wire | SBA EIDL | DEBT SERVICE | x5914 | (197.25) |
| 08/25/2025 | Wire | Wells Fargo CC x9533 | CREDIT CARD PAYMENT | x5914 | (2,000.00) |
| 08/25/2025 | Wire | Wells Fargo CC x9533 | CREDIT CARD PAYMENT | x5914 | (696.15) |
| 08/25/2025 | Wire | Wells Fargo CC x9533 | CREDIT CARD PAYMENT | x5914 | (155.57) |
| 08/25/2025 | Wire | Wells Fargo CC x9533 | CREDIT CARD PAYMENT | x5914 | (500.00) |
| 08/25/2025 | Wire | Wells Fargo CC x9533 | CREDIT CARD PAYMENT | x5914 | (2,000.00) |
| 08/26/2025 | Wire | SBA EIDL | DEBT SERVICE | x5914 | (233.00) |
| 08/27/2025 | Wire | Progressive | INSURANCE | x1826 | (2,408.83) |
| 08/28/2025 | Wire | Wells Fargo CC x9533 | CREDIT CARD PAYMENT | x1826 | (4,125.79) |
| 08/28/2025 | Wire | Wells Fargo LOC | DEBT SERVICE | x5914 | (3,569.00) |
| 08/28/2025 | Wire | Manohar Jason | OTHER | x5914 | (16.31) |
| 08/29/2025 | Wire | Jeffrey Williams Sr. | INSIDERS | x5914 | 100.00 |
| 08/29/2025 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x6917 | (1,453.00) |
| **Total** | | | | | **(215,088.02)** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 08/01/2025 | Wire | Bank of America, N.A. | QUARTERLY UST FEE | x6925 | (250.00) |
| 08/05/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x6925 | (20,158.70) |
| 08/08/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | (10.00) |
| 08/08/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | (9.00) |
| 08/08/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | (6.00) |
| 08/11/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x6925 | (17,296.51) |
| 08/18/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x9594 | (18,171.52) |
| 08/19/2025 | Wire | Optimum | UTILITIES | x3568 | (561.93) |
| 08/25/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x9594 | (26,813.20) |
| **Total** | | | | | **(83,276.86)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| 08/01/2025 | Wire | Bank of America, N.A. | QUARTERLY UST FEE | x6941 | (250.00) |
| 08/07/2025 | 3001 | Angelica Velasquez | OTHER | x6941 | (240.00) |

**In re** Sound Vision Care, Inc., et. al.  **Lead Case No.** 23-18523 (SMG)
**Debtor**  **Reporting Period:** August 1 - 31, 2025

---

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| 08/20/2025 | Wire | Verizon | UTILITIES | x5898 | (208.50) |
| 08/20/2025 | Wire | Long Island Power Authority | UTILITIES | x6941 | (681.11) |
| 08/22/2025 | Wire | Hallock Road, LLC | RENT | x6941 | (4,307.77) |
| **Total** | | | | | **(5,687.38)** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 08/01/2025 | Wire | Bank of America, N.A. | QUARTERLY UST FEE | x7137 | (250.00) |
| 08/20/2025 | Wire | Verizon | UTILITIES | x4943 | (241.42) |
| **Total** | | | | | **(491.42)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 08/01/2025 | Wire | Bank of America, N.A. | QUARTERLY UST FEE | x7145 | (250.00) |
| 08/20/2025 | Wire | Long Island Power Authority | UTILITIES | x7145 | (1,041.70) |
| 08/22/2025 | Wire | 435-451 Plandome Properties, LLC | RENT | x7145 | (6,344.43) |
| **Total** | | | | | **(7,636.13)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 08/01/2025 | Wire | Bank of America, N.A. | QUARTERLY UST FEE | x6933 | (250.00) |
| 08/07/2025 | 5001 | Angelica Velasquez | OTHER | x6933 | (1,000.00) |
| 08/11/2025 | Wire | U.S. Eagle | DEBT SERVICE | x6933 | (45,457.76) |
| 08/12/2025 | Wire | Abeo Solutions | OTHER | x6933 | (1,200.00) |
| 08/19/2025 | Wire | Optimum | UTILITIES | x3953 | (844.67) |
| 08/20/2025 | Wire | Long Island Power Authority | UTILITIES | x6933 | (1,255.86) |
| 08/20/2025 | Wire | Long Island Power Authority | UTILITIES | x6933 | (422.32) |
| **Total** | | | | | **(50,430.61)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 08/01/2025 | Wire | Bank of America, N.A. | QUARTERLY UST FEE | x6968 | (250.00) |
| 08/20/2025 | Wire | Long Island Power Authority | UTILITIES | x6968 | (1,177.38) |
| 08/22/2025 | Wire | NFPRA | RENT | x6968 | (4,000.00) |
| **Total** | | | | | **(5,427.38)** |
| | | | | | |
| **Total Disbursements** | | | | | **$ (368,037.80)** |

**Transfers**

**Sound Vision Care, Inc.**

| Check Date | Transaction/Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| 08/04/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | $ (15,927.13) |
| 08/04/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6558 | (1,590.80) |
| 08/05/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6917 | 17,517.93 |
| 08/06/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 29,280.63 |
| 08/06/2025 | Wire | SVC of East Setauket, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 7,832.79 |
| 08/06/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 5,785.81 |
| 08/06/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 4,768.46 |
| 08/06/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 4,731.41 |
| 08/12/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x1826 | (42,000.00) |
| 08/12/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | (15,000.00) |
| 08/12/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 55,000.00 |
| 08/13/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6917 | 57,000.00 |
| 08/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | (1,700.00) |
| 08/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6558 | 1,700.00 |
| 08/20/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 28,336.59 |
| 08/20/2025 | Wire | SVC of East Setauket, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 9,689.90 |
| 08/20/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 8,531.06 |
| 08/20/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 5,047.52 |
| 08/20/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 6,096.78 |
| 08/22/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | (1,700.00) |
| 08/22/2025 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6558 | 1,700.00 |
| **Total** | | | | | **165,100.95** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 08/04/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x9516 | (2,641.27) |
| 08/04/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x9594 | (39,319.67) |

**In re** <u>Sound Vision Care, Inc., et. al.</u>                                         **Lead Case No.** <u>23-18523 (SMG)</u>
       **Debtor**                                                 **Reporting Period:** <u>August 1 - 31, 2025</u>

