# UNITED STATES BANKRUPTCY COURT

EASTERN   DISTRICT OF   NEW YORK

In Re. SVC OF EAST SETAUKET, LLC

§
§
§
§

Debtor(s)

Case No.   25-72423

Lead Case No.   25-72421

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 08/31/2025

Petition Date: 06/23/2025

Months Pending: 2

Industry Classification: | 6 | 1 | 0 | 0 |

Reporting Method:            Accrual Basis  ○        Cash Basis  ⦿

Debtor's Full-Time Employees (current):                              0

Debtor's Full-Time Employees (as of date of order for relief):      0

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒        Statement of cash receipts and disbursements
☒        Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒        Statement of operations (profit or loss statement)
☐        Accounts receivable aging
☐        Postpetition liabilities aging
☐        Statement of capital assets
☐        Schedule of payments to professionals
☐        Schedule of payments to insiders
☒        All bank statements and bank reconciliations for the reporting period
☐        Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert L. Rattet

Signature of Responsible Party

09/22/2025

Date

Robert L. Rattet

Printed Name of Responsible Party

C/O Davidoff Hutcher & Citron, LLP
120 Bloomingdale Road, Suite 100
White Plains, NY 10605

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.  §
1320.4(a)(2) applies.

Debtor's Name  SVC OF EAST SETAUKET, LLC                                         Case No.  25-72423

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $41,449 | |
| b. Total receipts (net of transfers between accounts) | $42,403 | $83,859 |
| c. Total disbursements (net of transfers between accounts) | $5,687 | $5,695 |
| d. Cash balance end of month (a+b-c) | $78,165 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $5,687 | $5,695 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory     (Book ◯   Market ◯   Other ◉   (attach explanation)) | $0 |
| d Total current assets | $405,356 |
| e. Total assets | $426,313 |
| f. Postpetition payables (excluding taxes) | $7,013 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $7,013 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $577,432 |
| n. Total liabilities (debt) (j+k+l+m) | $584,445 |
| o. Ending equity/net worth (e-n) | $-158,132 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $42,408 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $42,408 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $30,228 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $12,180 | $10,107 |

UST Form 11-MOR (12/01/2021)                              2

Debtor's Name  SVC OF EAST SETAUKET, LLC                                              Case No.  25-72423

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                                    3

Debtor's Name  SVC OF EAST SETAUKET, LLC                                    Case No.  25-72423

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name  SVC OF EAST SETAUKET, LLC                                    Case No.  25-72423

| | | | | | | |
|---|---|---|---|---|---|---|
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |
| | xcix | | | | | |
| | c | | | | | |
| | ci | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)   *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

UST Form 11-MOR (12/01/2021)                        5

Debtor's Name SVC OF EAST SETAUKET, LLC                                        Case No.  25-72423

| | | | | | | |
|---|---|---|---|---|---|---|
| | xv | | | | | |
| | xvi | | | | | |
| | xvii | | | | | |
| | xviii | | | | | |
| | xix | | | | | |
| | xx | | | | | |
| | xxi | | | | | |
| | xxii | | | | | |
| | xxiii | | | | | |
| | xxiv | | | | | |
| | xxv | | | | | |
| | xxvi | | | | | |
| | xxvii | | | | | |
| | xxviii | | | | | |
| | xxix | | | | | |
| | xxx | | | | | |
| | xxxi | | | | | |
| | xxxii | | | | | |
| | xxxiii | | | | | |
| | xxxiv | | | | | |
| | xxxv | | | | | |
| | xxxvi | | | | | |
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |

UST Form 11-MOR (12/01/2021)                              6

Debtor's Name  SVC OF EAST SETAUKET, LLC                                              Case No.  25-72423

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

Debtor's Name  SVC OF EAST SETAUKET, LLC                                    Case No.  25-72423

|  | xcix |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | c |  |  |  |  |  |
| c. | All professional fees and expenses (debtor & committees) |  |  |  |  |  |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)     Yes ○     No ⦿

b.  Were any payments made outside the ordinary course of business
without court approval?  (if yes, see Instructions)     Yes ○     No ⦿

c.  Were any payments made to or on behalf of insiders?     Yes ○     No ⦿

d.  Are you current on postpetition tax return filings?     Yes ⦿     No ○

e.  Are you current on postpetition estimated tax payments?     Yes ⦿     No ○

f.  Were all trust fund taxes remitted on a current basis?     Yes ⦿     No ○

g.  Was there any postpetition borrowing, other than trade credit?
(if yes, see Instructions)     Yes ○     No ⦿

h.  Were all payments made to or on behalf of professionals approved by
the court?     Yes ○     No ○     N/A ⦿

i.  Do you have:          Worker's compensation insurance?     Yes ⦿     No ○

              If yes, are your premiums current?     Yes ⦿     No ○     N/A ○     (if no, see Instructions)

          Casualty/property insurance?     Yes ⦿     No ○

              If yes, are your premiums current?     Yes ⦿     No ○     N/A ○     (if no, see Instructions)

          General liability insurance?     Yes ⦿     No ○

              If yes, are your premiums current?     Yes ⦿     No ○     N/A ○     (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?     Yes ○     No ⦿

k.  Has a disclosure statement been filed with the court?     Yes ○     No ⦿

l.  Are you current with quarterly U.S. Trustee fees as
set forth under 28 U.S.C. § 1930?     Yes ⦿     No ○

Debtor's Name  SVC OF EAST SETAUKET, LLC                                              Case No.  25-72423

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---:|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ⚪ No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ⚪ No ⚪ N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/ eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Jeffrey Williams Jr.

Signature of Responsible Party

Owner

Title

Jeffrey Williams Jr.

Printed Name of Responsible Party

09/22/2025

Date

Debtor's Name  SVC OF EAST SETAUKET, LLC                                    Case No.  25-72423



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

UST Form 11-MOR (12/01/2021)                    10

Debtor's Name  SVC OF EAST SETAUKET, LLC                                                Case No.  25-72423



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  SVC OF EAST SETAUKET, LLC                                    Case No.  25-72423



