# UNITED STATES BANKRUPTCY COURT
### EASTERN   DISTRICT OF   NEW YORK

In Re. SVC OF RIVERHEAD, LLC

§
§
§
§

Debtor(s)

Case No.   25-72426

Lead Case No.   25-72421

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 08/31/2025

Petition Date: 06/23/2025

Months Pending: 2

Industry Classification: | 6 | 1 | 0 | 0 |

Reporting Method:          Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):                                    0

Debtor's Full-Time Employees (as of date of order for relief):        0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert L. Rattet

Signature of Responsible Party

09/22/2025

Date

Robert L. Rattet

Printed Name of Responsible Party

C/O Davidoff Hutcher & Citron, LLP
120 Bloomingdale Road, Suite 100
White Plains, NY 10605

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                    1

Debtor's Name SVC OF RIVERHEAD, LLC                                      Case No.  25-72426

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $258,651 | |
| b. Total receipts (net of transfers between accounts) | $176,608 | $435,272 |
| c. Total disbursements (net of transfers between accounts) | $50,431 | $50,444 |
| d. Cash balance end of month (a+b-c) | $384,828 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $50,431 | $50,444 |

| Part 2:  Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory     (Book ◯    Market ◯    Other ◉    (attach explanation)) | $0 |
| d Total current assets | $1,181,750 |
| e. Total assets | $1,209,106 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $0 |
| k. Prepetition secured debt | $725,300 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $1,046,911 |
| n. Total liabilities (debt) (j+k+l+m) | $1,772,211 |
| o. Ending equity/net worth (e-n) | $-563,105 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $176,608 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $176,608 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $134,527 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $41,981 | $185,520 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name  SVC OF RIVERHEAD, LLC                                    Case No.  25-72426

## Part 5:  Professional Fees and Expenses

|   |   |   | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                    3

Debtor's Name SVC OF RIVERHEAD, LLC                                        Case No.  25-72426

| | | | | | | |
|---|---|---|---|---|---|---|
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |

UST Form 11-MOR (12/01/2021)                          4

Debtor's Name  SVC OF RIVERHEAD, LLC                                  Case No.  25-72426

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| | i | | | | | |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |

Debtor's Name SVC OF RIVERHEAD, LLC                    Case No.  25-72426

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

Debtor's Name SVC OF RIVERHEAD, LLC                                    Case No.  25-72426

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

UST Form 11-MOR (12/01/2021)                    7

Debtor's Name SVC OF RIVERHEAD, LLC                                    Case No.  25-72426

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| **Part 6:  Postpetition Taxes** | **Current Month** | **Cumulative** |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ◯  No ◉

b.  Were any payments made outside the ordinary course of business
without court approval?  (if yes, see Instructions)    Yes ◯  No ◉

c.  Were any payments made to or on behalf of insiders?    Yes ◯  No ◉

d.  Are you current on postpetition tax return filings?    Yes ◉  No ◯

e.  Are you current on postpetition estimated tax payments?    Yes ◉  No ◯

f.  Were all trust fund taxes remitted on a current basis?    Yes ◉  No ◯

g.  Was there any postpetition borrowing, other than trade credit?
(if yes, see Instructions)    Yes ◯  No ◉

h.  Were all payments made to or on behalf of professionals approved by
the court?    Yes ◯  No ◯  N/A ◉

i.  Do you have:        Worker's compensation insurance?    Yes ◉  No ◯

              If yes, are your premiums current?    Yes ◉  No ◯  N/A ◯  (if no, see Instructions)

           Casualty/property insurance?    Yes ◉  No ◯

              If yes, are your premiums current?    Yes ◉  No ◯  N/A ◯  (if no, see Instructions)

           General liability insurance?    Yes ◉  No ◯

              If yes, are your premiums current?    Yes ◉  No ◯  N/A ◯  (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?    Yes ◯  No ◉

k.  Has a disclosure statement been filed with the court?    Yes ◯  No ◉

l.  Are you current with quarterly U.S. Trustee fees as
set forth under 28 U.S.C. § 1930?    Yes ◉  No ◯

Debtor's Name SVC OF RIVERHEAD, LLC                                    Case No.  25-72426

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l. Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)?      Yes ○  No ●

m. If yes, have you made all Domestic Support Obligation payments?      Yes ○  No ○   N/A ●

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Jeffrey Williams Jr.

Signature of Responsible Party

Owner

Title

Jeffrey Williams Jr.

Printed Name of Responsible Party

09/22/2025

Date

Debtor's Name SVC OF RIVERHEAD, LLC                                        Case No. 25-72426



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

UST Form 11-MOR (12/01/2021)                    10

Debtor's Name SVC OF RIVERHEAD, LLC                                    Case No.  25-72426



Bankruptcy1to50



Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)                          11

Debtor's Name SVC OF RIVERHEAD, LLC          Case No. 25-72426



PageThree



PageFour

UST Form 11-MOR (12/01/2021)          12

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** August 1 - 31, 2025

| DEBTOR / Case No. | Sound Vision Care, Inc. 25-72421 | | | | | SVC of Coram, LLC 25-72422 | | | | SVC of East Setauket, LLC 25-72423 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5914) | Wells Fargo DIP (x6558) | Wells Fargo DIP (x1826) | Bank of America (x0570) | Flagstar DIP (x6917) | Wells Fargo DIP (x9594) | Wells Fargo DIP (x9516) | Wells Fargo DIP (x3568) | Flagstar DIP (x6925) | Wells Fargo DIP (x5898) | Wells Fargo DIP (x2011) | Flagstar DIP (x6941) |
| CASH BEGINNING OF MONTH AS OF JULY 1, 2025 | $ 14,772 | $ 1,591 | $ 27,623 | $ 3,211 | $ 37,684 | $ 32,639 | $ 2,641 | $ - | $ 53,766 | $ 5,091 | $ 500 | $ 15,305 |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | 61,792 | - | 37,762 | - | 5,925 | 88,162 | - | - | 6,557 | 41,976 | - | 427 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | - | 165,101 | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | - | 3,400 | - | - | 74,518 | - | - | - | 41,961 | - | - | 12,044 |
| **TOTAL RECEIPTS** | 61,792 | 3,400 | 37,762 | - | 245,544 | 88,162 | - | - | 48,518 | 41,976 | - | 12,471 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | 856 | - | - | - | 174,476 | - | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | - | - | - | - | - | 4,308 |
| UTILITIES | - | - | - | - | - | - | - | 562 | - | 209 | - | 681 |
| INVENTORY | - | - | - | - | 9,172 | - | - | - | - | - | - | - |
| INSURANCE | 63 | - | 2,866 | - | - | - | - | - | - | - | - | - |
| DEBT SERVICE | 4,430 | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | 44,985 | - | - | 37,455 | - | - | - |
| INSIDERS | (500) | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | 17,523 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | 34,327 | 1,591 | 42,000 | - | - | 39,320 | 2,641 | - | - | 12,044 | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 96 | 75 | 72 | 16 | - | 25 | - | - | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | 288 | - | - | - | 250 | - | - | 250 |
| DIP LENDER | - | - | - | - | - | - | - | - | - | - | - | - |
| CREDIT CARD PAYMENT | 12,188 | - | 4,126 | - | - | - | - | - | - | - | - | - |
| OTHER | 16 | - | - | - | 6,850 | - | - | - | - | - | - | 240 |
| **TOTAL DISBURSEMENTS** | 51,476 | 1,665 | 49,064 | 16 | 190,785 | 84,329 | 2,641 | 562 | 37,705 | 12,252 | - | 23,002 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 10,317 | 1,735 | (11,302) | (16) | 54,758 | 3,833 | (2,641) | (562) | 10,813 | 29,723 | - | (10,531) |
| **CASH – END OF REPORTING PERIOD** | $ 25,089 | $ 3,325 | $ 16,321 | $ 3,195 | $ 92,442 | $ 36,472 | $ - | $ (562) | $ 64,580 | $ 34,815 | $ 500 | $ 4,774 |