---

### Attachment - Statement of Detailed Cash Disbursements

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| 08/05/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6925 | 41,960.94 |
| **Total** | | | | | - |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| 08/04/2025 | Withdrawal | SVC of East Setauket, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5898 | (7,043.65) |
| 08/05/2025 | Deposit | SVC of East Setauket, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6941 | 7,043.65 |
| 08/06/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6941 | (7,832.79) |
| 08/12/2025 | Withdrawal | SVC of East Setauket, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5898 | (5,000.00) |
| 08/13/2025 | Deposit | SVC of East Setauket, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6941 | 5,000.00 |
| 08/20/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6941 | (9,689.90) |
| **Total** | | | | | **(17,522.69)** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 08/04/2025 | Withdrawal | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x4943 | (7,507.11) |
| 08/05/2025 | Deposit | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7137 | 7,507.11 |
| 08/06/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7137 | (4,768.46) |
| 08/12/2025 | Withdrawal | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x4943 | (8,000.00) |
| 08/13/2025 | Deposit | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7137 | 8,000.00 |
| 08/20/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7137 | (5,047.52) |
| **Total** | | | | | **(9,815.98)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 08/04/2025 | Withdrawal | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6475 | (13,813.32) |
| 08/05/2025 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7145 | 13,813.32 |
| 08/06/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7145 | (4,731.41) |
| 08/12/2025 | Withdrawal | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6475 | (17,000.00) |
| 08/13/2025 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7145 | 17,000.00 |
| 08/20/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7145 | (6,096.78) |
| **Total** | | | | | **(10,828.19)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 08/04/2025 | Withdrawal | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x3953 | (65,003.10) |
| 08/05/2025 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6933 | 65,003.10 |
| 08/06/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6933 | (29,280.63) |
| 08/12/2025 | Withdrawal | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x3953 | (44,000.00) |
| 08/12/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6933 | (55,000.00) |
| 08/13/2025 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6933 | 44,000.00 |
| 08/20/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6933 | (28,336.59) |
| **Total** | | | | | **(112,617.22)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 08/04/2025 | Withdrawal | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5906 | (8,419.71) |
| 08/05/2025 | Deposit | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6968 | 8,419.71 |
| 08/06/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6968 | (5,785.81) |
| 08/12/2025 | Withdrawal | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5906 | (5,000.00) |
| 08/13/2025 | Deposit | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6968 | 5,000.00 |
| 08/20/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6968 | (8,531.06) |
| **Total** | | | | | **(14,316.87)** |

**Total Transfers**                                   **$            -**

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)

**Reporting Period:** August 1 - 31, 2025

| DEBTOR<br>Case No. | Sound Vision Care, Inc.<br>25-72421 | | | | | SVC of Coram, LLC<br>25-72422 | | | |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5914) | (x6558) | (x1826) | (x5070) | (x6917) | (x9594) | (x9516) | (x3568) | (x6925) |
| BALANCE PER BOOKS | $ 25,089 | $ 3,325 | $ 16,321 | $ 3,195 | $ 92,442 | $ 36,472 | $ - | $ (562) | $ 64,580 |
| | | | | | | | | | |
| BANK BALANCE | 25,089 | 3,325 | 16,321 | 3,195 | 92,442 | 36,472 | - | (562) | 64,580 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | + - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 25,089 | $ 3,325 | $ 16,321 | $ 3,195 | $ 92,442 | $ 36,472 | $ - | $ (562) | $ 64,580 |

| DEPOSITS IN TRANSIT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** August 1 - 31, 2025

| DEBTOR<br>Case No. | SVC of East Setauket, LLC<br>25-72423 | | | SVC of Fresh Meadows, LLC<br>25-72424 | | | SVC of Manhasset, LLC<br>25-72425 | | |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | **(x5898)** | **(x2011)** | **(x6941)** | **(x9775)** | **(x4943)** | **(x7137)** | **(x6475)** | **(x9783)** | **(x7145)** |
| **BALANCE PER BOOKS** | $ 34,815 | $ 500 | $ 4,774 | $ 500 | $ 20,229 | $ 18,120 | $ 29,937 | $ 500 | $ 41,286 |
| | | | | | | | | | |
| BANK BALANCE | 34,815 | 500 | 4,774 | 500 | 20,229 | 18,120 | 29,937 | 500 | 41,286 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | (+) - |
| (-)  OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | (-) - |
| | | | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 34,815 | $ 500 | $ 4,774 | $ 500 | $ 20,229 | $ 18,120 | $ 29,937 | $ 500 | $ 41,286 |

| DEPOSITS IN TRANSIT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Total** | - | - | - | - | - | - | - | - | - |
| **CHECKS OUTSTANDING<br>(Check # - Payee)** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Total** | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)

**Reporting Period:** August 1 - 31, 2025

| DEBTOR<br>Case No. | SVC of Riverhead, LLC<br>25-72426 | | | SVC of Southold, LLC<br>25-72428 | | |
|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | **(x3953)** | **(x2060)** | **(x6933)** | **(x5906)** | **(x3449)** | **(x6968)** |
| **BALANCE PER BOOKS** | $ 102,372 | $ 500 | $ 85,160 | $ 20,813 | $ 500 | $ 17,005 |
| | | | | | | |
| BANK BALANCE | 102,372 | 500 | 85,160 | 20,813 | 500 | 17,005 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - |
| (-)  OUTSTANDING CHECKS | - | - | - | - | - | - |
| | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 102,372 | $ 500 | $ 85,160 | $ 20,813 | $ 500 | $ 17,005 |
| | | | | | | |
| **DEPOSITS IN TRANSIT** | | | | | | |
| | | | | | | |
| | | | | | | |
| **Total** | - | - | - | - | - | - |
| **CHECKS OUTSTANDING**<br>**(Check # - Payee)** | | | | | | |
| | | | | | | |
| | | | | | | |
| **Total** | - | - | - | - | - | - |

**In re** Sound Vision Care, Inc.

**Debtor**

25-72421 (LAS)