PageThree



PageFour

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** August 1 - 31, 2025

| DEBTOR<br>Case No. | Sound Vision Care, Inc.<br>25-72421 | | | | | SVC of Coram, LLC<br>25-72422 | | | | SVC of East Setauket, LLC<br>25-72423 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5914) | Wells Fargo DIP (x6558) | Wells Fargo DIP (x1826) | Bank of America (x0570) | Flagstar DIP (x6917) | Wells Fargo DIP (x9594) | Wells Fargo DIP (x9516) | Wells Fargo DIP (x3568) | Flagstar DIP (x6925) | Wells Fargo DIP (x5898) | Wells Fargo DIP (x2011) | Flagstar DIP (x6941) |
| CASH BEGINNING OF MONTH AS OF JULY 1, 2025 | $ 14,772 | $ 1,591 | $ 27,623 | $ 3,211 | $ 37,684 | $ 32,639 | $ 2,641 | $ - | $ 53,766 | $ 5,091 | $ 500 | $ 15,305 |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | 61,792 | - | 37,762 | - | 5,925 | 88,162 | - | - | 6,557 | 41,976 | - | 427 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | - | 165,101 | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | - | 3,400 | - | - | 74,518 | - | - | - | 41,961 | - | - | 12,044 |
| **TOTAL RECEIPTS** | 61,792 | 3,400 | 37,762 | - | 245,544 | 88,162 | - | - | 48,518 | 41,976 | - | 12,471 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | 856 | - | - | - | 174,476 | - | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | - | - | - | - | - | 4,308 |
| UTILITIES | - | - | - | - | - | - | - | 562 | - | 209 | - | 681 |
| INVENTORY | - | - | - | - | 9,172 | - | - | - | - | - | - | - |
| INSURANCE | 63 | - | 2,866 | - | - | - | - | - | - | - | - | - |
| DEBT SERVICE | 4,430 | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | 44,985 | - | - | 37,455 | - | - | - |
| INSIDERS | (500) | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | 17,523 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | 34,327 | 1,591 | 42,000 | - | - | 39,320 | 2,641 | - | - | 12,044 | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 96 | 75 | 72 | 16 | - | 25 | - | - | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | 288 | - | - | - | 250 | - | - | 250 |
| DIP LENDER | - | - | - | - | - | - | - | - | - | - | - | - |
| CREDIT CARD PAYMENT | 12,188 | - | 4,126 | - | - | - | - | - | - | - | - | - |
| OTHER | 16 | - | - | - | 6,850 | - | - | - | - | - | - | 240 |
| **TOTAL DISBURSEMENTS** | 51,476 | 1,665 | 49,064 | 16 | 190,785 | 84,329 | 2,641 | 562 | 37,705 | 12,252 | - | 23,002 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 10,317 | 1,735 | (11,302) | (16) | 54,758 | 3,833 | (2,641) | (562) | 10,813 | 29,723 | - | (10,531) |
| **CASH – END OF REPORTING PERIOD** | $ 25,089 | $ 3,325 | $ 16,321 | $ 3,195 | $ 92,442 | $ 36,472 | $ - | $ (562) | $ 64,580 | $ 34,815 | $ 500 | $ 4,774 |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | | | |
| Cash Balance Beginning of Month | | | | | $ (75,033) | | | | $ 89,047 | | | $ 41,449 |
| Total Receipts (Net of Transfers) | | | | | 105,478 | | | | 94,719 | | | 42,403 |
| Total Disbursements (Net of Transfers) | | | | | 215,088 | | | | 83,277 | | | 5,687 |
| **Cash Balance End of Month (Net of Transfers)** | | | | | $ (184,643) | | | | $ 100,490 | | | $ 78,164 |
| Total Disbursements (Net of Transfers) | | | | | 215,088 | | | | 83,277 | | | 5,687 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | | - | | | | - | | | |
| **Total Disbursements for Quarterly Fee Calculation** | | | | | $ 215,088 | | | | $ 83,277 | | | $ 5,687 |
| **Calculation of UST Fees** | | | | | | | | | | | | |
| July 2025 Disbursements for Quarterly Fee Calculation | | | | | 217,588 | | | | 95,826 | | | - |
| August 2025 Disbursements for Quarterly Fee Calculation | | | | | 215,088 | | | | 83,277 | | | 5,687 |
| **Total Disbursements for Quarterly Fee Calculation** | | | | | $ 432,676 | | | | $ 179,103 | | | $ 5,687 |
| **UST Fee Calculation** | | | | | $ 1,731 | | | | $ 716 | | | $ 250 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

Attachment - Statement of Cash Receipts and Disbursements

In re: Sound Vision Care, Inc., et. al.
Debtor

Lead Case No. 25-72421 (LAS)
Reporting Period: August 1 - 31, 2025

| DEBTOR / Case No. | SVC of Fresh Meadows, LLC 25-72424 | | | SVC of Manhasset, LLC 25-72425 | | | SVC of Riverhead, LLC 25-72426 | | | SVC of Southold, LLC 25-72428 | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x9775) | Wells Fargo DIP (x4943) | Flagstar DIP (x7137) | Wells Fargo DIP (x6475) | Wells Fargo DIP (x9783) | Flagstar DIP (x7145) | Wells Fargo DIP (x3953) | Wells Fargo DIP (x2060) | Flagstar DIP (x6933) | Wells Fargo DIP (x5906) | Wells Fargo DIP (x3449) | Flagstar DIP (x6968) | Total |
| CASH BEGINNING OF MONTH AS OF JULY 1, 2025 | $ 500 | $ 6,329 | $ 9,921 | $ 11,502 | $ 500 | $ 28,005 | $ 41,681 | $ 500 | $ 132,290 | $ 4,966 | $ 500 | $ 22,963 | $ 454,481 |
| **RECEIPTS** | | | | | | | | | | | | | |
| GROSS REVENUE | - | 29,649 | 2,758 | 49,248 | - | 932 | 170,538 | - | 6,070 | 29,267 | - | 366 | 531,429 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - | 165,101 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | - | - | 15,507 | - | - | 30,813 | - | - | 109,003 | - | - | 13,420 | 300,666 |
| **TOTAL RECEIPTS** | - | 29,649 | 18,265 | 49,248 | - | 31,746 | 170,538 | - | 115,073 | 29,267 | - | 13,786 | 997,196 |
| **DISBURSEMENTS** | | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | - | - | - | - | 175,332 |
| RENT | - | - | - | - | - | 6,344 | - | - | - | - | - | 4,000 | 14,652 |
| UTILITIES | - | 241 | - | - | - | 1,042 | 845 | - | 1,678 | - | - | 1,177 | 6,435 |
| INVENTORY | - | - | - | - | - | - | - | - | - | - | - | - | 9,172 |
| INSURANCE | - | - | - | - | - | - | - | - | - | - | - | - | 2,929 |
| DEBT SERVICE | - | - | - | - | - | - | - | - | 45,458 | - | - | - | 49,887 |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | - | 82,440 |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - | (500) |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | 9,816 | - | - | 10,828 | - | - | 112,617 | - | - | 14,317 | 165,101 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | - | 15,507 | - | 30,813 | - | - | 109,003 | - | - | 13,420 | - | - | 300,666 |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | - | 283 |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | 250 | - | - | 250 | - | - | 250 | - | - | 250 | 1,788 |
| DIP LENDER | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CREDIT CARD PAYMENT | - | - | - | - | - | - | - | - | - | - | - | - | 16,314 |
| OTHER | - | - | - | - | - | - | - | - | 2,200 | - | - | - | 9,306 |
| **TOTAL DISBURSEMENTS** | - | 15,749 | 10,066 | 30,813 | - | 18,464 | 109,848 | - | 162,203 | 13,420 | - | 19,744 | 833,805 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | 13,900 | 8,199 | 18,434 | - | 13,281 | 60,690 | - | (47,130) | 15,847 | - | (5,958) | 163,391 |
| **CASH – END OF REPORTING PERIOD** | $ 500 | $ 20,229 | $ 18,120 | $ 29,937 | $ 500 | $ 41,286 | $ 102,372 | $ 500 | $ 85,160 | $ 20,813 | $ 500 | $ 17,005 | $ 617,872 |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | | | | |
| *Cash Balance Beginning of Month* | | $ 43,480 | | | $ 59,639 | | | $ 258,651 | | | $ 37,247 | | $ 454,481 |
| *Total Receipts (Net of Transfers)* | | 32,407 | | | 50,180 | | | 176,608 | | | 29,633 | | 531,429 |
| *Total Disbursements (Net of Transfers)* | | 491 | | | 7,636 | | | 50,431 | | | 5,427 | | 368,038 |
| ***Cash Balance End of Month (Net of Transfers)*** | | $ 75,395 | | | $ 102,183 | | | $ 384,828 | | | $ 61,453 | | $ 617,872 |
| *Total Disbursements (Net of Transfers)* | | 491 | | | 7,636 | | | 50,431 | | | 5,427 | | 368,038 |
| *Disbursements Made by Third Party for the Benefit of the Estate* | | - | | | | | | | | | | | - |
| ***Total Disbursements for Quarterly Fee Calculation*** | | $ 491 | | | $ 7,636 | | | $ 50,431 | | | $ 5,427 | | $ 368,038 |
| **Calculation of UST Fees** | | | | | | | | | | | | | |
| *July 2025 Disbursements for Quarterly Fee Calculation* | | 413 | | | 780 | | | - | | | 253 | | 314,860 |
| *August 2025 Disbursements for Quarterly Fee Calculation* | | 491 | | | 7,636 | | | 50,431 | | | 5,427 | | 368,038 |
| ***Total Disbursements for Quarterly Fee Calculation*** | | $ 905 | | | $ 8,417 | | | $ 50,431 | | | $ 5,680 | | $ 682,898 |
| ***UST Fee Calculation*** | | $ 250 | | | $ 250 | | | $ 250 | | | $ 250 | | |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