**UST Report (MOR Part 1 Cash Receipts and Disbursements)**

| | Sound Vision Care, Inc. | SVC of Coram, LLC | SVC of East Setauket, LLC |
|---|---|---|---|
| Cash Balance Beginning of Month | $ (75,033) | $ 89,047 | $ 41,449 |
| Total Receipts (Net of Transfers) | 105,478 | 94,719 | 42,403 |
| Total Disbursements (Net of Transfers) | 215,088 | 83,277 | 5,687 |
| **Cash Balance End of Month (Net of Transfers)** | $ (184,643) | $ 100,490 | $ 78,164 |
| | | | |
| Total Disbursements (Net of Transfers) | 215,088 | 83,277 | 5,687 |
| Disbursements Made by Third Party for the Benefit of the Estate | - | - | |
| **Total Disbursements for Quarterly Fee Calculation** | $ 215,088 | $ 83,277 | $ 5,687 |
| **Calculation of UST Fees** | | | |
| July 2025 Disbursements for Quarterly Fee Calculation | 217,588 | 95,826 | - |
| August 2025 Disbursements for Quarterly Fee Calculation | 215,088 | 83,277 | 5,687 |
| **Total Disbursements for Quarterly Fee Calculation** | $ 432,676 | $ 179,103 | $ 5,687 |
| **UST Fee Calculation** | $ 1,731 | $ 716 | $ 250 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

## Attachment - Statement of Cash Receipts and Disbursements

In re Sound Vision Care, Inc., et. al.  
Debtor  

Lead Case No. 25-72421 (LAS)  
Reporting Period: August 1 - 31, 2025

| DEBTOR / Case No. | SVC of Fresh Meadows, LLC 25-72424 | | | SVC of Manhasset, LLC 25-72425 | | | SVC of Riverhead, LLC 25-72426 | | | SVC of Southold, LLC 25-72428 | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x9775) | Wells Fargo DIP (x4943) | Flagstar DIP (x7137) | Wells Fargo DIP (x6475) | Wells Fargo DIP (x9783) | Flagstar DIP (x7145) | Wells Fargo DIP (x3953) | Wells Fargo DIP (x2060) | Flagstar DIP (x6933) | Wells Fargo DIP (x5906) | Wells Fargo DIP (x3449) | Flagstar DIP (x6968) | Total |
| CASH BEGINNING OF MONTH AS OF JULY 1, 2025 | $ 500 | $ 6,329 | $ 9,921 | $ 11,502 | $ 500 | $ 28,005 | $ 41,681 | $ 500 | $ 132,290 | $ 4,966 | $ 500 | $ 22,963 | $ 454,481 |
| **RECEIPTS** | | | | | | | | | | | | | |
| GROSS REVENUE | - | 29,649 | 2,758 | 49,248 | - | 932 | 170,538 | - | 6,070 | 29,267 | - | 366 | 531,429 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - | 165,101 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | - | - | 15,507 | - | - | 30,813 | - | - | 109,003 | - | - | 13,420 | 300,666 |
| **TOTAL RECEIPTS** | - | 29,649 | 18,265 | 49,248 | - | 31,746 | 170,538 | - | 115,073 | 29,267 | - | 13,786 | 997,196 |
| **DISBURSEMENTS** | | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | - | - | - | - | 175,332 |
| RENT | - | - | - | - | - | 6,344 | - | - | - | - | - | 4,000 | 14,652 |
| UTILITIES | - | 241 | - | - | - | 1,042 | 845 | - | 1,678 | - | - | 1,177 | 6,435 |
| INVENTORY | - | - | - | - | - | - | - | - | - | - | - | - | 9,172 |
| INSURANCE | - | - | - | - | - | - | - | - | - | - | - | - | 2,929 |
| DEBT SERVICE | - | - | - | - | - | - | - | - | 45,458 | - | - | - | 49,887 |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | - | 82,440 |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - | (500) |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | 9,816 | - | - | 10,828 | - | - | 112,617 | - | - | 14,317 | 165,101 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | - | 15,507 | - | 30,813 | - | - | 109,003 | - | - | 13,420 | - | - | 300,666 |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | - | 283 |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | 250 | - | - | 250 | - | - | 250 | - | - | 250 | 1,788 |
| DIP LENDER | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CREDIT CARD PAYMENT | - | - | - | - | - | - | - | - | - | - | - | - | 16,314 |
| OTHER | - | - | - | - | - | - | - | - | 2,200 | - | - | - | 9,306 |
| **TOTAL DISBURSEMENTS** | - | 15,749 | 10,066 | 30,813 | - | 18,464 | 109,848 | - | 162,203 | 13,420 | - | 19,744 | 833,805 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | 13,900 | 8,199 | 18,434 | - | 13,281 | 60,690 | - | (47,130) | 15,847 | - | (5,958) | 163,391 |
| **CASH – END OF REPORTING PERIOD** | $ 500 | $ 20,229 | $ 18,120 | $ 29,937 | $ 500 | $ 41,286 | $ 102,372 | $ 500 | $ 85,160 | $ 20,813 | $ 500 | $ 17,005 | $ 617,872 |

**UST Report (MOR Part 1 Cash Receipts and Disbursements)**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash Balance Beginning of Month | | $ 43,480 | | | $ 59,639 | | | $ 258,651 | | | $ 37,247 | | $ 454,481 |
| Total Receipts (Net of Transfers) | | 32,407 | | | 50,180 | | | 176,608 | | | 29,633 | | 531,429 |
| Total Disbursements (Net of Transfers) | | 491 | | | 7,636 | | | 50,431 | | | 5,427 | | 368,038 |
| **Cash Balance End of Month (Net of Transfers)** | | $ 75,395 | | | $ 102,183 | | | $ 384,828 | | | $ 61,453 | | $ 617,872 |
| Total Disbursements (Net of Transfers) | | 491 | | | 7,636 | | | 50,431 | | | 5,427 | | 368,038 |
| Disbursements Made by Third Party for the Benefit of the Estate | | - | | | | | | | | | | | - |
| **Total Disbursements for Quarterly Fee Calculation** | | $ 491 | | | $ 7,636 | | | $ 50,431 | | | $ 5,427 | | $ 368,038 |

**Calculation of UST Fees**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| July 2025 Disbursements for Quarterly Fee Calculation | | 413 | | | 780 | | | - | | | 253 | | 314,860 |
| August 2025 Disbursements for Quarterly Fee Calculation | | 491 | | | 7,636 | | | 50,431 | | | 5,427 | | 368,038 |
| **Total Disbursements for Quarterly Fee Calculation** | | $ 905 | | | $ 8,417 | | | $ 50,431 | | | $ 5,680 | | $ 682,898 |
| **UST Fee Calculation** | | $ 250 | | | $ 250 | | | $ 250 | | | $ 250 | | |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re** Sound Vision Care, Inc., et. al.                              **Lead Case No.** 23-18523 (SMG)
    **Debtor**                                      **Reporting Period:** August 1 - 31, 2025