August 1, 2025 - August 31, 2025

### Attachment - Balance Sheet - Cash Basis

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK BALANCE SHEET ON PETITION DATE | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| 111 · BOA 0570 - Reserve | $ 3,195 | $ 3,211 | $ 3,243 | $ 3,227 |
| 113 · BOA 3995 | - | 87 | 87 | - |
| 114 · Wells Fargo 5914 | 25,089 | 14,772 | (498) | - |
| 116 · Wells Fargo 8819 | - | 66 | 66 | - |
| 117 · Wells Fargo -1826 | 16,321 | 27,623 | 32,507 | 30 |
| 118 · Wells Fargo 6558 | 3,325 | 1,591 | 565 | 565 |
| 121 · Flushing Bank -9491 | - | 7,002 | 7,002 | - |
| 125 · Flagstar -6719 | 92,442 | 37,684 | - | - |
| **Total Checking/Savings** | **140,372** | **92,036** | **42,973** | **3,823** |
| **Other Current Assets** | | | | |
| Due from Facility and Home Care | - | - | 231,292 | 231,292 |
| Due from Bensonhurst | 1,733 | 1,733 | 1,720 | 1,720 |
| Due from Sound Vision Company of NY | - | - | 300 | 300 |
| 215.06 · Due from Jamaica | 2,411 | 2,411 | 2,411 | 2,411 |
| 215.1 · Due from SVC East Setauket | 523,127 | 523,127 | 496,763 | 496,763 |
| 215.10 · Due from Fresh Meadows | 409,125 | 409,125 | 382,169 | 382,169 |
| 215.12 · Due from Murray Hill | 965,645 | 965,645 | 952,899 | 952,899 |
| 215.13 · Due from Port Jefferson | 380,887 | 380,887 | 380,887 | 380,887 |
| 215.14 · Due from West Islip | 659,847 | 659,847 | 661,247 | 661,247 |
| 215.15 · Due from SVC of Elmhurst | 138,321 | 138,321 | 284,946 | 284,946 |
| 215.16 · Due from Gramercy | 477,741 | 477,741 | 469,874 | 469,874 |
| 215.17 · Due from Manhasset | 993,088 | 993,088 | 958,997 | 958,997 |
| 215.2 · Due from SVC of Forest Hills One | 692,627 | 692,627 | 670,316 | 670,316 |
| 215.3 · Due from SVC Mastic | 313,879 | 313,879 | 313,879 | 313,879 |
| 215.4 · Due from SVC Southold | 125,832 | 125,832 | 120,840 | 120,840 |
| 215.5 · Due from SVC of The Hamptons | 176,644 | 176,644 | 176,644 | 176,644 |
| 215.6 · Due from SVC of Riverhead | 1,554,718 | 1,554,718 | 1,603,418 | 1,603,418 |
| 215.7 · Due from Yorkville | - | - | 73,994 | 73,994 |
| 215.75 · Due form Midtown East | - | - | 118,722 | 118,722 |
| 215.9 · Due from SVC of Bensonhurst | 719,865 | 719,865 | 696,408 | 696,408 |
| **Total Other Current Assets** | **8,135,489** | **8,135,489** | **8,597,725** | **8,597,725** |
| **Total Current Assets** | **8,275,861** | **8,227,525** | **8,640,698** | **8,601,547** |
| **Fixed Assets** | | | | |
| 153 · Machinery & Equipment | 2,367,827 | 2,367,827 | 2,367,827 | |
| 163 · Tempsure and Icon | 167,681 | 167,681 | 167,681 | |
| 162 · Start Up Costs | 381,493 | 381,493 | 381,493 | |
| 181 · Deposits | 5,600 | 5,600 | 5,600 | 20,000 |
| 182 · Goodwill | 265,500 | 265,500 | 265,500 | 40,425 |
| 183 · Organization Costs | 19,495 | 19,495 | 19,495 | |
| 187 · Accumulated Amortization | (343,532) | (343,532) | (343,532) | |
| 154 · Autos & Trucks | 82,680 | 82,680 | 82,720 | |
| 158 · Computer Equipment | 57,319 | 57,319 | 57,319 | |
| 152 · Furniture & Fixtures | 44,988 | 44,988 | 44,988 | 9,191 |
| 160 · Leasehold Improvements | 503,265 | 503,265 | 503,265 | 255,834 |
| 175 · Accumulated Depreciation | (2,745,597) | (2,745,597) | (2,745,597) | - |
| **Total Fixed Assets** | **806,718** | **806,718** | **806,758** | **325,450** |
| **Other Assets** | | | | |
| 151 · Buildings | 79,500 | 79,500 | 79,500 | 79,500 |
| 159 · Payroll Clearing Account | (25,827) | (106,302) | (135,924) | |
| 184 · Franchise Fees | (3,702) | (3,702) | - | |
| **Total Other Assets** | **49,971** | **(30,504)** | **(56,424)** | **79,500** |
| **TOTAL ASSETS** | **$ 9,132,551** | **$ 9,003,740** | **$ 9,391,032** | **$ 9,006,498** |

**In re** Sound Vision Care, Inc.                    25-72421 (LAS)
       **Debtor**                                                  August 1, 2025 - August 31, 2025

| **Attachment - Balance Sheet - Cash Basis** | | | | |
|---|---|---|---|---|
| | **BOOK VALUE AT END OF CURRENT REPORTING MONTH** | **BOOK VALUE AT END OF PRIOR REPORTING MONTH** | **BOOK BALANCE SHEET ON PETITION DATE** | **BOOK VALUE ON PETITION DATE PER FILED SCHEDULES** |
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $ - | $ 25,794 | $ - | |
| Due to Debtor Affiliates - Pending Allocation | 103,483 | - | - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | **103,483** | **25,794** | **-** | |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | 2,235,517 | 2,235,517 | 2,235,517 | 2,235,517 |
| Priority Debt | - | - | - | - |
| Unsecured Debt (Inclusive of Disputed Secured Claims) | 1,381,956 | 1,381,956 | 1,748,840 | 1,954,848 |
| Inter-Company Unsecured Debt | 701,697 | 701,697 | 310,022 | 338,104 |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | **4,319,170** | **4,319,170** | **4,294,379** | **4,528,470** |
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | 4,436,014 | 4,436,014 | 5,096,653 | |
| Retained Earnings - Post-Petition | 273,884 | 222,762 | - | |
| **Total Equity** | **4,709,898** | **4,658,775** | **5,096,653** | |
| **TOTAL LIABILITIES & EQUITY** | **$ 9,132,551** | **$ 9,003,740** | **$ 9,391,032** | |

[1] The Debtors filed Chapter 11 on June 23, 2025. The Prior Reporting Month is for June 23, 2025 through June 30, 2025.

[2] Certain prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report.

[3] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

In re  Sound Vision Care, Inc.                                                          25-72421 (LAS)

**Debtor**                                                             August 1, 2025 - August 31, 2025

### Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis

| | Aug 1 - Aug 31, 2025 | Jul 1 - Jul 31, 2025 | Cumulative - Filing to Date |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| 301 · Gross Receipts | | | |
| Total 301 · Gross Receipts | $ 103,655 | $ 125,442 | $ 179,430 |
| 308 · Management Fee Income | - | 28,139 | 28,139 |
| **Total Income** | **103,655** | **153,581** | **207,570** |
| **Cost of Goods Sold** | | | |
| 401 · Purchases | | | |
| 401.1 · Purchases - Shared | - | (21,878) | (48,359) |
| 401 · Purchases - Other | - | 21,987 | 26,399 |
| Total 401 · Purchases | 22,286 | 109 | 326 |
| **Total COGS** | **22,286** | **109** | **326** |
| **Gross Profit** | **81,369** | **153,472** | **207,244** |
| **Expense** | | | |
| Franchise Fees SVC of Coram | | 12,116 | 12,116 |
| 606 · Alarm | | - | (206) |
| 610 · Advertising | 2,471 | 286 | 2,757 |
| 615 · Auto & Truck Expense | 156 | 946 | 993 |
| 625 · Bank Charges | 242 | 277 | 785 |
| 631 · Continuing Education | 4,681 | 760 | 5,441 |
| 635 · Contributions | | 45 | 45 |
| 640 · Credit Card Fees | | 78 | 165 |
| 655 · Dues & Subscriptions | | 98 | 98 |
| 660 · Entertainment & Meals | | 1,822 | 2,087 |
| 680 · Insurance | | - | 6 |
| 675 · Health & Life Insurance | (550) | 784 | 234 |
| 680 · Insurance - Other | 3,116 | 8,619 | 11,734 |
| Total 680 · Insurance | 2,566 | 9,403 | 11,974 |
| 685 · Interest | 5,336 | 1,789 | 7,125 |
| 686 · IT Expense | 5,770 | 6,160 | 5,311 |
| 690 · Cleaning | | - | - |
| 710 · Office Expense | | - | - |
| 720 · Postage | | 203 | 217 |
| 710 · Office Expense - Other | 2,312 | 3,075 | 415 |
| Total 710 · Office Expense | 2,312 | 3,278 | 632 |
| 712 · Payroll | | | |
| 713.1 · Wages | | | |
| 735 · Salaries - Officers | | - | 11,796 |
| 736 · Salaries - Doctor Wages | | - | - |
| 740 · Salaries & Wages | 5,103 | 133,182 | 138,285 |
| 741 · Reallocated Wages | | (201,775) | (275,402) |
| Total 713.1 · Wages | 5,103 | (68,594) | (125,321) |
| 750 · Taxes - Payroll | | | |
| 750.03 · Reallocated PR Taxes | | (18,184) | (23,481) |
| 750 · Taxes - Payroll - Other | (519) | 10,978 | 10,458 |
| Total 750 · Taxes - Payroll | (519) | (7,206) | (13,022) |
| Total 712 · Payroll | 4,584 | (75,800) | (138,343) |
| 725 · Rent | | 1,124 | (11,382) |
| 730 · Repairs & Maintenance | 16 | - | 16 |
| 745 · Supplies | 3,261 | 341 | 3,650 |