| In re | Sound Vision Care, Inc., et. al. | | Lead Case No. | 23-18523 (SMG) |
|---|---|---|---|---|
| | **Debtor** | | Reporting Period: | August 1 - 31, 2025 |

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 08/01/2025 | Wire | Bank of America, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x0570 | $ (16.00) |
| 08/01/2025 | Wire | Bank of America, N.A. | QUARTERLY UST FEE | x6917 | (288.00) |
| 08/01/2025 | Wire | Jeffrey Williams Sr. | INSIDERS | x5914 | 100.00 |
| 08/05/2025 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x6917 | (1,242.00) |
| 08/06/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x6917 | (74,750.02) |
| 08/08/2025 | Wire | Abeo Solutions | OTHER | x6917 | (720.00) |
| 08/08/2025 | Wire | Jeffrey Williams Sr. | INSIDERS | x5914 | 100.00 |
| 08/11/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x1826 | (72.28) |
| 08/11/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (95.59) |
| 08/11/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x6558 | (74.56) |
| 08/11/2025 | 4001 | Gianna Leippert Arriaga | PAYROLL/BENEFITS & TAXES | x6917 | (1,121.80) |
| 08/11/2025 | Wire | Nassau Vision Group | INVENTORY | x6917 | (9,172.05) |
| 08/13/2025 | Wire | Abeo Solutions | OTHER | x6917 | (360.00) |
| 08/13/2025 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x6917 | (4,104.33) |
| 08/13/2025 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x6917 | (4,656.64) |
| 08/13/2025 | Wire | Suffolk Computer Consultants | OTHER | x6917 | (5,769.69) |
| 08/14/2025 | Wire | Progressive | INSURANCE | x1826 | (456.82) |
| 08/14/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x6917 | (1,064.21) |
| 08/15/2025 | Wire | ADP Payroll Fees | PAYROLL/BENEFITS & TAXES | x5914 | (249.10) |
| 08/15/2025 | Wire | Wells Fargo CC x9533 | CREDIT CARD PAYMENT | x5914 | (6,836.00) |
| 08/15/2025 | Wire | Jeffrey Williams Sr. | INSIDERS | x5914 | 100.00 |
| 08/18/2025 | Wire | SBA EIDL | DEBT SERVICE | x5914 | (197.25) |
| 08/19/2025 | Wire | SBA EIDL | DEBT SERVICE | x5914 | (233.00) |
| 08/20/2025 | Wire | Amica Insurance | INSURANCE | x5914 | (62.86) |
| 08/20/2025 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x6917 | (1,242.00) |
| 08/20/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x6917 | (84,841.59) |
| 08/21/2025 | Wire | Kristin Biggs | INSIDERS | x6558 | (1,000.00) |
| 08/22/2025 | Wire | Jeffrey Williams Sr. | INSIDERS | x5914 | 100.00 |
| 08/22/2025 | Wire | Kristin Biggs | INSIDERS | x6558 | 1,000.00 |
| 08/22/2025 | Wire | Franklin | PAYROLL/BENEFITS & TAXES | x5914 | (607.33) |
| 08/25/2025 | Wire | SBA EIDL | DEBT SERVICE | x5914 | (197.25) |
| 08/25/2025 | Wire | Wells Fargo CC x9533 | CREDIT CARD PAYMENT | x5914 | (2,000.00) |
| 08/25/2025 | Wire | Wells Fargo CC x9533 | CREDIT CARD PAYMENT | x5914 | (696.15) |
| 08/25/2025 | Wire | Wells Fargo CC x9533 | CREDIT CARD PAYMENT | x5914 | (155.57) |
| 08/25/2025 | Wire | Wells Fargo CC x9533 | CREDIT CARD PAYMENT | x5914 | (500.00) |
| 08/25/2025 | Wire | Wells Fargo CC x9533 | CREDIT CARD PAYMENT | x5914 | (2,000.00) |
| 08/26/2025 | Wire | SBA EIDL | DEBT SERVICE | x5914 | (233.00) |
| 08/27/2025 | Wire | Progressive | INSURANCE | x1826 | (2,408.83) |
| 08/28/2025 | Wire | Wells Fargo CC x9533 | CREDIT CARD PAYMENT | x1826 | (4,125.79) |
| 08/28/2025 | Wire | Wells Fargo LOC | DEBT SERVICE | x5914 | (3,569.00) |
| 08/28/2025 | Wire | Manohar Jason | OTHER | x5914 | (16.31) |
| 08/29/2025 | Wire | Jeffrey Williams Sr. | INSIDERS | x5914 | 100.00 |
| 08/29/2025 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x6917 | (1,453.00) |
| **Total** | | | | | **(215,088.02)** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 08/01/2025 | Wire | Bank of America, N.A. | QUARTERLY UST FEE | x6925 | (250.00) |
| 08/05/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x6925 | (20,158.70) |
| 08/08/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | (10.00) |
| 08/08/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | (9.00) |
| 08/08/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | (6.00) |
| 08/11/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x6925 | (17,296.51) |
| 08/18/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x9594 | (18,171.52) |
| 08/19/2025 | Wire | Optimum | UTILITIES | x3568 | (561.93) |
| 08/25/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x9594 | (26,813.20) |
| **Total** | | | | | **(83,276.86)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| 08/01/2025 | Wire | Bank of America, N.A. | QUARTERLY UST FEE | x6941 | (250.00) |
| 08/07/2025 | 3001 | Angelica Velasquez | OTHER | x6941 | (240.00) |