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 08/01/2025 | Wire | Bank of America, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x0570 | $ (16.00) |
| 08/01/2025 | Wire | Bank of America, N.A. | QUARTERLY UST FEE | x6917 | (288.00) |
| 08/01/2025 | Wire | Jeffrey Williams Sr. | INSIDERS | x5914 | 100.00 |
| 08/05/2025 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x6917 | (1,242.00) |
| 08/06/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x6917 | (74,750.02) |
| 08/08/2025 | Wire | Abeo Solutions | OTHER | x6917 | (720.00) |
| 08/08/2025 | Wire | Jeffrey Williams Sr. | INSIDERS | x5914 | 100.00 |
| 08/11/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x1826 | (72.28) |
| 08/11/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (95.59) |
| 08/11/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x6558 | (74.56) |
| 08/11/2025 | 4001 | Gianna Leippert Arriaga | PAYROLL/BENEFITS & TAXES | x6917 | (1,121.80) |
| 08/11/2025 | Wire | Nassau Vision Group | INVENTORY | x6917 | (9,172.05) |
| 08/13/2025 | Wire | Abeo Solutions | OTHER | x6917 | (360.00) |
| 08/13/2025 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x6917 | (4,104.33) |
| 08/13/2025 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x6917 | (4,656.64) |
| 08/13/2025 | Wire | Suffolk Computer Consultants | OTHER | x6917 | (5,769.69) |
| 08/14/2025 | Wire | Progressive | INSURANCE | x1826 | (456.82) |
| 08/14/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x6917 | (1,064.21) |
| 08/15/2025 | Wire | ADP Payroll Fees | PAYROLL/BENEFITS & TAXES | x5914 | (249.10) |
| 08/15/2025 | Wire | Wells Fargo CC x9533 | CREDIT CARD PAYMENT | x5914 | (6,836.00) |
| 08/15/2025 | Wire | Jeffrey Williams Sr. | INSIDERS | x5914 | 100.00 |
| 08/18/2025 | Wire | SBA EIDL | DEBT SERVICE | x5914 | (197.25) |
| 08/19/2025 | Wire | SBA EIDL | DEBT SERVICE | x5914 | (233.00) |
| 08/20/2025 | Wire | Amica Insurance | INSURANCE | x5914 | (62.86) |
| 08/20/2025 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x6917 | (1,242.00) |
| 08/20/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x6917 | (84,841.59) |
| 08/21/2025 | Wire | Kristin Biggs | INSIDERS | x6558 | (1,000.00) |
| 08/22/2025 | Wire | Jeffrey Williams Sr. | INSIDERS | x5914 | 100.00 |
| 08/22/2025 | Wire | Kristin Biggs | INSIDERS | x6558 | 1,000.00 |
| 08/22/2025 | Wire | Franklin | PAYROLL/BENEFITS & TAXES | x5914 | (607.33) |
| 08/25/2025 | Wire | SBA EIDL | DEBT SERVICE | x5914 | (197.25) |
| 08/25/2025 | Wire | Wells Fargo CC x9533 | CREDIT CARD PAYMENT | x5914 | (2,000.00) |
| 08/25/2025 | Wire | Wells Fargo CC x9533 | CREDIT CARD PAYMENT | x5914 | (696.15) |
| 08/25/2025 | Wire | Wells Fargo CC x9533 | CREDIT CARD PAYMENT | x5914 | (155.57) |
| 08/25/2025 | Wire | Wells Fargo CC x9533 | CREDIT CARD PAYMENT | x5914 | (500.00) |
| 08/25/2025 | Wire | Wells Fargo CC x9533 | CREDIT CARD PAYMENT | x5914 | (2,000.00) |
| 08/26/2025 | Wire | SBA EIDL | DEBT SERVICE | x5914 | (233.00) |
| 08/27/2025 | Wire | Progressive | INSURANCE | x1826 | (2,408.83) |
| 08/28/2025 | Wire | Wells Fargo CC x9533 | CREDIT CARD PAYMENT | x1826 | (4,125.79) |
| 08/28/2025 | Wire | Wells Fargo LOC | DEBT SERVICE | x5914 | (3,569.00) |
| 08/28/2025 | Wire | Manohar Jason | OTHER | x5914 | (16.31) |
| 08/29/2025 | Wire | Jeffrey Williams Sr. | INSIDERS | x5914 | 100.00 |
| 08/29/2025 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x6917 | (1,453.00) |
| **Total** | | | | | **(215,088.02)** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 08/01/2025 | Wire | Bank of America, N.A. | QUARTERLY UST FEE | x6925 | (250.00) |
| 08/05/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x6925 | (20,158.70) |
| 08/08/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | (10.00) |
| 08/08/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | (9.00) |
| 08/08/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | (6.00) |
| 08/11/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x6925 | (17,296.51) |
| 08/18/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x9594 | (18,171.52) |
| 08/19/2025 | Wire | Optimum | UTILITIES | x3568 | (561.93) |
| 08/25/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x9594 | (26,813.20) |
| **Total** | | | | | **(83,276.86)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| 08/01/2025 | Wire | Bank of America, N.A. | QUARTERLY UST FEE | x6941 | (250.00) |
| 08/07/2025 | 3001 | Angelica Velasquez | OTHER | x6941 | (240.00) |

**In re** Sound Vision Care, Inc., et. al.  |  **Lead Case No.** 23-18523 (SMG)
**Debtor**  |  **Reporting Period:** August 1 - 31, 2025

### Attachment - Statement of Detailed Cash Disbursements

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| 08/20/2025 | Wire | Verizon | UTILITIES | x5898 | (208.50) |
| 08/20/2025 | Wire | Long Island Power Authority | UTILITIES | x6941 | (681.11) |
| 08/22/2025 | Wire | Hallock Road, LLC | RENT | x6941 | (4,307.77) |
| **Total** | | | | | **(5,687.38)** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 08/01/2025 | Wire | Bank of America, N.A. | QUARTERLY UST FEE | x7137 | (250.00) |
| 08/20/2025 | Wire | Verizon | UTILITIES | x4943 | (241.42) |
| **Total** | | | | | **(491.42)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 08/01/2025 | Wire | Bank of America, N.A. | QUARTERLY UST FEE | x7145 | (250.00) |
| 08/20/2025 | Wire | Long Island Power Authority | UTILITIES | x7145 | (1,041.70) |
| 08/22/2025 | Wire | 435-451 Plandome Properties, LLC | RENT | x7145 | (6,344.43) |
| **Total** | | | | | **(7,636.13)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 08/01/2025 | Wire | Bank of America, N.A. | QUARTERLY UST FEE | x6933 | (250.00) |
| 08/07/2025 | 5001 | Angelica Velasquez | OTHER | x6933 | (1,000.00) |
| 08/11/2025 | Wire | U.S. Eagle | DEBT SERVICE | x6933 | (45,457.76) |
| 08/12/2025 | Wire | Abeo Solutions | OTHER | x6933 | (1,200.00) |
| 08/19/2025 | Wire | Optimum | UTILITIES | x3953 | (844.67) |
| 08/20/2025 | Wire | Long Island Power Authority | UTILITIES | x6933 | (1,255.86) |
| 08/20/2025 | Wire | Long Island Power Authority | UTILITIES | x6933 | (422.32) |
| **Total** | | | | | **(50,430.61)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 08/01/2025 | Wire | Bank of America, N.A. | QUARTERLY UST FEE | x6968 | (250.00) |
| 08/20/2025 | Wire | Long Island Power Authority | UTILITIES | x6968 | (1,177.38) |
| 08/22/2025 | Wire | NFPRA | RENT | x6968 | (4,000.00) |
| **Total** | | | | | **(5,427.38)** |
| | | | | | |
| **Total Disbursements** | | | | | **$ (368,037.80)** |