**In re**  Sound Vision Care, Inc.                                    25-72421 (LAS)
     **Debtor**                                                    August 1, 2025 - August 31, 2025

| Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis | | |
|---|---|---|

| | Aug 1 - Aug 31, 2025 | Jul 1 - Jul 31, 2025 | Cumulative - Filing to Date |
|---|---|---|---|
| 765 · Travel | 56 | 422 | 742 |
| UST Fees | 288 | | |
| 775 · Utilities | | - | - |
|   629 · Cable/Internet Expense | | 408 | (748) |
|   775.01 · Electric | | - | (1,114) |
|   775.04 · Gas | | - | - |
|   775 · Utilities - Other | | 149 | (58) |
| Total 775 · Utilities | - | 557 | (2,477) |
| **Total Expense** | **31,738** | **(36,298)** | **(98,470)** |
| Net Ordinary Income | 49,631 | 189,770 | 304,870 |
| **Other Income/Expense** | | | |
| **Other Expense** | | | |
| Other Expenses | (1,573) | - | 30,903 |
| **Total Other Expense** | **(1,573)** | **-** | **30,903** |
| Net Other Income | 1,573 | - | (30,903) |
| **Net Income** | $ 51,205 | $ 189,770 | $ 273,966 |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re** Sound Vision Care, Inc.　　　　　　　　　　　　　　　　　**Case No.** 25-72421 (LAS)

　　　**Debtor**　　　　　　　　　　　　　　　　　　　**Reporting Period:** August 1, 2025 - August 31, 2025

| Attachment - Schedule of Payments to Professionals and Insiders |
|---|

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| Davidoff Hutcher & Citron, LLP | | $          - | - | $     15,000 | $          - |
| CBIZ Forensic Consulting Group, LLC | | | - | 5,000 | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| **TOTAL PAYMENTS TO PROFESSIONALS** | | $          - | $          - | $     20,000 | $          - |

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| Jeffrey Williams Sr. | Gross Payroll | $     7,460 | $     15,601 |
| Jeffrey Williams Sr. | Other Transfer | $     (500) | $     1,100 [1] |
| Jeffrey Williams | Gross Payroll | $     16,000 | $     32,000 |
| Kristin Biggs | Gross Payroll | $     5,677 | $     11,277 |
| Kristin Biggs | Other Transfer | $          - | $     4,000 [1] |
| | | | |
| **TOTAL PAYMENTS TO INSIDERS** | | $     28,637 | $     63,978 |

[1] These auto debit transactions have been discontinued. The Insider will refund payments in the next reporting period.



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information


Primary Account: ████6917         1


Relationship Summary                    Opening Bal.          Closing Bal.

BANK DEPOSIT ACCOUNTS
████6917      BANKRUPTCY CHECKING              37,683.53            92,441.86

                RELATIONSHIP TOTAL                                92,441.86



                                           Statement Period
                                        From August    01, 2025
                                        To   August    31, 2025
                                        Page    2 of    4

                                        PRIVATE CLIENT GROUP 722
                                        1C QUAKER RIDGE ROAD
                                        NEW ROCHELLE, NY 10804

        SOUND VISION CARE INC                9-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72421 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                    See Back for Important Information


                                        Primary Account: ███████6917        1


BANKRUPTCY CHECKING           ██████6917


Summary

 Previous Balance as of August    01, 2025                          37,683.53
        16 Credits                                                 245,545.66
        15 Debits                                                  190,787.33
 Ending Balance as of    August    31, 2025                         92,441.86


Deposits and Other Credits
 Aug 05  DEPOSIT                                                    17,517.93
 Aug 06  ONLINE TRANSFER CREDIT                                      4,731.41
         ONLINE XFR FROM: XXXXXX7145
 Aug 06  ONLINE TRANSFER CREDIT                                      4,768.46
         ONLINE XFR FROM: XXXXXX7137
 Aug 06  ONLINE TRANSFER CREDIT                                      5,785.81
         ONLINE XFR FROM: XXXXXX6968
 Aug 06  ONLINE TRANSFER CREDIT                                      7,832.79
         ONLINE XFR FROM: XXXXXX6941
 Aug 06  ONLINE TRANSFER CREDIT                                     29,280.63
         ONLINE XFR FROM: XXXXXX6933
 Aug 12  ONLINE TRANSFER CREDIT                                     55,000.00
         ONLINE XFR FROM: XXXXXX6933
 Aug 13  DEPOSIT                                                    57,000.00
 Aug 18  DEPOSIT                                                     1,187.68
 Aug 18  DEPOSIT                                                     2,915.61
 Aug 19  REMOTE CAPTURE                                              1,823.49
 Aug 20  ONLINE TRANSFER CREDIT                                      5,047.52
         ONLINE XFR FROM: XXXXXX7137
 Aug 20  ONLINE TRANSFER CREDIT                                      6,096.78
         ONLINE XFR FROM: XXXXXX7145
 Aug 20  ONLINE TRANSFER CREDIT                                      8,531.06
         ONLINE XFR FROM: XXXXXX6968
 Aug 20  ONLINE TRANSFER CREDIT                                      9,689.90
         ONLINE XFR FROM: XXXXXX6941



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC              9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                     See Back for Important Information

Primary Account: ██████6917         1

| Date | Description | |
|------|-------------|--|
| Aug 20 | ONLINE TRANSFER CREDIT | 28,336.59 |
| | ONLINE XFR FROM: XXXXXX6933 | |