In re Sound Vision Care, Inc., et. al.       **Lead Case No.** 23-18523 (SMG)
**Debtor**      **Reporting Period:** August 1 - 31, 2025

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| 08/20/2025 | Wire | Verizon | UTILITIES | x5898 | (208.50) |
| 08/20/2025 | Wire | Long Island Power Authority | UTILITIES | x6941 | (681.11) |
| 08/22/2025 | Wire | Hallock Road, LLC | RENT | x6941 | (4,307.77) |
| **Total** | | | | | **(5,687.38)** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 08/01/2025 | Wire | Bank of America, N.A. | QUARTERLY UST FEE | x7137 | (250.00) |
| 08/20/2025 | Wire | Verizon | UTILITIES | x4943 | (241.42) |
| **Total** | | | | | **(491.42)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 08/01/2025 | Wire | Bank of America, N.A. | QUARTERLY UST FEE | x7145 | (250.00) |
| 08/20/2025 | Wire | Long Island Power Authority | UTILITIES | x7145 | (1,041.70) |
| 08/22/2025 | Wire | 435-451 Plandome Properties, LLC | RENT | x7145 | (6,344.43) |
| **Total** | | | | | **(7,636.13)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 08/01/2025 | Wire | Bank of America, N.A. | QUARTERLY UST FEE | x6933 | (250.00) |
| 08/07/2025 | 5001 | Angelica Velasquez | OTHER | x6933 | (1,000.00) |
| 08/11/2025 | Wire | U.S. Eagle | DEBT SERVICE | x6933 | (45,457.76) |
| 08/12/2025 | Wire | Abeo Solutions | OTHER | x6933 | (1,200.00) |
| 08/19/2025 | Wire | Optimum | UTILITIES | x3953 | (844.67) |
| 08/20/2025 | Wire | Long Island Power Authority | UTILITIES | x6933 | (1,255.86) |
| 08/20/2025 | Wire | Long Island Power Authority | UTILITIES | x6933 | (422.32) |
| **Total** | | | | | **(50,430.61)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 08/01/2025 | Wire | Bank of America, N.A. | QUARTERLY UST FEE | x6968 | (250.00) |
| 08/20/2025 | Wire | Long Island Power Authority | UTILITIES | x6968 | (1,177.38) |
| 08/22/2025 | Wire | NFPRA | RENT | x6968 | (4,000.00) |
| **Total** | | | | | **(5,427.38)** |
| | | | | | |
| **Total Disbursements** | | | | | **$ (368,037.80)** |

**Transfers**

**Sound Vision Care, Inc.**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| 08/04/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | $ (15,927.13) |
| 08/04/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6558 | (1,590.80) |
| 08/05/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6917 | 17,517.93 |
| 08/06/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 29,280.63 |
| 08/06/2025 | Wire | SVC of East Setauket, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 7,832.79 |
| 08/06/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 5,785.81 |
| 08/06/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 4,768.46 |
| 08/06/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 4,731.41 |
| 08/12/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x1826 | (42,000.00) |
| 08/12/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | (15,000.00) |
| 08/12/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 55,000.00 |
| 08/13/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6917 | 57,000.00 |
| 08/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | (1,700.00) |
| 08/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6558 | 1,700.00 |
| 08/20/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 28,336.59 |
| 08/20/2025 | Wire | SVC of East Setauket, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 9,689.90 |
| 08/20/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 8,531.06 |
| 08/20/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 5,047.52 |
| 08/20/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 6,096.78 |
| 08/22/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | (1,700.00) |
| 08/22/2025 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6558 | 1,700.00 |
| **Total** | | | | | **165,100.95** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 08/04/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x9516 | (2,641.27) |
| 08/04/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x9594 | (39,319.67) |

**In re** Sound Vision Care, Inc., et. al.

**Debtor**

**Lead Case No.** 23-18523 (SMG)

**Reporting Period:** August 1 - 31, 2025

---

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| 08/05/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6925 | 41,960.94 |
| **Total** | | | | | - |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| 08/04/2025 | Withdrawal | SVC of East Setauket, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5898 | (7,043.65) |
| 08/05/2025 | Deposit | SVC of East Setauket, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6941 | 7,043.65 |
| 08/06/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6941 | (7,832.79) |
| 08/12/2025 | Withdrawal | SVC of East Setauket, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5898 | (5,000.00) |
| 08/13/2025 | Deposit | SVC of East Setauket, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6941 | 5,000.00 |
| 08/20/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6941 | (9,689.90) |
| **Total** | | | | | **(17,522.69)** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 08/04/2025 | Withdrawal | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x4943 | (7,507.11) |
| 08/05/2025 | Deposit | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7137 | 7,507.11 |
| 08/06/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7137 | (4,768.46) |
| 08/12/2025 | Withdrawal | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x4943 | (8,000.00) |
| 08/13/2025 | Deposit | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7137 | 8,000.00 |
| 08/20/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7137 | (5,047.52) |
| **Total** | | | | | **(9,815.98)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 08/04/2025 | Withdrawal | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6475 | (13,813.32) |
| 08/05/2025 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7145 | 13,813.32 |
| 08/06/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7145 | (4,731.41) |
| 08/12/2025 | Withdrawal | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6475 | (17,000.00) |
| 08/13/2025 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7145 | 17,000.00 |
| 08/20/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7145 | (6,096.78) |
| **Total** | | | | | **(10,828.19)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 08/04/2025 | Withdrawal | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x3953 | (65,003.10) |
| 08/05/2025 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6933 | 65,003.10 |
| 08/06/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6933 | (29,280.63) |
| 08/12/2025 | Withdrawal | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x3953 | (44,000.00) |
| 08/12/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6933 | (55,000.00) |
| 08/13/2025 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6933 | 44,000.00 |
| 08/20/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6933 | (28,336.59) |
| **Total** | | | | | **(112,617.22)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 08/04/2025 | Withdrawal | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5906 | (8,419.71) |
| 08/05/2025 | Deposit | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6968 | 8,419.71 |
| 08/06/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6968 | (5,785.81) |
| 08/12/2025 | Withdrawal | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5906 | (5,000.00) |
| 08/13/2025 | Deposit | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6968 | 5,000.00 |
| 08/20/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6968 | (8,531.06) |
| **Total** | | | | | **(14,316.87)** |