#### Transfers
**Sound Vision Care, Inc.**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| 08/04/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | $ (15,927.13) |
| 08/04/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6558 | (1,590.80) |
| 08/05/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6917 | 17,517.93 |
| 08/06/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 29,280.63 |
| 08/06/2025 | Wire | SVC of East Setauket, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 7,832.79 |
| 08/06/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 5,785.81 |
| 08/06/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 4,768.46 |
| 08/06/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 4,731.41 |
| 08/12/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x1826 | (42,000.00) |
| 08/12/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | (15,000.00) |
| 08/12/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 55,000.00 |
| 08/13/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6917 | 57,000.00 |
| 08/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | (1,700.00) |
| 08/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6558 | 1,700.00 |
| 08/20/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 28,336.59 |
| 08/20/2025 | Wire | SVC of East Setauket, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 9,689.90 |
| 08/20/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 8,531.06 |
| 08/20/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 5,047.52 |
| 08/20/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 6,096.78 |
| 08/22/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | (1,700.00) |
| 08/22/2025 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6558 | 1,700.00 |
| **Total** | | | | | **165,100.95** |

**SVC of Coram, LLC**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| 08/04/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x9516 | (2,641.27) |
| 08/04/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x9594 | (39,319.67) |

**In re** Sound Vision Care, Inc., et. al.            **Lead Case No.** 23-18523 (SMG)
   **Debtor**                                                                 **Reporting Period:** August 1 - 31, 2025

| **Attachment - Statement of Detailed Cash Disbursements** |
|---|

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| 08/05/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6925 | 41,960.94 |
| **Total** | | | | | - |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| 08/04/2025 | Withdrawal | SVC of East Setauket, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5898 | (7,043.65) |
| 08/05/2025 | Deposit | SVC of East Setauket, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6941 | 7,043.65 |
| 08/06/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6941 | (7,832.79) |
| 08/12/2025 | Withdrawal | SVC of East Setauket, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5898 | (5,000.00) |
| 08/13/2025 | Deposit | SVC of East Setauket, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6941 | 5,000.00 |
| 08/20/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6941 | (9,689.90) |
| **Total** | | | | | **(17,522.69)** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 08/04/2025 | Withdrawal | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x4943 | (7,507.11) |
| 08/05/2025 | Deposit | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7137 | 7,507.11 |
| 08/06/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7137 | (4,768.46) |
| 08/12/2025 | Withdrawal | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x4943 | (8,000.00) |
| 08/13/2025 | Deposit | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7137 | 8,000.00 |
| 08/20/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7137 | (5,047.52) |
| **Total** | | | | | **(9,815.98)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 08/04/2025 | Withdrawal | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6475 | (13,813.32) |
| 08/05/2025 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7145 | 13,813.32 |
| 08/06/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7145 | (4,731.41) |
| 08/12/2025 | Withdrawal | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6475 | (17,000.00) |
| 08/13/2025 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7145 | 17,000.00 |
| 08/20/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7145 | (6,096.78) |
| **Total** | | | | | **(10,828.19)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 08/04/2025 | Withdrawal | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x3953 | (65,003.10) |
| 08/05/2025 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6933 | 65,003.10 |
| 08/06/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6933 | (29,280.63) |
| 08/12/2025 | Withdrawal | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x3953 | (44,000.00) |
| 08/12/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6933 | (55,000.00) |
| 08/13/2025 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6933 | 44,000.00 |
| 08/20/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6933 | (28,336.59) |
| **Total** | | | | | **(112,617.22)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 08/04/2025 | Withdrawal | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5906 | (8,419.71) |
| 08/05/2025 | Deposit | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6968 | 8,419.71 |
| 08/06/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6968 | (5,785.81) |
| 08/12/2025 | Withdrawal | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5906 | (5,000.00) |
| 08/13/2025 | Deposit | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6968 | 5,000.00 |
| 08/20/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6968 | (8,531.06) |
| **Total** | | | | | **(14,316.87)** |
| | | | | | |
| **Total Transfers** | | | | | **$ -** |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** August 1 - 31, 2025

| DEBTOR | Sound Vision Care, Inc. | | | | | SVC of Coram, LLC | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Case No. | 25-72421 | | | | | 25-72422 | | | |
| ACCOUNT NUMBER (LAST 4) | (x5914) | (x6558) | (x1826) | (x5070) | (x6917) | (x9594) | (x9516) | (x3568) | (x6925) |
| BALANCE PER BOOKS | $ 25,089 | $ 3,325 | $ 16,321 | $ 3,195 | $ 92,442 | $ 36,472 | $ - | $ (562) | $ 64,580 |
| | | | | | | | | | |
| BANK BALANCE | 25,089 | 3,325 | 16,321 | 3,195 | 92,442 | 36,472 | - | (562) | 64,580 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | (+) - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | (-) - |
| | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 25,089 | $ 3,325 | $ 16,321 | $ 3,195 | $ 92,442 | $ 36,472 | $ - | $ (562) | $ 64,580 |

| DEPOSITS IN TRANSIT | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | |
| | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** August 1 - 31, 2025

| DEBTOR Case No. | SVC of East Setauket, LLC 25-72423 | | | SVC of Fresh Meadows, LLC 25-72424 | | | SVC of Manhasset, LLC 25-72425 | | |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5898) | (x2011) | (x6941) | (x9775) | (x4943) | (x7137) | (x6475) | (x9783) | (x7145) |
| BALANCE PER BOOKS | $ 34,815 | $ 500 | $ 4,774 | $ 500 | $ 20,229 | $ 18,120 | $ 29,937 | $ 500 | $ 41,286 |
| | | | | | | | | | |
| BANK BALANCE | 34,815 | 500 | 4,774 | 500 | 20,229 | 18,120 | 29,937 | 500 | 41,286 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | (+) - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | (-) - |
| | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 34,815 | $ 500 | $ 4,774 | $ 500 | $ 20,229 | $ 18,120 | $ 29,937 | $ 500 | $ 41,286 |

| DEPOSITS IN TRANSIT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)

**Reporting Period:** August 1 - 31, 2025

| DEBTOR <br> Case No. | SVC of Riverhead, LLC <br> 25-72426 | | | SVC of Southold, LLC <br> 25-72428 | | |
|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | **(x3953)** | **(x2060)** | **(x6933)** | **(x5906)** | **(x3449)** | **(x6968)** |
| **BALANCE PER BOOKS** | $ 102,372 | $ 500 | $ 85,160 | $ 20,813 | $ 500 | $ 17,005 |
| | | | | | | |
| BANK BALANCE | 102,372 | 500 | 85,160 | 20,813 | 500 | 17,005 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - |
| | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 102,372 | $ 500 | $ 85,160 | $ 20,813 | $ 500 | $ 17,005 |
| | | | | | | |
| **DEPOSITS IN TRANSIT** | | | | | | |
| | | | | | | |
| | | | | | | |
| **Total** | - | - | - | - | - | - |
| **CHECKS OUTSTANDING** <br> **(Check # - Payee)** | | | | | | |
| | | | | | | |
| | | | | | | |
| **Total** | - | - | - | - | - | - |

**In re** SVC of Riverhead, LLC

25-72426 (LAS)