**Withdrawals and Other Debits**

| Date | Description | |
|------|-------------|--|
| Aug 01 | AUTOMATED PAYMENT     ck/ref no.    2513399 | 288.00 |
| | QUARTERLY FEE      PAYMENT      0000 | |
| Aug 05 | AUTOMATED PAYMENT     ck/ref no.    2880837 | 1,242.00 |
| | NU ERA BENEFITS    9144286400 | |
| Aug 06 | OUTGOING WIRE | 74,750.02 |
| | REF#  20250806B6B7261F002515 | |
| | TO:  BambooHR                        ABA:  121000248 | |
| | BANK: WELLS FARGO BANK, N.A.          ACCT# 3711853659 | |
| | OBI:  WID: 11969-080625 | |
| | OBI: | |
| | OBI: | |
| Aug 08 | AUTOMATED PAYMENT     ck/ref no.    3246913 | 720.00 |
| | ABEO SOLUTIONS,    8003087169 | |
| Aug 11 | OUTGOING WIRE | 9,172.05 |
| | REF#  20250811B6B7261F002968 | |
| | TO:  Nassau Vision Group              ABA:  021000089 | |
| | BANK: CITIBANK N.A.                   ACCT# 30553976 | |
| | OBI:  Pay in Full Account 3010023085 | |
| | OBI: | |
| | OBI: | |
| Aug 13 | AUTOMATED PAYMENT     ck/ref no.    3615471 | 360.00 |
| | ABEO SOLUTIONS,    8003087169 | |
| Aug 13 | AUTOMATED PAYMENT     ck/ref no.    3618554 | 4,104.33 |
| | SOUND VISION CAR    401K        28570092 | |
| Aug 13 | AUTOMATED PAYMENT     ck/ref no.    3618550 | 4,656.64 |
| | SOUND VISION CAR    401K        28570092 | |
| Aug 13 | AUTOMATED PAYMENT     ck/ref no.    3587179 | 5,769.69 |
| | SUFFOLK COMPUTER    6319059617   11022585458 | |
| Aug 14 | AUTOMATED PAYMENT     ck/ref no.    3652688 | 1,064.21 |
| | BAMBOOHR HRIS      8663879595 | |
| Aug 18 | DEPOSIT ADJUSTMENT | 2.00 |
| Aug 20 | OUTGOING WIRE | 84,841.59 |
| | REF#  20250820B6B7261F001453 | |
| | TO:  BambooHR                        ABA:  121000248 | |
| | BANK: WELLS FARGO BANK, N.A.          ACCT# 3711853659 | |



Statement Period
From August   01, 2025
To   August   31, 2025
Page     4 of     4

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

```
SOUND VISION CARE INC                9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information
```

Primary Account: 1505306917        1

| Date | Description | |
|------|-------------|---|
| | OBI:  WID: 11969-082025 | |
| | OBI: | |
| | OBI: | |
| Aug 20 | AUTOMATED PAYMENT    ck/ref no.    4168022 | 1,242.00 |
| | NU ERA BENEFITS    9144286400 | |
| Aug 29 | AUTOMATED PAYMENT    ck/ref no.    4934247 | 1,453.00 |
| | NU ERA BENEFITS    9144286400 | |

Checks by Serial Number

| Aug 11 | 4001 | 1,121.80 |
|--------|------|----------|

Daily Balances

| Jul 31 | 37,683.53 | Aug 13 | 117,416.03 |
|--------|-----------|--------|------------|
| Aug 01 | 37,395.53 | Aug 14 | 116,351.82 |
| Aug 05 | 53,671.46 | Aug 18 | 120,453.11 |
| Aug 06 | 31,320.54 | Aug 19 | 122,276.60 |
| Aug 08 | 30,600.54 | Aug 20 | 93,894.86 |
| Aug 11 | 20,306.69 | Aug 29 | 92,441.86 |
| Aug 12 | 75,306.69 | | |

# Optimize Business Checking<sup>SM</sup>

Account number: ███ 1826 ∎ August 1, 2025 - August 31, 2025 ∎ Page 1 of 2



SOUND VISION CARE INC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
  1-800-CALL-WELLS (1-800-225-5935)

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (221)
    P.O. Box 6995
    Portland, OR  97228-6995

# Account summary

## Optimize Business Checking <sup>SM</sup>

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ███ 1826 | $27,623.36 | $37,818.42 | -$49,120.62 | $16,321.16 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/01 | 2,530.50 | 08/01Bankcard Deposit -0224130636 |
| | 08/04 | 562.00 | 08/04Bankcard Deposit -0224130636 |
| | 08/04 | 460.00 | 08/04Bankcard Deposit -0224130636 |
| | 08/05 | 4,517.64 | 08/05Bankcard Deposit -0224130636 |
| | 08/06 | 2,103.20 | 08/06Bankcard Deposit -0224130636 |
| | 08/07 | 432.00 | 08/07Bankcard Deposit -0224130636 |
| | 08/08 | 2,446.12 | 08/08Bankcard Deposit -0224130636 |
| | 08/11 | 350.50 | 08/11Bankcard Deposit -0224130636 |
| | 08/11 | 232.74 | Cofi 1238165 2309488 Rmr*Ik*Cofi Payment 2025D219 for Merc\Rmr*Ik*Hant |
| | 08/12 | 1,800.18 | 08/12Bankcard Deposit -0224130636 |
| | 08/14 | 1,515.00 | 08/14Bankcard Deposit -0224130636 |
| | 08/15 | 3,706.00 | 08/15Bankcard Deposit -0224130636 |
| | 08/18 | 1,339.00 | 08/18Bankcard Deposit -0224130636 |
| | 08/19 | 1,685.91 | 08/19Bankcard Deposit -0224130636 |
| | 08/20 | 1,855.00 | 08/20Bankcard Deposit -0224130636 |
| | 08/21 | 820.00 | 08/21Bankcard Deposit -0224130636 |
| | 08/22 | 2,151.75 | 08/22Bankcard Deposit -0224130636 |
| | 08/25 | 515.00 | 08/25Bankcard Deposit -0224130636 |
| | 08/25 | 329.84 | Cofi 1238165 2357754 Rmr*Ik*Cofi Payment 2025D233 for Merc\Rmr*Ik*Hant |
| | 08/26 | 2,009.50 | 08/26Bankcard Deposit -0224130636 |
| | 08/27 | 1,070.54 | 08/27Bankcard Deposit -0224130636 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/28 | 3,040.00 | 08/28Bankcard Deposit -0224130636 |
| | 08/29 | 2,346.00 | 08/29Bankcard Deposit -0224130636 |
| | | $37,818.42 | Total electronic deposits/bank credits |
| | | $37,818.42 | Total credits |

## Debits

Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/11 | 72.28 | Client Analysis Srvc Chrg 250808 Svc Chge 0725 ████ 81826 |
| | 08/12 | 42,000.00 | Withdrawal Made In A Branch/Store |
| | 08/13 | 56.90 | 08/13Bankcard Deposit -0224130636 |
| | 08/14 | 456.82 | Prog Advanced Ins Prem 250813 998704896 Sound Sound Vision Care |
| | 08/27 | 2,408.83 | Prog Casualty Ins Prem 250826 Pol 991945231 Sound Vision Care |
| | 08/28 | 4,125.79 | Online Transfer Ref #Ib0Tp9Hw75 to Signify Business Essential Card Xxxxxxxxxxxx9533 on 08/28/25 |
| | | $49,120.62 | Total electronic debits/bank debits |
| | | $49,120.62 | Total debits |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/31 | 27,623.36 | 08/12 | 985.96 | 08/21 | 11,393.15 |
| 08/01 | 30,153.86 | 08/13 | 929.06 | 08/22 | 13,544.90 |
| 08/04 | 31,175.86 | 08/14 | 1,987.24 | 08/25 | 14,389.74 |
| 08/05 | 35,693.50 | 08/15 | 5,693.24 | 08/26 | 16,399.24 |
| 08/06 | 37,796.70 | 08/18 | 7,032.24 | 08/27 | 15,060.95 |
| 08/07 | 38,228.70 | 08/19 | 8,718.15 | 08/28 | 13,975.16 |
| 08/08 | 40,674.82 | 08/20 | 10,573.15 | 08/29 | 16,321.16 |
| 08/11 | 41,185.78 | | | | |