**Total Transfers**      **$        -**

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** August 1 - 31, 2025

| DEBTOR<br>Case No. | Sound Vision Care, Inc.<br>25-72421 | | | | | SVC of Coram, LLC<br>25-72422 | | | |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | **(x5914)** | **(x6558)** | **(x1826)** | **(x5070)** | **(x6917)** | **(x9594)** | **(x9516)** | **(x3568)** | **(x6925)** |
| **BALANCE PER BOOKS** | $ 25,089 | $ 3,325 | $ 16,321 | $ 3,195 | $ 92,442 | $ 36,472 | $ - | $ (562) | $ 64,580 |
| | | | | | | | | | |
| BANK BALANCE | 25,089 | 3,325 | 16,321 | 3,195 | 92,442 | 36,472 | - | (562) | 64,580 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | (+) - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 25,089 | $ 3,325 | $ 16,321 | $ 3,195 | $ 92,442 | $ 36,472 | $ - | $ (562) | $ 64,580 |

| DEPOSITS IN TRANSIT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Total** | - | - | - | - | - | - | - | - | - |
| **CHECKS OUTSTANDING**<br>**(Check # - Payee)** | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Total** | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)

**Reporting Period:** August 1 - 31, 2025

| DEBTOR<br>Case No. | SVC of East Setauket, LLC<br>25-72423 | | | SVC of Fresh Meadows, LLC<br>25-72424 | | | SVC of Manhasset, LLC<br>25-72425 | | |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5898) | (x2011) | (x6941) | (x9775) | (x4943) | (x7137) | (x6475) | (x9783) | (x7145) |
| BALANCE PER BOOKS | $ 34,815 | $ 500 | $ 4,774 | $ 500 | $ 20,229 | $ 18,120 | $ 29,937 | $ 500 | $ 41,286 |
| | | | | | | | | | |
| BANK BALANCE | 34,815 | 500 | 4,774 | 500 | 20,229 | 18,120 | 29,937 | 500 | 41,286 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | (+) - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | (-) - |
| | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 34,815 | $ 500 | $ 4,774 | $ 500 | $ 20,229 | $ 18,120 | $ 29,937 | $ 500 | $ 41,286 |

| DEPOSITS IN TRANSIT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** August 1 - 31, 2025

| DEBTOR<br>Case No. | SVC of Riverhead, LLC<br>25-72426 | | | SVC of Southold, LLC<br>25-72428 | | |
|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | **(x3953)** | **(x2060)** | **(x6933)** | **(x5906)** | **(x3449)** | **(x6968)** |
| **BALANCE PER BOOKS** | $ 102,372 | $ 500 | $ 85,160 | $ 20,813 | $ 500 | $ 17,005 |
| | | | | | | |
| BANK BALANCE | 102,372 | 500 | 85,160 | 20,813 | 500 | 17,005 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - |
| (-)  OUTSTANDING CHECKS | - | - | - | - | - | - |
| | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 102,372 | $ 500 | $ 85,160 | $ 20,813 | $ 500 | $ 17,005 |
| | | | | | | |
| **DEPOSITS IN TRANSIT** | | | | | | |
| | | | | | | |
| | | | | | | |
| **Total** | - | - | - | - | - | - |
| **CHECKS OUTSTANDING**<br>**(Check # - Payee)** | | | | | | |
| | | | | | | |
| | | | | | | |
| **Total** | - | - | - | - | - | - |

**In re** SVC of East Setauket, LLC

25- 72423 (LAS)

**Debtor**

August 1, 2025 - August 31, 2025

| Attachment - Balance Sheet - Cash Basis | | | | |
|---|---|---|---|---|
| | **BOOK VALUE AT END OF CURRENT REPORTING MONTH** | **BOOK VALUE AT END OF PRIOR REPORTING MONTH** | **BOOK BALANCE SHEET ON PETITION DATE** | **BOOK VALUE ON PETITION DATE PER FILED SCHEDULES** |
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| 110 · Checking at Wells Fargo Bank | $ 34,815 | $ 5,091 | $ - | $ - |
| 115 · Wells Fargo -2011 | 500 | 500 | - | - |
| 125 · Flagstar -6941 | 4,774 | 15,305 | - | - |
| **Total Checking/Savings** | **40,089** | **20,896** | **-** | **-** |
| Deposits and Security | | | | 5,000 |
| Accounts Receivable | | | | 63,301 |
| Inventory | | | | 19,500 |
| **Other Current Assets** | | | | |
| Acquistion Fees | 24,746 | 24,746 | 24,746 | |
| Due from Mastic | 1,500 | 1,500 | 1,500 | 1,500 |
| Due from West Islip | 845 | 845 | 845 | 854 |
| Due from Jamaica Forest Hills 2, LLC | 4,110 | 4,110 | 4,110 | 4,110 |
| Due from Manhasset, LLC | 6,817 | 6,817 | 6,817 | 6,817 |
| Due from Midtown East, LLC | 37,789 | 37,789 | 37,789 | 37,789 |
| Due from Yorkville, LLC | 289,462 | 289,462 | 289,462 | 289,462 |
| **Total Other Current Assets** | **365,267** | **365,267** | **365,267** | **340,530** |
| **Total Current Assets** | **405,356** | **386,163** | **365,267** | **428,331** |
| **Fixed Assets** | | | | |
| Magulogix | 43,661 | 43,661 | 43,661 | |
| 17000 · Accumulated Depreciation | (22,704) | (22,704) | (22,704) | |
| **Total Fixed Assets** | **20,957** | **20,957** | **20,957** | **20,957** |
| **TOTAL ASSETS** | **$ 426,313** | **$ 407,120** | **$ 386,224** | **$ 449,289** |
| | | | | |
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $ - | $ - | $ - | |
| Due to Debtor Affiliates - Pending Allocation | 7,013 | - | - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | **7,013** | **-** | **-** | |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | | | | 1,430,434 |
| Priority Debt | | | | - |
| Unsecured Debt | 237,794 | 237,794 | 237,794 | 229,882 |
| Inter-Company Unsecured Debt | 339,638 | 339,638 | 321,876 | 321,256 |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | **577,432** | **577,432** | **559,670** | **1,981,572** |
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | (168,238) | (168,238) | (173,446) | |
| Retained Earnings - Post-Petition | 10,106 | (2,074) | - | |
| **Total Equity** | **(158,132)** | **(170,312)** | **(173,446)** | |
| **TOTAL LIABILITIES & EQUITY** | **$ 426,313** | **$ 407,120** | **$ 386,224** | |

[1] The Debtors filed Chapter 11 on June 23, 2025. The Prior Reporting Month is for June 23, 2025 through June 30, 2025.