August 1, 2025 - August 31, 2025

**Attachment - Balance Sheet - Cash Basis**

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK BALANCE SHEET ON PETITION DATE | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| Checking at Wells Fargo -2060 | $ 500 | $ 500 | $ - | $ - |
| 120 · Wells Fargo -3953 | 102,372 | 41,681 | 0 | - |
| 125 · Flagstar -6933 | 85,160 | 132,290 | - | - |
| **Total Checking/Savings** | 188,032 | 174,471 | 0 | - |
| Accounts Receivable | | | | 258,262 |
| Inventory | | | | 76,500 |
| **Other Current Assets** | | | | |
| Due from Jamaica | 15,384 | 15,384 | 15,384 | 15,384 |
| Due from SVC E Setauket | 620 | 620 | 620 | 620 |
| Due from SVC Forest Hills | 500 | 500 | 500 | 500 |
| Due from SVC Gramercy | 3,774 | 3,774 | 3,774 | 3,774 |
| Due from SVC Mastic | 444 | 444 | 444 | 444 |
| Due from SVC Midtown | 290,155 | 290,155 | 290,155 | 290,155 |
| Due from SVC of Manhasset | 29,625 | 29,625 | 29,625 | 29,625 |
| Due from SVC of The Hamptons | 2,772 | 2,772 | 2,772 | 2,772 |
| Due from SVC Port Jeff | 1,700 | 1,700 | 1,700 | 1,700 |
| Due from SVC Yorkville | 619,715 | 619,715 | 619,715 | 619,715 |
| Due from Debtor Affiliates - Pending Allocation | 29,029 | - | - | - |
| **Total Other Current Assets** | 993,718 | 964,689 | 964,689 | 964,689 |
| **Total Current Assets** | 1,181,750 | 1,139,160 | 964,689 | 1,299,451 |
| **Fixed Assets** | | | | |
| **Property and Equipment** | | | | |
| 175 · Magulogix Machine | 46,012 | 46,012 | 46,012 | 22,086 |
| 185 · Leasehold Improvements | 5,475 | 5,475 | 5,475 | 5,270 |
| 187 · Accumulated Depreciation | (24,131) | (24,131) | (24,131) | |
| **Total Property and Equipment** | 27,356 | 27,356 | 27,356 | 27,356 |
| **Total Fixed Assets** | 27,356 | 27,356 | 27,356 | 27,356 |
| **TOTAL ASSETS** | $ 1,209,106 | $ 1,166,516 | $ 992,045 | $ 1,326,807 |
| | | | | |
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | - | $ - | $ - | |
| Due to Debtor Affiliates - Pending Allocation | - | - | - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | - | - | - | - |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | 725,300 | 725,300 | 725,300 | 1,703,749 |
| Priority Debt | | | - | |
| Unsecured Debt | 31,463 | 31,463 | 31,463 | 773,742 |
| Inter-Company Unsecured Debt | 1,015,448 | 1,015,448 | 1,072,291 | 1,072,291 |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | 1,772,211 | 1,772,211 | 1,829,055 | 3,549,782 |

**In re**  SVC of Riverhead, LLC

25-72426 (LAS)

August 1, 2025 - August 31, 2025

| | Attachment - Balance Sheet - Cash Basis | | | |
|---|---|---|---|---|

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK BALANCE SHEET ON PETITION DATE | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | (749,234) | (749,234) | (837,009) | |
| Retained Earnings - Post-petition | 186,128 | 143,539 | - | |
| **Total Equity** | (563,105) | (605,694) | (837,009) | |
| **TOTAL LIABILITIES & EQUITY** | $    1,209,106 | $    1,166,517 | $    992,045 | |

[1] The Debtors filed Chapter 11 on June 23, 2025. The Prior Reporting Month is for June 23, 2025 through June 30, 2025.

[2] Certain prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report.

[3] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re**  SVC of Riverhead, LLC                          25-72426 (LAS)

August 1, 2025 - August 31, 2025

**Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis**

| | Aug 1 - Aug 31, 2025 | Jul 1 - Jul 31, 2025 | Cumulative - Filing to Date |
|---|---:|---:|---:|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| 301 · Gross Receipts | $ 176,608 | $ 182,233 | $ 517,742 |
| **Total Income** | **176,608** | **182,233** | **517,742** |
| **Cost of Goods Sold** | | | |
| 401 · Purchases | - | 19,490 | 34,454 |
| **Total COGS** | **-** | **19,490** | **34,454** |
| **Gross Profit** | **176,608** | **162,743** | **483,288** |
| **Expense** | | | |
| Interest Expense | 45,458 | - | 45,458 |
| 595 · Merchant Services Fees | - | 18 | 31 |
| 615 · Auto & Truck Expense | - | - | 196 |
| 629 · Cable/Internet Expense | 845 | 1,157 | 3,158 |
| **66000 · Payroll Expenses** | | | |
| 713.1 · Wages | 77,035 | 106,113 | 216,497 |
| 750 · Payroll Taxes | 7,162 | 9,970 | 20,028 |
| **Total 66000 · Payroll Expenses** | **84,196** | **116,083** | **236,525** |
| 686 · IT Expense | 1,200 | - | 4,750 |
| 710 · Office Expense | 1,000 | - | 5,607 |
| 723 · Professional Fees | 250 | - | (750) |
| **775 · Utilities** | | | |
| 775.01 · Electric | 1,678 | - | 2,792 |
| **Total 775 · Utilities** | **1,678** | **-** | **2,792** |
| **Total Expense** | **134,627** | **117,258** | **297,767** |
| **Net Ordinary Income** | **41,981** | **45,485** | **185,521** |
| **Net Income** | $ **41,981** | $ **45,485** | $ **185,521** |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

# Initiate Business Checking ℠

August 31, 2025 ■ Page 1 of 7



SVC OF RIVERHEAD, LLC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS   (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (348)
       P.O. Box 6995
       Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

You control your information - Be aware what you share

It could be something as innocent as your email address or where you bank or live. Be careful what you share and who you share it with.

Fraudsters can use your personal information to steal your identity. They'll get into your accounts or even open new accounts in your name. This costs you money, time to close unauthorized accounts and an emotional toll as you try to repair your good name.

Scammers use all kinds of ways to get you to give up your information:
- Scammers can pose as your bank claiming there is a "problem" with your account.
- Tech imposters will convince you there is "an issue" with your device and get you to give them access to it.
- They'll have you scan QR codes or get you to fill in personal information on fake websites or online surveys.

Don't give them that chance. Protect your information on- and offline!

What to do:



- Use strong, complex passwords on all your accounts. Use two-factor authentication whenever it's available.
- Avoid clicking links in emails or texts. Instead, go directly to the official website or app.
- Be mindful of what you share on social media and who with.
- Use secure Wi-Fi. Avoid public Wi-Fi if possible.
- Install and maintain antivirus and antimalware software on your devices.
- Don't share personal information unless you initiated the contact. Slow down and always verify who you're giving the information to and why to ensure it makes sense.

**Remember, it's your information. Share it wisely.**

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $41,681.48 |
| Deposits/Credits | 170,538.03 |
| Withdrawals/Debits | - 109,847.77 |
| **Ending balance on 8/31** | **$102,371.74** |

Account number: ▮▮▮▮3953  (primary account)