Average daily ledger balance    $19,506.08

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Optimize Business Checking<sup>SM</sup>



Account number: ████ 5914 ■ August 1, 2025 - August 31, 2025 ■ Page 1 of 6

SOUND VISION CARE INC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

### Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
  1-800-CALL-WELLS (1-800-225-5935)

*Online: wellsfargo.com*

*Write:*  Wells Fargo Bank, N.A. (348)
       P.O. Box 6995
       Portland, OR  97228-6995

## Account summary

### Optimize Business Checking <sup>SM</sup>

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████5914 | $14,771.95 | $62,292.18 | -$51,975.54 | $25,088.59 |

## Credits

### Deposits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/14 | 10.00 | Mobile Deposit : Ref Number :420140762763 |
| | 08/14 | 94.52 | Mobile Deposit : Ref Number :320140762549 |
| | 08/14 | 205.47 | Mobile Deposit : Ref Number :520140763033 |
| | 08/14 | 13.17 | Mobile Deposit : Ref Number :320140765161 |
| | 08/14 | 123.93 | Mobile Deposit : Ref Number :920140764213 |
| | 08/14 | 152.37 | Mobile Deposit : Ref Number :820140763779 |
| | 08/14 | 384.14 | Mobile Deposit : Ref Number :320140765343 |
| | 08/14 | 554.61 | Mobile Deposit : Ref Number :220140764943 |
| | 08/14 | 565.56 | Mobile Deposit : Ref Number :620140763455 |
| | 08/14 | 608.17 | Mobile Deposit : Ref Number :120140764599 |
| | | $2,711.94 | Total deposits |