[2] Certain prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report.

[3] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re** SVC of East Setauket, LLC

    **Debtor**

**Case No.** 25- 72423 (LAS)

**Reporting Period:** August 1, 2025 - August 31, 2025

---

**Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis**

| | Aug 1 - Aug 31, 2025 | Jul 1 - Jul 31, 2025 | Jun 23 - Jun 30, 2025 | Cumulative - Filing to Date |
|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | |
| **Income** | | | | |
| 301 · Gross Receipts | $ 42,408 | $ 34,558 | $ 12,594 | $ 89,559 |
| **Total Income** | **42,408** | **34,558** | **12,594** | **89,559** |
| **Cost of Goods Sold** | | | | |
| 401 · Purchases | | 2,558 | 1,964 | 4,523 |
| **Total COGS** | **-** | **2,558** | **1,964** | **4,523** |
| **Gross Profit** | **42,408** | **31,999** | **10,630** | **85,037** |
| **Expense** | | | | - |
| 595 · Merchant Services Fees | | 303 | 8 | 311 |
| Bank Service Charge | 5 | | | 5 |
| Cleaning Expense | 240 | | | 240 |
| 66000 · Payroll Expenses | | | | |
| 713.1 · Wages | 22,676 | 28,527 | 8,245 | 59,449 |
| 750 · Payroll Taxes | 1,860 | 2,354 | 680 | 4,894 |
| Total 66000 · Payroll Expenses | 24,536 | 30,881 | 8,926 | 64,342 |
| 686 · IT expense | | - | 466 | 466 |
| 710 · Office Expense | | - | 605 | 605 |
| 723 · Professional Fees | | - | (1,000) | (1,000) |
| 725 · Rent Expense | 4,308 | 4,308 | - | 8,616 |
| 775 · Utilities | 890 | - | 207 | 1,097 |
| UST Fees | 250 | | | 250 |
| **Total Expense** | **30,228** | **35,492** | **9,211** | **74,931** |
| **Net Ordinary Income** | **12,180** | **(3,492)** | **1,419** | **10,106** |
| **Net Income** | **$ 12,180** | **$ (3,492)** | **$ 1,419** | **$ 10,106** |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

# Initiate Business Checking℠

August 31, 2025 ∎ Page 1 of 6



SVC OF EAST SETAUKET LLC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS   (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*   Wells Fargo Bank, N.A. (348)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

You control your information - Be aware what you share

It could be something as innocent as your email address or where you bank or live. Be careful what you share and who you share it with.

Fraudsters can use your personal information to steal your identity. They'll get into your accounts or even open new accounts in your name. This costs you money, time to close unauthorized accounts and an emotional toll as you try to repair your good name.

Scammers use all kinds of ways to get you to give up your information:
- Scammers can pose as your bank claiming there is a "problem" with your account.
- Tech imposters will convince you there is "an issue" with your device and get you to give them access to it.
- They'll have you scan QR codes or get you to fill in personal information on fake websites or online surveys.

Don't give them that chance. Protect your information on- and offline!

What to do:



- Use strong, complex passwords on all your accounts. Use two-factor authentication whenever it's available.
- Avoid clicking links in emails or texts. Instead, go directly to the official website or app.
- Be mindful of what you share on social media and who with.
- Use secure Wi-Fi. Avoid public Wi-Fi if possible.
- Install and maintain antivirus and antimalware software on your devices.
- Don't share personal information unless you initiated the contact. Slow down and always verify who you're giving the information to and why to ensure it makes sense.

**Remember, it's your information. Share it wisely.**

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $5,091.18 |
| Deposits/Credits | 41,980.37 |
| Withdrawals/Debits | - 12,256.88 |
| **Ending balance on 8/31** | **$34,814.67** |

Account number: ▮▮▮▮▮5898 (primary account)