**SVC OF RIVERHEAD, LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 25-72421 (ENY)**

*NEW York account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 026012881

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/1 | | Superior Vision Hcclaimpmt 091000011321752 TRN*1*38195750*1506290002*10030B~ | 20.00 | | |
| 8/1 | | Humana Ahpny Hcclaimpmt 250731 80818726 TRN*1*164307691250730*2262800286\ | 261.17 | | |
| 8/1 | | Ngs, Inc. Hcclaimpmt 250729 1881221695 TRN*1*814916841*1351840597~ | 284.11 | | |
| 8/1 | | Aetna AS01 Hcclaimpmt 1881221695 TRN*1*882520901018861*1066033492\ | 404.95 | | |
| 8/1 | | March Vision Car Hcclaimpmt 250730 TRN*1*1306892*1954874334\ | 481.01 | | |
| 8/1 | | March Vision Car Hcclaimpmt 250730 TRN*1*1306942*1954874334\ | 1,156.69 | | |
| 8/1 | | Hf McD-Em Ipa NY 1010438118 074381362025072 Svc of Riverhead LLC | 12,093.80 | | 56,383.21 |
| 8/4 | | Magnacare702096 Claim Pay 250801 04960344 TRN*1*70050594*1113410766\ | 386.28 | | |
| 8/4 | | PNC-Echo Hcclaimpmt 250804 xxxxx9996 TRN*1*1201963427*1341858379\ | 557.49 | | |
| 8/4 | | Ngs, Inc. Hcclaimpmt 250730 1881221695 TRN*1*814926442*1351840597~ | 3,630.03 | | |
| 8/4 | | Davis Vision Hcclaimpmt 091000011608507 TRN*1*38205502*1113051991*Ipixchckip~ | 4,046.09 | | |
| 8/4 | | Withdrawal Made In A Branch/Store | | 65,003.10 | 0.00 |
| 8/5 | | Aetna A04 Hcclaimpmt 1881221695 TRN*1*825212000203395*1066033492\ | 184.34 | | |
| 8/5 | | March Vision Car Hcclaimpmt 250801 TRN*1*1307315*1954874334\ | 196.85 | | |
| 8/5 | | Aetna AS01 Hcclaimpmt 1881221695 TRN*1*825212000203396*1066033492\ | 783.40 | | |
| 8/5 | | Superior Vision Hcclaimpmt 091000011799738 TRN*1*38249956*1506290002*10030B~ | 1,126.86 | | 2,291.45 |
| 8/6 | | Anthem Blue NY5F Hcclaimpmt 3278774800 TRN*1*3278774800*1237391136\ | 64.08 | | |

August 31, 2025 ■ Page 3 of 7



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/6 | | Hnb - Echo Hcclaimpmt 250806 xxxxx9996 TRN*1*1202002887*1341858379\ | 164.43 | | |
| 8/6 | | March Vision Car Hcclaimpmt 250804 TRN*1*1307420*1954874334\ | 409.32 | | |
| 8/6 | | Davis Vision Hcclaimpmt 091000012204977 TRN*1*38269769*1113051991*Ipixchckip~ | 410.43 | | |
| 8/6 | | Hnb - Echo Hcclaimpmt 250806 xxxxx9996 TRN*1*1201916854*1341858379\ | 439.36 | | |
| 8/6 | | March Vision Car Hcclaimpmt 250804 TRN*1*1307518*1954874334\ | 1,511.95 | | |
| 8/6 | | Unitedhealthcare Hcclaimpmt xxxxx9996 TRN*1*W331198696*1411289245*000087726\ | 4,385.05 | | |
| 8/6 | | Eyemed Vision 1010498831 075069312025080 Svc of Riverhead LLC | 298.81 | | 9,974.88 |
| 8/7 | | Nys Doh Hcclaimpmt 06089463 TRN*1*021300075341354*1141797357~ | 19.03 | | |
| 8/7 | | Nys Doh Hcclaimpmt 06089463 TRN*1*021300075352660*1141797357~ | 57.09 | | |
| 8/7 | | Aetna AS01 Hcclaimpmt 1881221695 TRN*1*882521401036464*1066033492\ | 149.16 | | |
| 8/7 | | Ngs, Inc. Hcclaimpmt 250805 1881221695 TRN*1*814951452*1351840597~ | 178.24 | | |
| 8/7 | | PNC-Echo Hcclaimpmt 250807 xxxxx9996 TRN*1*1202659832*1341858379\ | 394.29 | | 10,772.69 |
| 8/8 | | March Vision Car Hcclaimpmt 250806 TRN*1*1307595*1954874334\ | 15.15 | | |
| 8/8 | | Superior Vision Hcclaimpmt 091000012448004 TRN*1*38339564*1506290002*10030B~ | 20.00 | | |
| 8/8 | | Hnb - Echo Hcclaimpmt 250808 xxxxx9996 TRN*1*1202389045*1341858379\ | 659.99 | | |
| 8/8 | | March Vision Car Hcclaimpmt 250806 TRN*1*1307787*1954874334\ | 1,620.50 | | |
| 8/8 | | Ngs, Inc. Hcclaimpmt 250805 1881221695 TRN*1*814959161*1351840597~ | 2,006.86 | | |
| 8/8 | | Hf McR-Em Ipa NY 1010488022 074971142025080 Svc of Riverhead LLC | 304.48 | | |
| 8/8 | | Hf McD-Em Ipa NY 1010488224 074971152025080 Svc of Riverhead LLC | 5,151.00 | | 20,550.67 |
| 8/11 | | Ngs, Inc. Hcclaimpmt 250807 1881221695 TRN*1*814966784*1351840597~ | 1,339.64 | | |
| 8/11 | | Davis Vision Hcclaimpmt 091000012506384 TRN*1*38349019*1113051991*Ipixchckip~ | 8,579.03 | | 30,469.34 |
| 8/12 | | Aetna AS01 Hcclaimpmt 1881221695 TRN*1*825219000226711*1066033492\ | 110.19 | | |
| 8/12 | | March Vision Car Hcclaimpmt 250808 TRN*1*1307911*1954874334\ | 208.96 | | |
| 8/12 | | March Vision Car Hcclaimpmt 250808 TRN*1*1307985*1954874334\ | 429.00 | | |
| 8/12 | | Aetna A04 Hcclaimpmt 1881221695 TRN*1*825219000226712*1066033492\ | 442.65 | | |
| 8/12 | | Humana Ahpny Hcclaimpmt 250811 81754608 TRN*1*165041906250810*2262800286\ | 597.66 | | |
| 8/12 | | March Vision Car Hcclaimpmt 250808 TRN*1*1308149*1954874334\ | 860.73 | | |
| 8/12 | | Ngs, Inc. Hcclaimpmt 250807 1881221695 TRN*1*814974410*1351840597~ | 5,850.08 | | |
| 8/12 | | Superior Vision Hcclaimpmt 091000013925620 TRN*1*38399244*1506290002*10030B~ | 6,112.76 | | |
| 8/12 | | Withdrawal Made In A Branch/Store | | 44,000.00 | 1,081.37 |
| 8/13 | | March Vision Car Hcclaimpmt 250811 TRN*1*1308354*1954874334\ | 987.16 | | |
| 8/13 | | Ngs, Inc. Hcclaimpmt 250809 1881221695 TRN*1*814982708*1351840597~ | 1,584.91 | | |