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/01 | 100.00 | Bill Pay Payment Return on 08-01 for Dr W Sr- for Kids |
| | 08/04 | 120.77 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*42395216*1061118515*000006111\ |
| | 08/04 | 177.85 | Anthem Blue NY5F Hcclaimpmt 3278519309 TRN*1*3278519309*1237391136\ |
| | 08/04 | 756.56 | NEW York Quality Hcclaimpmt 250801 100396416325300 TRN*1*10039641632*1141676443\ |
| | 08/04 | 4,012.16 | Desktop Check Deposit |
| | 08/06 | 113.59 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*42481491*1061118515*000006111\ |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/06 | 174.02 | Synchrony Bank Mtot Dep 250805 534812028629705 Sound Vision Care Inc |
| | 08/06 | 177.02 | Cigna Edge Trans Hcclaimpmt 602001272907 TRN*1*602001272907*1591031071~ |
| | 08/06 | 270.33 | Anthem Blue NY5C Hcclaimpmt 3278736754 TRN*1*3278736754*1237391136\ |
| | 08/06 | 374.45 | Anthem Blue NY5C Hcclaimpmt 3278736750 TRN*1*3278736750*1237391136\ |
| | 08/06 | 462.53 | Anthem Blue NY5C Hcclaimpmt 3278736752 TRN*1*3278736752*1237391136\ |
| | 08/06 | 542.79 | Cigna Hcclaimpmt 080225 xxxxx0693 TRN*1*250802090008019*1591031071\ |
| | 08/06 | 607.29 | Anthem Blue NY5C Hcclaimpmt 3278736749 TRN*1*3278736749*1237391136\ |
| | 08/06 | 2,102.31 | Anthem Blue NY5C Hcclaimpmt 3278736753 TRN*1*3278736753*1237391136\ |
| | 08/06 | 3,288.73 | Anthem Blue NY5C Hcclaimpmt 3278736751 TRN*1*3278736751*1237391136\ |
| | 08/06 | 737.68 | American Progres Hcclaimpmt 250806 TRN*1*1003265320*1131851754\ |
| | 08/07 | 88.35 | PNC-Echo Hcclaimpmt 250807 xxxxx0693 TRN*1*1202644570*1341858379\ |
| | 08/07 | 730.31 | Nys Doh Hcclaimpmt 03064899 TRN*1*021300075338808*1141797357~ |
| | 08/07 | 817.78 | PNC-Echo Hcclaimpmt 250807 xxxxx0693 TRN*1*1202644569*1341858379\ |
| | 08/08 | 100.00 | Bill Pay Payment Return on 08-08 for Dr W Sr- for Kids |
| | 08/11 | 605.13 | Hnb - Echo Hcclaimpmt 250811 xxxxx0693 TRN*1*1202547715*1341858379\ |
| | 08/12 | 270.38 | Hnb - Echo Hcclaimpmt 250812 xxxxx0693 TRN*1*1202720214*1341858379\ |
| | 08/12 | 346.18 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*42690259*1061118515*000006111\ |
| | 08/12 | 744.86 | Anthem Blue NY5C Hcclaimpmt 3279206676 TRN*1*3279206676*1237391136\ |
| | 08/12 | 1,075.36 | American Progres Hcclaimpmt 250812 TRN*1*1003272493*1131851754\ |
| | 08/13 | 210.02 | Anthem Blue Hp5C Hcclaimpmt 3279338069 TRN*1*3279338069*1133865627\ |
| | 08/13 | 225.99 | Anthem Blue NY5C Hcclaimpmt 3279338061 TRN*1*3279338061*1237391136\ |
| | 08/13 | 251.90 | Anthem Blue NY5C Hcclaimpmt 3279338060 TRN*1*3279338060*1237391136\ |
| | 08/13 | 392.23 | Anthem Blue NY5C Hcclaimpmt 3279338066 TRN*1*3279338066*1237391136\ |
| | 08/13 | 442.66 | Anthem Blue NY5C Hcclaimpmt 3279338062 TRN*1*3279338062*1237391136\ |
| | 08/13 | 442.81 | Anthem Blue NY5C Hcclaimpmt 3279338065 TRN*1*3279338065*1237391136\ |
| | 08/13 | 497.51 | Aetna AS01 Hcclaimpmt 1487809406 TRN*1*882522001024922*1066033492\ |
| | 08/13 | 531.07 | Anthem Blue NY5C Hcclaimpmt 3279338058 TRN*1*3279338058*1237391136\ |
| | 08/13 | 661.04 | Anthem Blue NY5C Hcclaimpmt 3279338059 TRN*1*3279338059*1237391136\ |
| | 08/13 | 822.82 | Anthem Blue NY5C Hcclaimpmt 3279338068 TRN*1*3279338068*1237391136\ |
| | 08/13 | 1,339.17 | Anthem Blue NY5C Hcclaimpmt 3279338064 TRN*1*3279338064*1237391136\ |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/13 | 1,618.57 | Anthem Blue NY5C Hcclaimpmt 3279338067 TRN*1*3279338067*1237391136\ |
| | 08/13 | 2,352.45 | Anthem Blue NY5C Hcclaimpmt 3279338063 TRN*1*3279338063*1237391136\ |
| | 08/13 | 248.53 | American Progres Hcclaimpmt 250813 TRN*1*1003275626*1131851754\ |
| | 08/14 | 292.94 | Anthem Blue Hp5C Hcclaimpmt 3279499026 TRN*1*3279499026*1133865627\ |
| | 08/14 | 306.43 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*42795364*1061118515*000006111\ |
| | 08/14 | 2,242.74 | Nys Doh Hcclaimpmt 03064899 TRN*1*021300075358181*1141797357~ |
| | 08/14 | 763.41 | American Progres Hcclaimpmt 250814 TRN*1*1003277749*1131851754\ |
| | 08/15 | 121.05 | Anthem Blue Hp5C Hcclaimpmt 3279623058 TRN*1*3279623058*1133865627\ |
| | 08/15 | 100.00 | Bill Pay Payment Return on 08-15 for Dr W Sr- for Kids |
| | 08/18 | 234.03 | PNC-Echo Hcclaimpmt 250818 xxxxx0693 TRN*1*1204062814*1341858379\ |
| | 08/19 | 508.15 | American Progres Hcclaimpmt 250819 TRN*1*1003283155*1131851754\ |
| | 08/20 | 121.82 | Anthem Blue NY5C Hcclaimpmt 3279949677 TRN*1*3279949677*1237391136\ |
| | 08/20 | 148.00 | Anthem Blue NY5C Hcclaimpmt 3279949673 TRN*1*3279949673*1237391136\ |
| | 08/20 | 218.99 | Aetna AS01 Hcclaimpmt 1487809406 TRN*1*882522701026476*1066033492\ |
| | 08/20 | 255.37 | Anthem Blue NY5C Hcclaimpmt 3279949679 TRN*1*3279949679*1237391136\ |
| | 08/20 | 278.06 | Anthem Blue Hp5C Hcclaimpmt 3279949680 TRN*1*3279949680*1133865627\ |
| | 08/20 | 392.23 | Anthem Blue NY5C Hcclaimpmt 3279949678 TRN*1*3279949678*1237391136\ |
| | 08/20 | 442.33 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*43016032*1061118515*000006111\ |
| | 08/20 | 477.09 | Anthem Blue NY5C Hcclaimpmt 3279949674 TRN*1*3279949674*1237391136\ |
| | 08/20 | 531.07 | Anthem Blue NY5C Hcclaimpmt 3279949672 TRN*1*3279949672*1237391136\ |
| | 08/20 | 659.93 | Anthem Blue NY5C Hcclaimpmt 3279949676 TRN*1*3279949676*1237391136\ |
| | 08/20 | 3,414.00 | Anthem Blue NY5C Hcclaimpmt 3279949675 TRN*1*3279949675*1237391136\ |
| | 08/20 | 547.09 | American Progres Hcclaimpmt 250820 TRN*1*1003285849*1131851754\ |
| | 08/21 | 81.69 | PNC-Echo Hcclaimpmt 250821 xxxxx0693 TRN*1*1204679534*1341858379\ |
| | 08/21 | 88.35 | PNC-Echo Hcclaimpmt 250821 xxxxx0693 TRN*1*1204679535*1341858379\ |
| | 08/21 | 503.49 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*43144992*1061118515*000006111\ |
| | 08/21 | 546.67 | PNC-Echo Hcclaimpmt 250821 xxxxx0693 TRN*1*1204679532*1341858379\ |
| | 08/21 | 868.10 | PNC-Echo Hcclaimpmt 250821 xxxxx0693 TRN*1*1204679533*1341858379\ |
| | 08/21 | 3,608.97 | Nys Doh Hcclaimpmt 03064899 TRN*1*021300075376878*1141797357~ |
| | 08/22 | 137.58 | PNC-Echo Hcclaimpmt 250822 xxxxx0693 TRN*1*1204851735*1341858379\ |
| | 08/22 | 454.74 | Anthem Blue NY5F Hcclaimpmt 3280218904 TRN*1*3280218904*1237391136\ |
| | 08/22 | 496.72 | Cigna Edge Trans Hcclaimpmt 603901211056 TRN*1*603901211056*1591031071~ |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/22 | 100.00 | Bill Pay Payment Return on 08-22 for Dr W Sr- for Kids |
| | 08/25 | 907.90 | Anthem Blue NY5F Hcclaimpmt 3280328188 TRN*1*3280328188*1237391136\ |
| | 08/25 | 220.71 | American Progres Hcclaimpmt 250825 TRN*1*1003291887*1131851754\ |
| | 08/26 | 64.59 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*43228725*1061118515*000006111\ |
| | 08/26 | 552.43 | Hnb - Echo Hcclaimpmt 250826 xxxxx0693 TRN*1*1204756911*1341858379\ |
| | 08/27 | 149.56 | Anthem Blue NY5F Hcclaimpmt 3280541552 TRN*1*3280541552*1237391136\ |
| | 08/27 | 192.78 | Anthem Blue NY5C Hcclaimpmt 3280541554 TRN*1*3280541554*1237391136\ |
| | 08/27 | 196.50 | Anthem Blue Hp5C Hcclaimpmt 3280541560 TRN*1*3280541560*1133865627\ |
| | 08/27 | 374.19 | PNC-Echo Hcclaimpmt 250827 xxxxx0693 TRN*1*1205520248*1341858379\ |
| | 08/27 | 549.10 | Anthem Blue NY5C Hcclaimpmt 3280541555 TRN*1*3280541555*1237391136\ |
| | 08/27 | 549.10 | Anthem Blue NY5C Hcclaimpmt 3280541556 TRN*1*3280541556*1237391136\ |
| | 08/27 | 560.07 | Anthem Blue NY5C Hcclaimpmt 3280541559 TRN*1*3280541559*1237391136\ |
| | 08/27 | 624.77 | Anthem Blue NY5F Hcclaimpmt 3280541553 TRN*1*3280541553*1237391136\ |
| | 08/27 | 1,257.85 | Anthem Blue NY5C Hcclaimpmt 3280541558 TRN*1*3280541558*1237391136\ |
| | 08/27 | 2,014.13 | Anthem Blue NY5C Hcclaimpmt 3280541557 TRN*1*3280541557*1237391136\ |
| | 08/27 | 486.59 | American Progres Hcclaimpmt 250827 TRN*1*1003296440*1131851754\ |
| | 08/28 | 142.83 | Anthem Blue NY5F Hcclaimpmt 3280684824 TRN*1*3280684824*1237391136\ |
| | 08/28 | 173.63 | PNC-Echo Hcclaimpmt 250828 xxxxx0693 TRN*1*1205733108*1341858379\ |
| | 08/28 | 598.57 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*43342583*1061118515*000006111\ |
| | 08/28 | 994.62 | Nys Doh Hcclaimpmt 03064899 TRN*1*021300075399134*1141797357~ |
| | 08/29 | 382.99 | PNC-Echo Hcclaimpmt 250829 xxxxx0693 TRN*1*1205932402*1341858379\ |
| | 08/29 | 438.83 | PNC-Echo Hcclaimpmt 250829 xxxxx0693 TRN*1*1205932403*1341858379\ |
| | 08/29 | 100.00 | Bill Pay Payment Return on 08-29 for Dr W Sr- for Kids |
| | 08/29 | 274.26 | American Progres Hcclaimpmt 250829 TRN*1*1003299662*1131851754\ |
| | | $59,580.24 | Total electronic deposits/bank credits |
| | | $62,292.18 | Total credits |