**SVC OF EAST SETAUKET LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 25-72421 (ENY)**

*NEW York account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 026012881

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/1 | | Hnb - Echo Hcclaimpmt 250801 xxxxx4510 TRN*1*1201347380*1341858379\ | 368.57 | | |
| 8/1 | | 08/01Bankcard Deposit -0224135502 | 820.00 | | |
| 8/1 | | Hf McD-Em Ipa NY 1010438118 074381352025072 Svc of East Setauket L | 396.40 | | 6,676.15 |
| 8/4 | | 08/04Bankcard Deposit -0224135502 | 367.50 | | |
| 8/4 | | Withdrawal Made In A Branch/Store | | 7,043.65 | 0.00 |
| 8/5 | | PNC-Echo Hcclaimpmt 250805 xxxxx4510 TRN*1*1202202677*1341858379\ | 473.42 | | |
| 8/5 | | 08/05Bankcard Deposit -0224135502 | 600.00 | | 1,073.42 |
| 8/6 | | Cigna Hcclaimpmt 080225 xxxxx4510 TRN*1*250802090008018*1591031071\ | 78.70 | | |
| 8/6 | | Unitedhealthcare Hcclaimpmt xxxxx4510 TRN*1*W331198715*1411289245*000087726\ | 94.77 | | |
| 8/6 | | Aetna AS01 Hcclaimpmt 1255875514 TRN*1*882521201025950*1066033492\ | 520.11 | | |
| 8/6 | | 08/06Bankcard Deposit -0224135502 | 25.00 | | 1,792.00 |
| 8/7 | | 08/07Bankcard Deposit -0224135502 | 205.00 | | 1,997.00 |
| 8/8 | | Hf McD-Em Ipa NY 1010488224 074971132025080 Svc of East Setauket L | 30.00 | | |
| 8/8 | | 08/08Bankcard Deposit -0224135502 | 498.00 | | 2,525.00 |
| 8/11 | | Cigna Hcclaimpmt 080725 xxxxx4510 TRN*1*250807090007820*1591031071\ | 219.34 | | |
| 8/11 | | Davis Vision Hcclaimpmt 091000012506391 TRN*1*38349026*1113051991*Ipixchckip~ | 1,009.64 | | |
| 8/11 | | 08/11Bankcard Deposit -0224135502 | 235.00 | | 3,988.98 |
| 8/12 | | Aetna AS01 Hcclaimpmt 1255875514 TRN*1*825219000226784*1066033492\ | 250.06 | | |
| 8/12 | | Superior Vision Hcclaimpmt 091000013925626 TRN*1*38399250*1506290002*10030B~ | 1,070.81 | | |
| 8/12 | | 08/12Bankcard Deposit -0224135502 | 295.00 | | |
| 8/12 | | Withdrawal Made In A Branch/Store | | 5,000.00 | 604.85 |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/13 | | Cigna Edge Trans Hcclaimpmt 600601166672 TRN*1*600601166672*1591031071~ | 254.34 | | |
| 8/13 | | Unitedhealthcare Hcclaimpmt xxxxx4510 TRN*1*W331911508*1411289245*000087726\ | 1,559.40 | | 2,418.59 |
| 8/14 | | Nys Doh Hcclaimpmt 06089454 TRN*1*021300075371363*1141797357~ | 19.03 | | |
| 8/14 | | 08/14Bankcard Deposit -0224135502 | 1,102.00 | | |
| 8/14 | | Mobile Deposit : Ref Number :020140767029 | 17.46 | | |
| 8/14 | | Mobile Deposit : Ref Number :920140766625 | 32.13 | | |
| 8/14 | | Mobile Deposit : Ref Number :020140766857 | 128.70 | | 3,717.91 |
| 8/15 | | Superior Vision Hcclaimpmt 091000014144916 TRN*1*38476875*1506290002*10030B~ | 924.52 | | |
| 8/15 | | 08/15Bankcard Deposit -0224135502 | 190.00 | | |
| 8/15 | | Hf McD-Em Ipa NY 1010541517 075565692025081 Svc of East Setauket L | 205.00 | | 5,037.43 |
| 8/18 | | Cigna Hcclaimpmt 081425 xxxxx4510 TRN*1*250814090007912*1591031071\ | 78.70 | | |
| 8/18 | | Davis Vision Hcclaimpmt 091000014237366 TRN*1*38488717*1113051991*Ipixchckip~ | 2,515.87 | | |
| 8/18 | | 08/18Bankcard Deposit -0224135502 | 832.75 | | 8,464.75 |
| 8/19 | | Aetna AS01 Hcclaimpmt 1255875514 TRN*1*825226000125740*1066033492\ | 337.06 | | |
| 8/19 | | Superior Vision Hcclaimpmt 091000014374369 TRN*1*38532746*1506290002*10030B~ | 7,234.26 | | |
| 8/19 | | 08/19Bankcard Deposit -0224135502 | 765.00 | | 16,801.07 |
| 8/20 | | Verizon Paymentrec Urring 1564247960001 Jeffrey Williams | | 208.50 | |
| 8/20 | | Davis Vision Hcclaimpmt 091000014433428 TRN*1*38540154*1113051991*Eeexchckex~ | 17.00 | | |
| 8/20 | | March Vision Car Hcclaimpmt 250818 TRN*1*1309163*1954874334\ | 458.50 | | |
| 8/20 | | Unitedhealthcare Hcclaimpmt xxxxx4510 TRN*1*W332607459*1411289245*000087726\ | 1,019.54 | | |
| 8/20 | | Davis Vision Hcclaimpmt 091000014435859 TRN*1*38542704*1113051991*Ipixchckip~ | 3,006.63 | | |
| 8/20 | | 08/20Bankcard Deposit -0224135502 | 150.00 | | 21,244.24 |
| 8/21 | | Nys Doh Hcclaimpmt 06089454 TRN*1*021300075390452*1141797357~ | 35.96 | | |
| 8/21 | | Aetna A04 Hcclaimpmt 1255875514 TRN*1*825230000414764*1066033492\ | 305.03 | | |
| 8/21 | | Ngs, Inc. Hcclaimpmt 250818 1255875514 TRN*1*815030215*1351840597~ | 819.15 | | |
| 8/21 | | 08/21Bankcard Deposit -0224135502 | 2,691.00 | | 25,095.38 |
| 8/22 | | Ngs, Inc. Hcclaimpmt 250819 1255875514 TRN*1*815038095*1351840597~ | 251.26 | | |
| 8/22 | | March Vision Car Hcclaimpmt 250820 TRN*1*1309407*1954874334\ | 511.45 | | |
| 8/22 | | Hf McD-Em Ipa NY 1010596729 076148772025081 Svc of East Setauket L | 1,277.60 | | 27,135.69 |
| 8/25 | | Davis Vision Hcclaimpmt 091000014688690 TRN*1*38622294*1113051991*Mxmxchckmx~ | 40.64 | | |
| 8/25 | | Ngs, Inc. Hcclaimpmt 250821 1255875514 TRN*1*815045780*1351840597~ | 764.02 | | 27,940.35 |
| 8/26 | | Superior Vision Hcclaimpmt 091000014855739 TRN*1*38663849*1506290002*10030B~ | 20.00 | | |
| 8/26 | | March Vision Car Hcclaimpmt 250822 TRN*1*1309752*1954874334\ | 254.25 | | |
| 8/26 | | Ngs, Inc. Hcclaimpmt 250821 1255875514 TRN*1*815053511*1351840597~ | 837.41 | | |
| 8/26 | | 08/26Bankcard Deposit -0224135502 | 520.42 | | 29,572.43 |
| 8/27 | | Cigna Edge Trans Hcclaimpmt 602601110389 TRN*1*602601110389*1591031071~ | 272.96 | | |
| 8/27 | | March Vision Car Hcclaimpmt 250825 TRN*1*1309950*1954874334\ | 713.44 | | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/27 | | Unitedhealthcare Hcclaimpmt xxxxx4510 TRN*1*W333315191*1411289245*000087726\ | 1,342.75 | | |
| 8/27 | | 08/27Bankcard Deposit -0224135502 | 630.00 | | 32,531.58 |
| 8/28 | | PNC-Echo Hcclaimpmt 250828 xxxxx4510 TRN*1*1205749545*1341858379\ | 16.66 | | |
| 8/28 | | Pay Plus Hcclaimpmt 250828 xxxxx4510 TRN*1*729632775*1751450535\ | 248.70 | | |
| 8/28 | | Ngs, Inc. Hcclaimpmt 250825 1255875514 TRN*1*815069697*1351840597~ | 583.67 | | |
| 8/28 | | 08/28Bankcard Deposit -0224135502 | 505.00 | | 33,885.61 |
| 8/29 | | Superior Vision Hcclaimpmt 091000015136408 TRN*1*38742043*1506290002*10030B~ | 56.00 | | |
| 8/29 | | March Vision Car Hcclaimpmt 250827 TRN*1*1310189*1954874334\ | 229.79 | | |
| 8/29 | | 08/29Bankcard Deposit -0224135502 | 648.00 | | |
| 8/29 | < | Business to Business ACH Debit - Pay Plus Achtrans 250828 85391340 Feetransfer Ref#85391340 | | 4.73 | 34,814.67 |
| Totals | | | $41,980.37 | $12,256.88 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 08/01/2025 - 08/31/2025 | Standard monthly service fee $10.00 | You paid $0.00 | |
|---|---|---|---|
| How to avoid the monthly service fee Have any ONE of the following each fee period | Minimum required | This fee period | |
| • Average ledger balance | $1,000.00 | $14,177.00 | ÷ |
| • Minimum daily balance | $500.00 | $0.00 | ☐ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 7 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |



 IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER

A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD

B. Any deposits listed in your      $ _____
register or transfers into        $ _____
your account which are not         $ _____
shown on your statement.        + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
.                                TOTAL $ _____

SUBTRACT

C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount $ |  |

# Initiate Business Checking℠

August 31, 2025 ■ Page 1 of 4



SVC OF EAST SETAUKET LLC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS   (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (348)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

You control your information - Be aware what you share

It could be something as innocent as your email address or where you bank or live. Be careful what you share and who you share it with.

Fraudsters can use your personal information to steal your identity. They'll get into your accounts or even open new accounts in your name. This costs you money, time to close unauthorized accounts and an emotional toll as you try to repair your good name.

Scammers use all kinds of ways to get you to give up your information:
- Scammers can pose as your bank claiming there is a "problem" with your account.
- Tech imposters will convince you there is "an issue" with your device and get you to give them access to it.
- They'll have you scan QR codes or get you to fill in personal information on fake websites or online surveys.

Don't give them that chance. Protect your information on- and offline!

What to do:



- Use strong, complex passwords on all your accounts. Use two-factor authentication whenever it's available.
- Avoid clicking links in emails or texts. Instead, go directly to the official website or app.
- Be mindful of what you share on social media and who with.
- Use secure Wi-Fi. Avoid public Wi-Fi if possible.
- Install and maintain antivirus and antimalware software on your devices.
- Don't share personal information unless you initiated the contact. Slow down and always verify who you're giving the information to and why to ensure it makes sense.

**Remember, it's your information. Share it wisely.**

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $500.00 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 8/31** | **$500.00** |

Account number: ▓▓▓▓ 2011  (primary account)

**SVC OF EAST SETAUKET LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 25-72421 (ENY)**

*NEW York account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 026012881

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 08/01/2025 - 08/31/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee**<br>Have any **ONE** of the following each fee period | Minimum required | This fee period |
| • Average ledger balance | $1,000.00 | $500.00 ☐ |
| • Minimum daily balance | $500.00 | $500.00 ☑ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



 IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

August 31, 2025 ■ Page 4 of 4



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your                    $ _____
   register or transfers into                     $ _____
   your account which are not                     $ _____
   shown on your statement.                    + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   .                                           TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | Total amount $ |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801



                                          Statement Period
                                          From August    01, 2025
                                          To   August    31, 2025
                                          Page    1 of     3

                                          PRIVATE CLIENT GROUP 722
                                          1C QUAKER RIDGE ROAD
                                          NEW ROCHELLE, NY 10804


        SVC OF EAST SETAUKET, LLC              9-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72423 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                    See Back for Important Information


                                     Primary Account: ▮▮▮▮6941          1


Relationship Summary                    Opening Bal.        Closing Bal.

BANK DEPOSIT ACCOUNTS
▮▮▮▮6941     BANKRUPTCY CHECKING            15,304.73            4,774.02

              RELATIONSHIP TOTAL                                 4,774.02



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF EAST SETAUKET, LLC              9-722
DEBTOR IN POSSESSION
CASE # 8 25 72423 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                    See Back for Important Information

Primary Account:      6941        1

BANKRUPTCY CHECKING          6941

Summary

| | |
|---|---|
| Previous Balance as of August    01, 2025 | 15,304.73 |
| 5 Credits | 12,470.86 |
| 6 Debits | 23,001.57 |
| Ending Balance as of   August    31, 2025 | 4,774.02 |

Deposits and Other Credits

| | | |
|---|---|---|
| Aug 05 | DEPOSIT | 7,043.65 |
| Aug 13 | DEPOSIT | 5,000.00 |
| Aug 15 | MOBILE DEPOSIT | 82.32 |
| Aug 18 | DEPOSIT | 200.00 |
| Aug 19 | REMOTE CAPTURE | 144.89 |

Withdrawals and Other Debits

| | | |
|---|---|---|
| Aug 01 | AUTOMATED PAYMENT     ck/ref no.    2513403 | 250.00 |
| | QUARTERLY FEE      PAYMENT       0000 | |
| Aug 06 | ONLINE TRANSFER DEBIT | 7,832.79 |
| | ONLINE XFR TO: XXXXXX6917 | |
| Aug 20 | ONLINE TRANSFER DEBIT | 9,689.90 |
| | ONLINE XFR TO: XXXXXX6917 | |
| Aug 20 | AUTOMATED PAYMENT     ck/ref no.    4101655 | 681.11 |
| | LIPA               ONLINE PAY   0404600715 | |
| Aug 22 | AUTOMATED PAYMENT     ck/ref no.    4325309 | 4,307.77 |
| | SVC OF EAST SETA    SVC RENT     814554510 | |

Checks by Serial Number

| | | |
|---|---|---|
| Aug 07 | 3001 | 240.00 |



                                           Statement Period
                                           From August    01, 2025
                                           To    August   31, 2025
                                           Page    3 of    3

                                           PRIVATE CLIENT GROUP 722
                                           1C QUAKER RIDGE ROAD
                                           NEW ROCHELLE, NY 10804


            SVC OF EAST SETAUKET, LLC              9-722
            DEBTOR IN POSSESSION
            CASE # 8 25 72423 LAS
            1224 OSTRANDER AVE
            RIVERHEAD NY  11901                              See Back for Important Information


                                           Primary Account: ▮▮▮▮6941          1


Daily Balances
 Jul 31          15,304.73              Aug 15          19,107.91
 Aug 01          15,054.73              Aug 18          19,307.91
 Aug 05          22,098.38              Aug 19          19,452.80
 Aug 06          14,265.59              Aug 20           9,081.79
 Aug 07          14,025.59              Aug 22           4,774.02
 Aug 13          19,025.59