August 31, 2025 ■ Page 4 of 7



*Transaction History (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/13 | | Davis Vision Hcclaimpmt 091000013986086 TRN*1*38411275*1113051991*Ipixchckip~ | 1,934.91 | | |
| 8/13 | | Unitedhealthcare Hcclaimpmt xxxxx9996 TRN*1*W331911495*1411289245*000087726\ | 4,402.48 | | |
| 8/13 | | Em Ipa NY 1010554117 075641122025081 Svc of Riverhead LLC | 10.00 | | 10,000.83 |
| 8/14 | | Nys Doh Hcclaimpmt 06089463 TRN*1*021300075371364*1141797357~ | 56.73 | | |
| 8/14 | | PNC-Echo Hcclaimpmt 250814 xxxxx9996 TRN*1*1203686374*1341858379\ | 520.87 | | |
| 8/14 | | 08/14Bankcard Deposit -0324131654 | 520.93 | | |
| 8/14 | | Mobile Deposit : Ref Number :120140762087 | 111.16 | | |
| 8/14 | | Mobile Deposit : Ref Number :519140760427 | 141.29 | | |
| 8/14 | | Mobile Deposit : Ref Number :919140761445 | 162.56 | | |
| 8/14 | | Mobile Deposit : Ref Number :719140760841 | 181.00 | | |
| 8/14 | | Mobile Deposit : Ref Number :420140762679 | 234.42 | | |
| 8/14 | | Mobile Deposit : Ref Number :220140762347 | 240.82 | | |
| 8/14 | | Mobile Deposit : Ref Number :819140761087 | 458.00 | | |
| 8/14 | | Mobile Deposit : Ref Number :819140761249 | 687.82 | | |
| 8/14 | | Mobile Deposit : Ref Number :619140760625 | 1,349.17 | | |
| 8/14 | | Mobile Deposit : Ref Number :419140759875 | 2,725.16 | | 17,390.76 |
| 8/15 | | March Vision Car Hcclaimpmt 250813 TRN*1*1308434*1954874334\ | 15.15 | | |
| 8/15 | | Wps-Tmep Contrac Hcclaimpmt 081425 2515681752 TRN*1*2515681752*1000000299*Wpstdefic\ | 72.47 | | |
| 8/15 | | Aetna AS01 Hcclaimpmt 1881221695 TRN*1*882522301015675*1066033492\ | 378.57 | | |
| 8/15 | | Ngs, Inc. Hcclaimpmt 250812 1881221695 TRN*1*814998259*1351840597~ | 656.27 | | |
| 8/15 | | Hf McR-Em Ipa NY 1010541315 075565702025081 Svc of Riverhead LLC | 1,410.80 | | |
| 8/15 | | Hf McD-Em Ipa NY 1010541517 075565712025081 Svc of Riverhead LLC | 9,110.60 | | 29,034.62 |
| 8/18 | | Davis Vision Hcclaimpmt 091000014234516 TRN*1*38485751*1113051991*Eeexchckex~ | 79.56 | | |
| 8/18 | | Humana Ahpny Hcclaimpmt 250815 82060291 TRN*1*165352132250814*2262800286\ | 505.63 | | |
| 8/18 | | Davis Vision Hcclaimpmt 091000014237361 TRN*1*38488711*1113051991*Ipixchckip~ | 4,295.21 | | |
| 8/18 | | Ngs, Inc. Hcclaimpmt 250813 1881221695 TRN*1*815006238*1351840597~ | 4,722.59 | | 38,637.61 |
| 8/19 | | Optimum 7839 Cable Pmnt 081525 41808002 S Vision Care | | 844.67 | |
| 8/19 | | March Vision Car Hcclaimpmt 250815 TRN*1*1308812*1954874334\ | 504.41 | | |
| 8/19 | | March Vision Car Hcclaimpmt 250815 TRN*1*1308741*1954874334\ | 570.11 | | |
| 8/19 | | Aetna AS01 Hcclaimpmt 1881221695 TRN*1*825226000125568*1066033492\ | 1,161.90 | | |
| 8/19 | | March Vision Car Hcclaimpmt 250815 TRN*1*1308956*1954874334\ | 1,187.14 | | |
| 8/19 | | Ngs, Inc. Hcclaimpmt 250815 1881221695 TRN*1*815014218*1351840597~ | 1,722.20 | | 42,938.70 |
| 8/20 | | Anthem Blue NY5F Hcclaimpmt 3279991381 TRN*1*3279991381*1237391136\ | 72.47 | | |
| 8/20 | | Anthem Blue NY5C Hcclaimpmt 3279991382 TRN*1*3279991382*1237391136\ | 147.77 | | |
| 8/20 | | March Vision Car Hcclaimpmt 250818 TRN*1*1309056*1954874334\ | 1,660.92 | | |
| 8/20 | | Davis Vision Hcclaimpmt 091000014435851 TRN*1*38542698*1113051991*Ipixchckip~ | 3,123.58 | | |
| 8/20 | | Unitedhealthcare Hcclaimpmt xxxxx9996 TRN*1*W332607444*1411289245*000087726\ | 3,937.08 | | 51,880.52 |
| 8/21 | | Nys Doh Hcclaimpmt 06089463 TRN*1*021300075390453*1141797357~ | 231.96 | | |



*Transaction History (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 8/21 | | Ngs, Inc. Hcclaimpmt 250818 1881221695 TRN*1*815030216*1351840597~ | 1,034.70 | | |
| 8/21 | | 08/21Bankcard Deposit -0324131654 | 1,079.20 | | 54,226.38 |
| 8/22 | | Hnb - Echo Hcclaimpmt 250822 xxxxx9996 TRN*1*1204453894*1341858379\ | 265.95 | | |
| 8/22 | | March Vision Car Hcclaimpmt 250820 TRN*1*1309361*1954874334\ | 395.79 | | |
| 8/22 | | Ngs, Inc. Hcclaimpmt 250819 1881221695 TRN*1*815038096*1351840597~ | 907.65 | | |
| 8/22 | | March Vision Car Hcclaimpmt 250820 TRN*1*1309237*1954874334\ | 1,238.41 | | |
| 8/22 | | March Vision Car Hcclaimpmt 250820 TRN*1*1309408*1954874334\ | 1,328.76 | | |
| 8/22 | | Hf Com-Em Ipa NY 1010596931 076148782025081 Svc of Riverhead LLC | 209.80 | | |
| 8/22 | | Hf McR-Em Ipa NY 1010596527 076148792025081 Svc of Riverhead LLC | 468.80 | | |
| 8/22 | | Hf McD-Em Ipa NY 1010596729 076148802025081 Svc of Riverhead LLC | 6,583.00 | | 65,624.54 |
| 8/25 | | Wps-Tmep Contrac Hcclaimpmt 082225 2515900369 TRN*1*2515900369*1000000299*Wpstdefic\ | 131.98 | | |
| 8/25 | | Ngs, Inc. Hcclaimpmt 250821 1881221695 TRN*1*815045781*1351840597~ | 1,664.99 | | |
| 8/25 | | Davis Vision Hcclaimpmt 091000014687455 TRN*1*38620875*1113051991*Ipixchckip~ | 5,355.01 | | 72,776.52 |
| 8/26 | | Humana Ahpny Hcclaimpmt 250825 82890618 TRN*1*166036841250823*2262800286\ | 258.04 | | |
| 8/26 | | March Vision Car Hcclaimpmt 250822 TRN*1*1309751*1954874334\ | 565.36 | | |
| 8/26 | | March Vision Car Hcclaimpmt 250822 TRN*1*1309522*1954874334\ | 1,156.19 | | |
| 8/26 | | Aetna AS01 Hcclaimpmt 1881221695 TRN*1*882523201013229*1066033492\ | 1,186.89 | | |
| 8/26 | | Aetna AS01 Hcclaimpmt 1881221695 TRN*1*825233000185151*1066033492\ | 1,511.49 | | |
| 8/26 | | Ngs, Inc. Hcclaimpmt 250821 1881221695 TRN*1*815053512*1351840597~ | 1,656.75 | | 79,111.24 |
| 8/27 | | Davis Vision Hcclaimpmt 091000014921268 TRN*1*38674747*1113051991*Eeexchckex~ | 3.00 | | |
| 8/27 | | Davis Vision Hcclaimpmt 091000014924759 TRN*1*38678446*1113051991*Mxmxchckmx~ | 81.78 | | |
| 8/27 | | Aetna AS01 Hcclaimpmt 1881221695 TRN*1*882523401031379*1066033492\ | 279.26 | | |
| 8/27 | | March Vision Car Hcclaimpmt 250825 TRN*1*1309874*1954874334\ | 402.46 | | |
| 8/27 | | Ngs, Inc. Hcclaimpmt 250822 1881221695 TRN*1*815061691*1351840597~ | 751.10 | | |
| 8/27 | | Unitedhealthcare Hcclaimpmt xxxxx9996 TRN*1*W333315174*1411289245*000087726\ | 4,398.76 | | |
| 8/27 | | Davis Vision Hcclaimpmt 091000014923852 TRN*1*38677455*1113051991*Ipixchckip~ | 5,579.64 | | 90,607.24 |
| 8/28 | | Aetna A04 Hcclaimpmt 1881221695 TRN*1*825237000196561*1066033492\ | 58.47 | | |
| 8/28 | | Nys Doh Hcclaimpmt 06089463 TRN*1*021300075413779*1141797357~ | 105.67 | | |
| 8/28 | | Hf McR-Em Ipa NY 1010650114 076754622025082 Svc of Riverhead LLC | 185.00 | | |
| 8/28 | | Hf Com-Em Ipa NY 1010650518 076754612025082 Svc of Riverhead LLC | 368.40 | | |