## Debits

Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/04 | 15,927.13 | Withdrawal Made In A Branch/Store |
| | 08/11 | 95.59 | Client Analysis Srvc Chrg 250808 Svc Chge 0725 ██████████5914 |
| | 08/12 | 15,000.00 | Withdrawal Made In A Branch/Store |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | | Transaction detail |
|---|---|---|---|---|
| | 08/15 | 1,700.00 | | Recurring Transfer to Sound Vision Care Inc Business Checking Ref #Op0Tjnz8Qb xxxxxx6558 |
| | 08/15 | 6,836.00 | | Online Transfer Ref #Ib0Tjskqht to Signify Business Essential Card Xxxxxxxxxxxx9533 on 08/15/25 |
| | 08/15 | 249.10 | < | Business to Business ACH Debit - ADP Payroll Fees ADP Fees 250815 470078369012 697763511Sound Vision |
| | 08/18 | 197.25 | < | Business to Business ACH Debit - Sba Eidl Loan Payment 250815 0000 3778709109 |
| | 08/19 | 233.00 | < | Business to Business ACH Debit - Sba Eidl Loan Payment 250818 0000 2513579107 |
| | 08/20 | 62.86 | | Amica Insurance Debitpmt 250819 #499342007 Jeffrey Williams |
| | 08/22 | 1,700.00 | | Recurring Transfer to Sound Vision Care Inc Business Checking Ref #Op0Tm6Qsq8 xxxxxx6558 |
| | 08/22 | 607.33 | | Zelle to Franklin on 08/22 Ref # Wfct0Z6Hq3Tg Payroll Aug 22 |
| | 08/25 | 2,000.00 | | Online Transfer Ref #Ib0TN9C8T6 to Signify Business Essential Card Xxxxxxxxxxxx9533 on 08/25/25 |
| | 08/25 | 696.15 | | Online Transfer Ref #Ib0TN9Cjbm to Signify Business Essential Card Xxxxxxxxxxxx5693 on 08/25/25 |
| | 08/25 | 155.57 | | Online Transfer Ref #Ib0TN9Cvgr to Signify Business Essential Card Xxxxxxxxxxxx3892 on 08/25/25 |
| | 08/25 | 500.00 | | Online Transfer Ref #Ib0TN9Dkt5 to Signify Business Essential Card Xxxxxxxxxxxx4453 on 08/25/25 |
| | 08/25 | 2,000.00 | | Online Transfer Ref #Ib0TN9Dtv8 to Signify Business Essential Card Xxxxxxxxxxxx9533 on 08/25/25 |
| | 08/25 | 197.25 | < | Business to Business ACH Debit - Sba Eidl Loan Payment 250822 0000 3778709109 |
| | 08/26 | 233.00 | < | Business to Business ACH Debit - Sba Eidl Loan Payment 250825 0000 2513579107 |
| | 08/28 | 3,569.00 | | Online Transfer Ref #Ib0Tp9Hm6T to BusinessLine Line of Credit Xxxxxxxxxxxx5777 on 08/28/25 |
| | 08/28 | 16.31 | | Zelle to Manohar Jason on 08/28 Ref # Wfct0Z7427Sn Reimbursement for Toilet Repair |
| | | $51,975.54 | | Total electronic debits/bank debits |
| | | $51,975.54 | | Total debits |

< *Business to Business ACH:  If this is a business account, this transaction has a return time frame of one business day from post date.  This time frame does not apply to consumer accounts.*

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/31 | 14,771.95 | 08/12 | 2,545.66 | 08/21 | 23,768.16 |
| 08/01 | 14,871.95 | 08/13 | 12,582.43 | 08/22 | 22,649.87 |
| 08/04 | 4,012.16 | 08/14 | 18,899.89 | 08/25 | 18,229.51 |
| 08/06 | 12,862.90 | 08/15 | 10,335.84 | 08/26 | 18,613.53 |
| 08/07 | 14,499.34 | 08/18 | 10,372.62 | 08/27 | 25,568.17 |
| 08/08 | 14,599.34 | 08/19 | 10,647.77 | 08/28 | 23,892.51 |
| 08/11 | 15,108.88 | 08/20 | 18,070.89 | 08/29 | 25,088.59 |

Average daily ledger balance    $16,010.43

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Optimize Business Checking<sup>SM</sup>



Account number: ███████6558 ■ August 1, 2025 - August 31, 2025 ■ Page 1 of 2

SOUND VISION CARE INC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
   1-800-CALL-WELLS (1-800-225-5935)

*Online:  wellsfargo.com*

*Write:*  Wells Fargo Bank, N.A. (348)
         P.O. Box 6995
         Portland, OR  97228-6995

## Account summary

### Optimize Business Checking <sup>SM</sup>

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████6558 | $1,590.80 | $4,400.00 | -$2,665.36 | $3,325.44 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/15 | 1,700.00 | Recurring Transfer From Sound Vision Care Inc Business Checking Ref #Op0Tjnz8Qb xxxxxx5914 |
| 08/21 | 08/22 | 1,000.00 | Reversal-Recurring Transfer to Bank of America, N.A. Chk xxxxxx4713 K. Biggs Ref #Fp0Tlspmyc on 08/21/25 |
| | 08/22 | 1,700.00 | Recurring Transfer From Sound Vision Care Inc Business Checking Ref #Op0Tm6Qsq8 xxxxxx5914 |
| | | $4,400.00 | Total electronic deposits/bank credits |
| | | $4,400.00 | Total credits |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/04 | 1,590.80 | Withdrawal Made In A Branch/Store |
| | 08/11 | 74.56 | Client Analysis Srvc Chrg 250808 Svc Chge 0725████████6558 |
| | 08/21 | 1,000.00 | Recurring Transfer to Bank of America, N.A. Chk xxxxxx4713 K. Biggs Ref #Fp0Tlspmyc on 08/21/25 |
| | | $2,665.36 | Total electronic debits/bank debits |
| | | $2,665.36 | Total debits |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/31 | 1,590.80 | 08/11 | -74.56 | 08/21 | 625.44 |
| 08/04 | 0.00 | 08/15 | 1,625.44 | 08/22 | 3,325.44 |

Average daily ledger balance $1,584.08

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.