*Transaction History (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/28 | | Hf McD-Em Ipa NY 1010650316 076754632025082 Svc of Riverhead LLC | 7,368.40 | | 98,693.18 |
| 8/29 | | Ngs, Inc. Hcclaimpmt 250826 1881221695 TRN*1*815077473*1351840597~ | 284.11 | | |
| 8/29 | | March Vision Car Hcclaimpmt 250827 TRN*1*1310094*1954874334\ | 504.41 | | |
| 8/29 | | March Vision Car Hcclaimpmt 250827 TRN*1*1310013*1954874334\ | 761.45 | | |
| 8/29 | | March Vision Car Hcclaimpmt 250827 TRN*1*1310191*1954874334\ | 2,128.59 | | 102,371.74 |
| Totals | | | $170,538.03 | $109,847.77 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 08/01/2025 - 08/31/2025 | Standard monthly service fee $10.00 | You paid $0.00 | |
|---|---|---|---|
| How to avoid the monthly service fee Have any ONE of the following each fee period | Minimum required | This fee period | |
| • Average ledger balance | $1,000.00 | $46,190.00 | ÷ |
| • Minimum daily balance | $500.00 | $0.00 | ☐ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 13 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

 IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

August 31, 2025 ■ Page 7 of 7



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your                        $ _____
   register or transfers into                         $ _____
   your account which are not                         $ _____
   shown on your statement.                        + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   .                                                  TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . .  - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . . .  $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | Total amount  $ |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# Initiate Business Checking℠

August 31, 2025 ■ Page 1 of 4



SVC OF RIVERHEAD, LLC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS   (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (348)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

You control your information - Be aware what you share

It could be something as innocent as your email address or where you bank or live. Be careful what you share and who you share it with.

Fraudsters can use your personal information to steal your identity. They'll get into your accounts or even open new accounts in your name. This costs you money, time to close unauthorized accounts and an emotional toll as you try to repair your good name.

Scammers use all kinds of ways to get you to give up your information:
- Scammers can pose as your bank claiming there is a "problem" with your account.
- Tech imposters will convince you there is "an issue" with your device and get you to give them access to it.
- They'll have you scan QR codes or get you to fill in personal information on fake websites or online surveys.

Don't give them that chance. Protect your information on- and offline!

What to do:



- Use strong, complex passwords on all your accounts. Use two-factor authentication whenever it's available.
- Avoid clicking links in emails or texts. Instead, go directly to the official website or app.
- Be mindful of what you share on social media and who with.
- Use secure Wi-Fi. Avoid public Wi-Fi if possible.
- Install and maintain antivirus and antimalware software on your devices.
- Don't share personal information unless you initiated the contact. Slow down and always verify who you're giving the information to and why to ensure it makes sense.

**Remember, it's your information. Share it wisely.**

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $500.00 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 8/31** | **$500.00** |

Account number: ████ 2060  (primary account)

**SVC OF RIVERHEAD, LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 25-72421 (ENY)**

*NEW York account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 026012881

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 08/01/2025 - 08/31/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following each fee period | | |
| • Average ledger balance | $1,000.00 | $500.00 ☐ |
| • Minimum daily balance | $500.00 | $500.00 ☑ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



 IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

August 31, 2025 ■ Page 4 of 4



---

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your         $ _____
register or transfers into            $ _____
your account which are not            $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
.                                     TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total amount | | $ |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801



Statement Period
From August    01, 2025
To   August    31, 2025
Page     1 of     3

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                     9-722
DEBTOR IN POSSESSION
CASE # 8 25 72426 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information


Primary Account: ▮▮▮▮6933          1


| Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ▮▮▮▮6933     BANKRUPTCY CHECKING | 132,289.68 | 85,159.99 |
| RELATIONSHIP TOTAL | | 85,159.99 |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                9-722
DEBTOR IN POSSESSION
CASE # 8 25 72426 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information

Primary Account: ▮▮▮6933          1

BANKRUPTCY CHECKING          ▮▮▮6933

Summary

| | |
|---|---|
| Previous Balance as of August    01, 2025 | 132,289.68 |
|      4 Credits | 115,073.47 |
|      9 Debits | 162,203.16 |
| Ending Balance as of   August    31, 2025 | 85,159.99 |

Deposits and Other Credits

| | | |
|---|---|---|
| Aug 05 | DEPOSIT | 65,003.10 |
| Aug 13 | DEPOSIT | 44,000.00 |
| Aug 18 | DEPOSIT | 3,043.80 |
| Aug 19 | REMOTE CAPTURE | 3,026.57 |

Withdrawals and Other Debits

| | | |
|---|---|---|
| Aug 01 | AUTOMATED PAYMENT      ck/ref no.    2513401 | 250.00 |
|        | QUARTERLY FEE      PAYMENT       0000 | |
| Aug 06 | ONLINE TRANSFER DEBIT | 29,280.63 |
|        | ONLINE XFR TO: XXXXXX6917 | |
| Aug 11 | OUTGOING WIRE | 45,457.76 |
|        | REF#  20250811B6B7261F002967 | |
|        | TO:   US Eagle FCU Commercial Loan ACH    ABA:   307083652 | |
|        | BANK: US EAGLE FCU                ACCT# 1400006872717 | |
|        | OBI:  Loan # 6589077-1 | |
|        | OBI: | |
|        | OBI: | |
| Aug 12 | ONLINE TRANSFER DEBIT | 55,000.00 |
|        | ONLINE XFR TO: XXXXXX6917 | |
| Aug 12 | AUTOMATED PAYMENT     ck/ref no.    3511423 | 1,200.00 |
|        | ABEO SOLUTIONS,    8003087169 | |
| Aug 20 | ONLINE TRANSFER DEBIT | 28,336.59 |
|        | ONLINE XFR TO: XXXXXX6917 | |
| Aug 20 | AUTOMATED PAYMENT     ck/ref no.    4101662 | 422.32 |
|        | LIPA           ONLINE PAY    0604903177 | |



                                        Statement Period
                                        From August    01, 2025
                                        To   August    31, 2025
                                        Page     3 of     3

                                        PRIVATE CLIENT GROUP 722
                                        1C QUAKER RIDGE ROAD
                                        NEW ROCHELLE, NY 10804


        SVC OF RIVERHEAD, LLC                9-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72426 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                        See Back for Important Information


                                        Primary Account: ████6933          1

 Aug 20   AUTOMATED PAYMENT      ck/ref no.    4101663                        1,255.86
          LIPA                ONLINE PAY     0604903178

Checks by Serial Number
 Aug 07      5001              1,000.00

Daily Balances
 Jul 31          132,289.68                Aug 12          65,104.39
 Aug 01          132,039.68                Aug 13         109,104.39
 Aug 05          197,042.78                Aug 18         112,148.19
 Aug 06          167,762.15                Aug 19         115,174.76
 Aug 07          166,762.15                Aug 20          85,159.99
 Aug 11          121,304.39