# UNITED STATES BANKRUPTCY COURT
## EASTERN   DISTRICT OF   NEW YORK

In Re. SOUND VISION CARE, INC.                          §          Case No.  25-72421

§

§          Lead Case No.   25-72421

§

Debtor(s)

☒ Jointly Administered

# Monthly Operating Report                          Chapter 11

Reporting Period Ended: 09/30/2025                          Petition Date: 06/23/2025

Months Pending: 3                          Industry Classification: | 6 | 1 | 0 | 0 |

Reporting Method:                    Accrual Basis  ◯          Cash Basis  ◉

Debtor's Full-Time Employees (current):                          25

Debtor's Full-Time Employees (as of date of order for relief):                          25

**Supporting  Documentation**   (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒          Statement of cash receipts and disbursements
☒          Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒          Statement of operations (profit or loss statement)
☐          Accounts receivable aging
☐          Postpetition liabilities aging
☐          Statement of capital assets
☒          Schedule of payments to professionals
☒          Schedule of payments to insiders
☒          All bank statements and bank reconciliations for the reporting period
☐          Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Jeffery Williams Jr.                          Jeffery Williams Jr.

Signature of Responsible Party                          Printed Name of Responsible Party

10/21/2025                          1224 Ostrander Avenue

Date                          Riverhead, New York 11901

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. §
1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                          1

Debtor's Name SOUND VISION CARE, INC.                           Case No.  25-72421

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $-184,643 | |
| b.  Total receipts (net of transfers between accounts) | $165,537 | $429,676 |
| c.  Total disbursements (net of transfers between accounts) | $267,370 | $751,969 |
| d.  Cash balance end of month (a+b-c) | $-286,476 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $267,370 | $751,969 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.  Accounts receivable (total net of allowance) | $0 |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.  Inventory     (Book ○    Market ○    Other ◉   (attach explanation)) | $0 |
| d   Total current assets | $8,424,588 |
| e.  Total assets | $9,281,278 |
| f.  Postpetition payables (excluding taxes) | $223,416 |
| g.  Postpetition payables past due (excluding taxes) | $0 |
| h.  Postpetition taxes payable | $0 |
| i.  Postpetition taxes past due | $0 |
| j.  Total postpetition debt (f+h) | $223,416 |
| k.  Prepetition secured debt | $2,235,517 |
| l.  Prepetition priority debt | $0 |
| m.  Prepetition unsecured debt | $2,083,653 |
| n.  Total liabilities (debt) (j+k+l+m) | $4,542,586 |
| o.  Ending equity/net worth (e-n) | $4,738,692 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $89,416 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $16,735 | |
| c.  Gross profit (a-b) | $72,681 | |
| d.  Selling expenses | $0 | |
| e.  General and administrative expenses | $0 | |
| f.  Other expenses | $24,049 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $0 | |
| i.  Taxes (local, state, and federal) | $0 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $28,711 | $302,678 |

UST Form 11-MOR (12/01/2021)                           2

Debtor's Name  SOUND VISION CARE, INC.                                    Case No.  25-72421

**Part 5:  Professional Fees and Expenses**

|   |   |   | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $193,904 | $193,904 | $0 | $20,000 |
|   | *Itemized Breakdown by Firm* | | | | | |
|   | Firm Name | Role | | | | |
| i | Davidoff Hutcher & Citron, LLP | Lead Counsel | $116,045 | $116,045 | $0 | $15,000 |
| ii | CBIZ Forensic Consulting Group | Financial Professional | $77,859 | $77,859 | $0 | $5,000 |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name SOUND VISION CARE, INC.                                    Case No.  25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |

Debtor's Name  SOUND VISION CARE, INC.                              Case No.  25-72421

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name SOUND VISION CARE, INC.                                    Case No.  25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

UST Form 11-MOR (12/01/2021)                              6

Debtor's Name  SOUND VISION CARE, INC.                                      Case No.  25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |

UST Form 11-MOR (12/01/2021)                    7

Debtor's Name  SOUND VISION CARE, INC.                                    Case No.  25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| xcix | | | | | | |
| c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $0 | $0 | $0 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $24,698 | $60,113 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ○   No ◉

b.  Were any payments made outside the ordinary course of business   Yes ○   No ◉
without court approval?  (if yes, see Instructions)

c.  Were any payments made to or on behalf of insiders?   Yes ◉   No ○

d.  Are you current on postpetition tax return filings?   Yes ◉   No ○

e.  Are you current on postpetition estimated tax payments?   Yes ◉   No ○

f.  Were all trust fund taxes remitted on a current basis?   Yes ◉   No ○

g.  Was there any postpetition borrowing, other than trade credit?   Yes ○   No ◉
(if yes, see Instructions)

h.  Were all payments made to or on behalf of professionals approved by   Yes ○   No ○   N/A ◉
the court?

i.  Do you have:          Worker's compensation insurance?   Yes ◉   No ○

If yes, are your premiums current?   Yes ◉   No ○   N/A ○   (if no, see Instructions)

Casualty/property insurance?   Yes ◉   No ○

If yes, are your premiums current?   Yes ◉   No ○   N/A ○   (if no, see Instructions)

General liability insurance?   Yes ◉   No ○

If yes, are your premiums current?   Yes ◉   No ○   N/A ○   (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?   Yes ○   No ◉

k.  Has a disclosure statement been filed with the court?   Yes ○   No ◉

l.  Are you current with quarterly U.S. Trustee fees as   Yes ◉   No ○
set forth under 28 U.S.C. § 1930?

Debtor's Name SOUND VISION CARE, INC.                                Case No. 25-72421

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯ No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯ No ◯ N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**


/s/ Jeffrey Williams Jr.                                    Jeffrey Williams Jr.

Signature of Responsible Party                             Printed Name of Responsible Party

Owner                                                      10/21/2025

Title                                                      Date

Debtor's Name SOUND VISION CARE, INC.                                    Case No.  25-72421



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name SOUND VISION CARE, INC.                                      Case No.  25-72421



Bankruptcy1to50

Bankruptcy51to100



NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name SOUND VISION CARE, INC.                                    Case No.  25-72421



PageThree



PageFour

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.    **Debtor**

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** September 1 - 30, 2025

| DEBTOR | Sound Vision Care, Inc. 25-72421 | | | | | | SVC of Coram, LLC 25-72422 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5914) | Wells Fargo DIP (x6558) | Wells Fargo DIP (x1826) | Bank of America (x0570) | Flagstar DIP (x7871) | Flagstar DIP (x6917) | Wells Fargo DIP (x9594) | Wells Fargo DIP (x9516) | Wells Fargo DIP (x3568) | Flagstar DIP (x7952) | Flagstar DIP (x6925) |
| CASH BEGINNING OF MONTH AS OF SEPT. 1, 2025 | $ 25,089 | $ 3,325 | $ 16,321 | $ 3,211 | $ - | $ 92,442 | $ 36,472 | $ - | $ (562) | $ - | $ 64,580 |
| **RECEIPTS** | | | | | | | | | | | |
| GROSS REVENUE | 62,532 | - | 27,699 | - | 17,235 | 58,070 | 61,554 | 286 | - | 389 | 252 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | 441,806 | - | - | - | - | 54,706 | - | - | - | - | 12,000 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | 49,889 | 37,805 | - | - | 7,316 | 75,955 | - | - | 600 | 27,831 | - |
| TOTAL RECEIPTS | 554,227 | 37,805 | 27,699 | - | 24,551 | 188,731 | 61,554 | 286 | 600 | 28,220 | 12,252 |
| **DISBURSEMENTS** | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | 249 | - | - | - | - | 170,976 | - | - | - | - | - |
| RENT | - | - | - | - | - | - | - | - | - | - | - |
| UTILITIES | 1,282 | - | - | - | - | - | - | - | - | - | - |
| PUCHASES OF INVENTORY FOR RESALE | 12,058 | 7,000 | - | - | - | 2,000 | - | - | - | - | - |
| INSURANCE | 63 | - | 15,078 | - | - | - | - | - | - | - | - |
| DEBT SERVICE | 825 | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | 36,419 | - | - | - | - |
| INSIDERS | (1,900) | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | 250,990 | - | - | - | - | 1,500 | 22,817 | - | - | - | - |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | 113,759 | 33,556 | 16,333 | - | - | 7,316 | 600 | - | - | - | 27,831 |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 80 | 74 | 68 | - | - | - | 13 | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | 114 | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | - | - | - | 459 | - | - | - | - | - |
| CASUALTY LOSS / RECOVERIES | 9,900 | - | - | - | - | 49,045 | - | - | - | - | 49,000 |
| TOTAL DISBURSEMENTS | 387,305 | 40,630 | 31,479 | - | - | 231,410 | 59,848 | - | - | - | 76,831 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 166,922 | (2,825) | (3,780) | - | 24,551 | (42,679) | 1,705 | 286 | 600 | 28,220 | (64,579) |
| **CASH – END OF REPORTING PERIOD** | $ 192,011 | $ 500 | $ 12,541 | $ 3,211 | $ 24,551 | $ 49,763 | $ 38,178 | $ 286 | $ 38 | $ 28,220 | $ 0 |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | | |
| *Cash Balance Beginning of Month* | | | | | | $ (184,643) | | | | | 100,490 |
| *Total Receipts (Net of Transfers)* | | | | | | 165,537 | | | | | 62,480 |
| *Total Disbursements (Net of Transfers)* | | | | | | 267,370 | | | | | 85,432 |
| *Cash Balance End of Month (Net of Transfers)* | | | | | | $ (286,476) | | | | | $ 77,538 |
| *Total Disbursements (Net of Transfers)* | | | | | | 267,370 | | | | | 85,432 |
| *Disbursements Made by Third Party for the Benefit of the Estate* | | | | | | - | | | | | - |
| *Total Disbursements for Quarterly Fee Calculation* | | | | | | $ 267,370 | | | | | $ 85,432 |
| **Calculation of UST Fees** | | | | | | | | | | | |
| *July 2025 Disbursements for Quarterly Fee Calculation* | | | | | | 217,588 | | | | | 95,826 |
| *August 2025 Disbursements for Quarterly Fee Calculation* | | | | | | 215,088 | | | | | 83,277 |
| *September 2025 Disbursements for Quarterly Fee Calculation* | | | | | | 267,370 | | | | | 85,432 |
| *Total Disbursements for Quarterly Fee Calculation* | | | | | | $ 700,046 | | | | | $ 264,535 |
| *UST Fee Calculation* | | | | | | $ 2,800 | | | | | $ 1,058 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivable and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.
**Debtor**

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** September 1 - 30, 2025

| DEBTOR Case No. | SVC of East Setauket, LLC 25-72423 | | | | SVC of Fresh Meadows, LLC 25-72424 | | | | SVC of Manhasset, LLC 25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5898) | Wells Fargo DIP (x2011) | Flagstar DIP (x7944) | Flagstar DIP (x6941) | Wells Fargo DIP (x9775) | Wells Fargo DIP (x4943) | Flagstar DIP (x7936) | Flagstar DIP (x7137) | Wells Fargo DIP (x6475) | Wells Fargo DIP (x9783) | Flagstar DIP (x7928) | Flagstar DIP (x7145) |
| CASH BEGINNING OF MONTH AS OF SEPT. 1, 2025 | $ 34,815 | $ 500 | $ - | $ 4,774 | $ 500 | $ 20,229 | $ - | $ 18,120 | $ 29,937 | $ 500 | $ - | $ 41,286 |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | 36,446 | - | 0 | 44 | - | 25,056 | 1,135 | 4,684 | 43,738 | - | 732 | 46 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | 50,491 | - | - | - | 31,175 | - | - | - | 50,653 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | - | 40,283 | 19 | - | - | - | - | - | - | - | 1,293 | - |
| **TOTAL RECEIPTS** | 36,446 | 40,283 | 19 | 50,535 | - | 25,056 | 1,135 | 35,860 | 43,738 | - | 2,026 | 50,698 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| RENT | - | - | - | 4,308 | - | - | - | 15,906 | - | - | - | 6,042 |
| UTILITIES | - | - | - | 111 | - | - | - | - | 462 | - | - | 167 |
| PUCHASES OF INVENTORY FOR RESALE | - | - | - | - | 400 | - | - | - | - | - | - | - |
| INSURANCE | - | - | - | - | - | - | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | 10,208 | 40,283 | - | 10,702 | - | 31,175 | - | 37,795 | 50,653 | - | - | 5,482 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | 40,283 | - | - | 19 | - | - | - | - | - | - | - | 1,293 |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | 125 | - | - | - | 268 | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | - | - | - | - | - | - | - | - | - | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | 40,045 | - | - | - | - | - | - | - | 79,000 |
| **TOTAL DISBURSEMENTS** | 50,491 | 40,283 | - | 55,309 | 400 | 31,175 | - | 53,969 | 51,115 | - | - | 91,985 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | (14,045) | - | 19 | (4,774) | (400) | (6,120) | 1,135 | (18,109) | (7,377) | - | 2,026 | (41,286) |
| **CASH – END OF REPORTING PERIOD** | $ 20,769 | $ 500 | $ 19 | $ - | $ 100 | $ 14,109 | $ 1,135 | $ 11 | $ 22,560 | $ 500 | $ 2,026 | $ - |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | | | |
| *Cash Balance Beginning of Month* | | | | $ 78,164 | | | | $ 75,395 | | | | $ 102,183 |
| *Total Receipts (Net of Transfers)* | | | | 36,490 | | | | 30,875 | | | | 44,516 |
| *Total Disbursements (Net of Transfers)* | | | | 44,589 | | | | 16,574 | | | | 85,671 |
| ***Cash Balance End of Month (Net of Transfers)*** | | | | $ 70,065 | | | | $ 89,696 | | | | $ 61,028 |
| *Total Disbursements (Net of Transfers)* | | | | 44,589 | | | | 16,574 | | | | 85,671 |
| *Disbursements Made by Third Party for the Benefit of the Estate* | | | | - | | | | - | | | | - |
| ***Total Disbursements for Quarterly Fee Calculation*** | | | | $ 44,589 | | | | $ 16,574 | | | | $ 85,671 |
| **Calculation of UST Fees** | | | | | | | | | | | | |
| *July 2025 Disbursements for Quarterly Fee Calculation* | | | | - | | | | 413 | | | | 780 |
| *August 2025 Disbursements for Quarterly Fee Calculation* | | | | 5,687 | | | | 491 | | | | 7,636 |
| *September 2025 Disbursements for Quarterly Fee Calculation* | | | | 44,589 | | | | 16,574 | | | | 85,671 |
| ***Total Disbursements for Quarterly Fee Calculation*** | | | | $ 50,277 | | | | $ 17,479 | | | | $ 94,088 |
| ***UST Fee Calculation*** | | | | $ 250 | | | | $ 250 | | | | $ 376 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** September 1 - 30, 2025

| DEBTOR<br>Case No.<br>ACCOUNT NUMBER (LAST 4) | SVC of Riverhead, LLC<br>25-72426<br>Wells Fargo DIP (x3953) | Wells Fargo DIP (x2060) | Flagstar DIP (x7901) | Flagstar DIP (x6933) | SVC of Southold, LLC<br>25-72428<br>Wells Fargo DIP (x5906) | Wells Fargo DIP (x3449) | Flagstar DIP (x7898) | Flagstar DIP (x6968) | Total |
|---|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH AS OF SEPT. 1, 2025 | $ 102,372 | $ 500 | $ - | $ 85,160 | $ 20,813 | $ 500 | $ - | $ 17,005 | $ 617,888 |
| **RECEIPTS** | | | | | | | | | |
| GROSS REVENUE | 174,484 | - | 2,092 | 2,033 | 20,525 | - | 470 | - | 539,502 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | 89,086 | - | - | - | 29,584 | 759,502 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | - | 133,262 | 559 | 100,000 | - | 25,969 | 1,051 | - | 501,830 |
| **TOTAL RECEIPTS** | 174,484 | 133,262 | 2,651 | 191,120 | 20,525 | 25,969 | 1,521 | 29,584 | 1,800,834 |
| **DISBURSEMENTS** | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | 171,225 |
| RENT | - | - | - | - | - | - | - | 4,000 | 30,256 |
| UTILITIES | - | - | - | 266 | - | - | - | - | 2,288 |
| PUCHASES OF INVENTORY FOR RESALE | 3,000 | - | - | - | - | - | - | - | 24,458 |
| INSURANCE | - | - | - | - | - | - | - | - | 15,141 |
| DEBT SERVICE | - | - | - | 57,765 | - | - | - | - | 58,589 |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | 36,419 |
| INSIDERS | - | - | - | - | - | - | - | - | (1,900) |
| TRANSFERS (AFFILIATED DEBTORS) | 55,849 | 33,237 | - | 137,690 | 3,615 | 25,968 | - | 41,538 | 759,502 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | 133,262 | 100,000 | - | 559 | 25,969 | - | - | 1,051 | 501,830 |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | 25 | - | - | - | - | - | - | 260 |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | 507 |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | - | - | - | - | - | - | 459 |
| CASUALTY LOSS / RECOVERIES | - | - | - | 80,000 | - | - | - | - | 306,990 |
| **TOTAL DISBURSEMENTS** | 192,111 | 133,262 | - | 276,280 | 29,584 | 25,968 | - | 46,588 | 1,906,025 |
| | | | | | | | | | |
| NET CASH FLOW<br>(RECEIPTS LESS DISBURSEMENTS) | (17,627) | - | 2,651 | (85,160) | (9,059) | 0 | 1,521 | (17,005) | (105,191) |
| | | | | | | | | | |
| CASH – END OF REPORTING PERIOD | $ 84,744 | $ 500 | $ 2,651 | $ - | $ 11,754 | $ 500 | $ 1,521 | $ - | $ 512,697 |

| UST Report (MOR Part 1 Cash Receipts and Disbursements) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Cash Balance Beginning of Month | | | | 384,828 | | | | $ 61,453 | $ 617,872 |
| Total Receipts (Net of Transfers) | | | | 178,609 | | | | 20,995 | 539,502 |
| Total Disbursements (Net of Transfers) | | | | 141,056 | | | | 4,000 | 644,693 |
| **Cash Balance End of Month (Net of Transfers)** | | | | $ 422,382 | | | | $ 78,448 | $ 512,681 |
| | | | | | | | | | |
| Total Disbursements (Net of Transfers) | | | | 141,056 | | | | 4,000 | 644,693 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | - | | | | - | - |
| **Total Disbursements for Quarterly Fee Calculation** | | | | $ 141,056 | | | | $ 4,000 | $ 644,693 |

| Calculation of UST Fees | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| July 2025 Disbursements for Quarterly Fee Calculation | | | | - | | | | 253 | 314,860 |
| August 2025 Disbursements for Quarterly Fee Calculation | | | | 50,431 | | | | 5,427 | 368,038 |
| September 2025 Disbursements for Quarterly Fee Calculation | | | | 141,056 | | | | 4,000 | 644,693 |
| **Total Disbursements for Quarterly Fee Calculation** | | | | $ 191,487 | | | | $ 9,680 | $ 1,327,591 |
| | | | | | | | | | |
| **UST Fee Calculation** | | | | $ 766 | | | | $ 250 | |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

| In re | Sound Vision Care, Inc., et. al. | | | Lead Case No. | 23-18523 (SMG) |
|---|---|---|---|---|---|
| | **Debtor** | | | Reporting Period: | September 1 - 30, 2025 |

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 09/02/2025 | Wire | Wells Fargo CC x9533 | PURCHASE OF INVENTORY FOR RESALE | x5914 | $ (2,000.00) |
| 09/02/2025 | Wire | SBA EIDL | DEBT SERVICE | x5914 | (233.00) |
| 09/02/2025 | Wire | SBA EIDL | DEBT SERVICE | x5914 | (197.25) |
| 09/03/2025 | Wire | Utica Mutual Insurance | INSURANCE | x1826 | (14,621.00) |
| 09/03/2025 | Wire | Wells Fargo CC x9533 | PURCHASE OF INVENTORY FOR RESALE | x5914 | (5,557.75) |
| 09/03/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x6917 | (80,553.20) |
| 09/05/2025 | Wire | Jeffrey Williams Sr. | INSIDERS | x5914 | 100.00 |
| 09/05/2025 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x6917 | (5,026.96) |
| 09/08/2025 | Wire | SBA EIDL | DEBT SERVICE | x5914 | (197.25) |
| 09/09/2025 | Wire | Optimum | UTILITIES | x5914 | (566.37) |
| 09/10/2025 | Wire | Wells Fargo CC x0028 | PURCHASE OF INVENTORY FOR RESALE | x5914 | (4,000.00) |
| 09/10/2025 | Wire | Wells Fargo CC x0028 | PURCHASE OF INVENTORY FOR RESALE | x5914 | (500.00) |
| 09/11/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x1826 | (68.37) |
| 09/11/2025 | Wire | Sun Arc Energy, LLC | UTILITIES | x5914 | (715.23) |
| 09/11/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (79.63) |
| 09/11/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x6558 | (74.46) |
| 09/12/2025 | Wire | Jeffrey Williams Sr. | INSIDERS | x5914 | 100.00 |
| 09/12/2025 | Wire | Wells Fargo CC x0028 | PURCHASE OF INVENTORY FOR RESALE | x6558 | (4,000.00) |
| 09/12/2025 | Wire | Wells Fargo CC x0028 | PURCHASE OF INVENTORY FOR RESALE | x6558 | (3,000.00) |
| 09/12/2025 | Wire | Bill.com | OTHER | x6917 | 0.07 |
| 09/12/2025 | Wire | Bill.com | OTHER | x6917 | (0.07) |
| 09/15/2025 | Wire | SBA EIDL | DEBT SERVICE | x5914 | (197.25) |
| 09/15/2025 | Wire | Drill Lab | PURCHASE OF INVENTORY FOR RESALE | x6917 | (2,000.00) |
| 09/16/2025 | Wire | Progressive | INSURANCE | x1826 | (456.82) |
| 09/17/2025 | Wire | Faheem Mohmmed | CASUALTY LOSS / RECOVERIES | x5914 | (9,900.00) |
| 09/17/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x6917 | (82,972.56) |
| 09/17/2025 | Wire | Vamshi Reddy Madagula | CASUALTY LOSS / RECOVERIES | x6917 | (49,000.00) |
| 09/17/2025 | Wire | ASA Trucking | CASUALTY LOSS / RECOVERIES | x6917 | (49,000.00) |
| 09/17/2025 | Wire | FRAUD - Recovery | CASUALTY LOSS / RECOVERIES | x6917 | 48,955.00 |
| 09/17/2025 | Check 4003 | RETURN - Check 4003 | CASUALTY LOSS / RECOVERIES | x6917 | (10,000.00) |
| 09/17/2025 | Wire | NYS DTF | TAXES | x6917 | (114.00) |
| 09/18/2025 | Wire | Amica Insurance | INSURANCE | x5914 | (62.86) |
| 09/19/2025 | Wire | ADP Payroll Fees | PAYROLL/BENEFITS & TAXES | x5914 | (249.10) |
| 09/22/2025 | Wire | Jeffrey Williams Sr. | INSIDERS | x5914 | 100.00 |
| 09/24/2025 | Wire | Decimal, Inc. (Ubiquity) | PAYROLL/BENEFITS & TAXES | x6917 | (39.07) |
| 09/25/2025 | Wire | Unknown | OTHER | x6917 | (458.86) |
| 09/25/2025 | Wire | Decimal, Inc. (Ubiquity) | PAYROLL/BENEFITS & TAXES | x6917 | (66.65) |
| 09/25/2025 | Check 4003 | RETURN - Check 4003 | CASUALTY LOSS / RECOVERIES | x6917 | 10,000.00 |
| 09/26/2025 | Wire | Jeffrey Williams Sr. | INSIDERS | x5914 | 100.00 |
| 09/29/2025 | Wire | Jeffrey Williams Sr. | INSIDERS | x5914 | 1,500.00 |
| 09/29/2025 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x6917 | (1,328.00) |
| 09/29/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x6917 | (989.61) |
| **Total** | | | | | **(267,370.25)** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 09/03/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x9594 | (13,828.61) |
| 09/09/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x9594 | (11,253.61) |
| 09/09/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | (10.00) |
| 09/09/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | (3.00) |
| 09/12/2025 | Wire | Bill.com | OTHER | x6925 | (0.92) |
| 09/12/2025 | Wire | Bill.com | OTHER | x6925 | 0.92 |
| 09/16/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x9594 | (11,336.61) |
| 09/17/2025 | Wire | Nagbhushanam Chalagalla | CASUALTY LOSS / RECOVERIES | x6925 | (49,000.00) |
| **Total** | | | | | **(85,431.83)** |

**In re** <u>Sound Vision Care, Inc., et. al.</u>　　　　　　　　　　　　　　　　　**Lead Case No.** <u>23-18523 (SMG)</u>
　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　　　**Reporting Period:** <u>September 1 - 30, 2025</u>

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of East Setauket, LLC** | | | | | |
| 09/02/2025 | Wire | National Grid | UTILITIES | x6941 | (111.36) |
| 09/11/2025 | Wire | Hallock Road, LLC | RENT | x6941 | (4,307.77) |
| 09/12/2025 | Wire | NYS DTF | TAXES | x6941 | (125.00) |
| 09/12/2025 | Wire | Bill.com | OTHER | x6941 | (0.41) |
| 09/12/2025 | Wire | Bill.com | OTHER | x6941 | 0.41 |
| 09/17/2025 | Wire | Vamshi Reddy Madagula | CASUALTY LOSS / RECOVERIES | x6941 | (43,000.00) |
| 09/17/2025 | Wire | Nagbhushanam Chalagalla | CASUALTY LOSS / RECOVERIES | x6941 | (40,000.00) |
| 09/17/2025 | Wire | FRAUD - Recovery | CASUALTY LOSS / RECOVERIES | x6941 | 42,955.00 |
| **Total** | | | | | **(44,589.13)** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 09/03/2025 | Wire | Wells Fargo CC x0028 | PURCHASE OF INVENTORY FOR RESALE | x9775 | (400.00) |
| 09/05/2025 | Wire | Federal Realty | RENT | x7137 | (15,906.18) |
| 09/12/2025 | Wire | NYC Dept. of Finance | TAXES | x7137 | (268.00) |
| 09/12/2025 | Wire | Bill.com | OTHER | x7137 | (0.93) |
| 09/12/2025 | Wire | Bill.com | OTHER | x7137 | 0.93 |
| **Total** | | | | | **(16,574.18)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 09/05/2025 | Wire | Verizon | UTILITIES | x7145 | (167.06) |
| 09/11/2025 | Wire | 435-451 Plandome Properties, LLC | RENT | x7145 | (6,042.31) |
| 09/12/2025 | Wire | Bill.com | OTHER | x7145 | (0.51) |
| 09/12/2025 | Wire | Bill.com | OTHER | x7145 | 0.51 |
| 09/16/2025 | Wire | Optimum | UTILITIES | x6475 | (462.09) |
| 09/17/2025 | Wire | Bhargav S Roy Sagi | CASUALTY LOSS / RECOVERIES | x7145 | (79,000.00) |
| **Total** | | | | | **(85,671.46)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 09/04/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x2060 | (25.00) |
| 09/08/2025 | Wire | U.S. Eagle | DEBT SERVICE | x6933 | (45,457.76) |
| 09/09/2025 | Wire | Bank of America, N.A. | DEBT SERVICE | x6933 | (3,644.00) |
| 09/10/2025 | Wire | Flushing Bank | DEBT SERVICE | x6933 | (8,662.80) |
| 09/12/2025 | Wire | Bill.com | OTHER | x6933 | (0.06) |
| 09/12/2025 | Wire | Bill.com | OTHER | x6933 | 0.06 |
| 09/16/2025 | Wire | Optimum | UTILITIES | x6933 | (266.38) |
| 09/17/2025 | Wire | SOUND VISION | CASUALTY LOSS / RECOVERIES | x6933 | (80,000.00) |
| 09/19/2025 | Wire | Wells Fargo CC x0028 | PURCHASE OF INVENTORY FOR RESALE | x3953 | (3,000.00) |
| **Total** | | | | | **(141,055.94)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 09/11/2025 | Wire | NFPRA | RENT | x6968 | (4,000.00) |
| 09/12/2025 | Wire | Bill.com | OTHER | x6968 | (0.66) |
| 09/12/2025 | Wire | Bill.com | OTHER | x6968 | 0.66 |
| **Total** | | | | | **(4,000.00)** |
| | | | | | |
| **Total Disbursements** | | | | | **$  (644,692.79)** |

In re <u>Sound Vision Care, Inc., et. al.</u>             **Lead Case No.** <u>23-18523 (SMG)</u>
  **Debtor**          **Reporting Period:** <u>September 1 - 30, 2025</u>

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Transfers** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 09/04/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x1826 | $ (4,752.50) |
| 09/04/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x5914 | 2,825.44 |
| 09/04/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x5914 | 4,752.50 |
| 09/04/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | (37,804.93) |
| 09/04/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6558 | (2,825.44) |
| 09/04/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6558 | 37,804.93 |
| 09/15/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x1826 | (11,580.22) |
| 09/15/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 3,615.21 |
| 09/15/2025 | Wire | SVC of East Setauket, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 10,208.17 |
| 09/15/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x5914 | 11,580.22 |
| 09/15/2025 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 22,816.51 |
| 09/15/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 25,968.42 |
| 09/15/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x5914 | 30,730.47 |
| 09/15/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 31,175.43 |
| 09/15/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 33,237.33 |
| 09/15/2025 | Wire | SVC of East Setauket, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 40,283.19 |
| 09/15/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 50,652.63 |
| 09/15/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 55,849.14 |
| 09/15/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6558 | (30,730.47) |
| 09/16/2025 | Wire | SVC of Southold, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x5914 | (29,583.73) |
| 09/16/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x5914 | (31,175.43) |
| 09/16/2025 | Wire | SVC of East Setauket, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x5914 | (50,491.36) |
| 09/16/2025 | Wire | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x5914 | (50,652.63) |
| 09/16/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | (75,954.53) |
| 09/16/2025 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x5914 | (89,086.47) |
| 09/16/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 5,294.63 |
| 09/16/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 5,482.05 |
| 09/16/2025 | Wire | SVC of East Setauket, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 7,701.77 |
| 09/16/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 9,537.57 |
| 09/16/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 26,689.93 |
| 09/16/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6917 | 75,954.53 |
| 09/17/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 30,000.00 |
| 09/17/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 30,000.00 |
| 09/17/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 32,000.00 |
| 09/17/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 76,000.00 |
| 09/17/2025 | Wire | SVC of Coram, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6917 | (1,500.00) |
| 09/29/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6917 | (7,315.95) |
| 09/29/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x7871 | 7,315.95 |
| **Total** | | | | | **244,022.36** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 09/04/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x3568 | 600.00 |
| 09/04/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x9594 | (600.00) |
| 09/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x9594 | (22,816.51) |
| 09/17/2025 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6925 | 1,500.00 |
| 09/17/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6925 | 2,500.00 |
| 09/17/2025 | Wire | SVC of East Setauket, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6925 | 3,000.00 |
| 09/17/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6925 | 5,000.00 |
| 09/23/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6925 | (27,831.00) |
| 09/23/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 27,831.00 |
| **Total** | | | | | **(10,816.51)** |

**In re** <u>Sound Vision Care, Inc., et. al.</u>  **Debtor**

**Lead Case No.** <u>23-18523 (SMG)</u>
**Reporting Period:** <u>September 1 - 30, 2025</u>

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of East Setauket, LLC** | | | | | |
| 09/04/2025 | Deposit | SVC of East Setauket, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x2011 | 40,283.19 |
| 09/04/2025 | Withdrawal | SVC of East Setauket, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5898 | (40,283.19) |
| 09/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x2011 | (40,283.19) |
| 09/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x5898 | (10,208.17) |
| 09/16/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6941 | (7,701.77) |
| 09/16/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6941 | 50,491.36 |
| 09/17/2025 | Wire | SVC of Coram, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6941 | (3,000.00) |
| 09/24/2025 | Withdrawal | SVC of East Setauket, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6941 | (18.56) |
| 09/24/2025 | Deposit | SVC of East Setauket, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7944 | 18.56 |
| **Total** | | | | | **(10,701.77)** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 09/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x4943 | (31,175.43) |
| 09/16/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7137 | (5,294.63) |
| 09/16/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7137 | 31,175.43 |
| 09/17/2025 | Wire | SVC of Coram, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7137 | (2,500.00) |
| 09/17/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7137 | (30,000.00) |
| **Total** | | | | | **(37,794.63)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 09/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6475 | (50,652.63) |
| 09/16/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7145 | (5,482.05) |
| 09/16/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7145 | 50,652.63 |
| 09/24/2025 | Withdrawal | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7145 | (1,293.27) |
| 09/24/2025 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7928 | 1,293.27 |
| **Total** | | | | | **(5,482.05)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 09/04/2025 | Withdrawal | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x2060 | (100,000.00) |
| 09/04/2025 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x2060 | 133,262.33 |
| 09/04/2025 | Withdrawal | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x3953 | (133,262.33) |
| 09/04/2025 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6933 | 100,000.00 |
| 09/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x2060 | (33,237.33) |
| 09/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x3953 | (55,849.14) |
| 09/16/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6933 | (26,689.93) |
| 09/16/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6933 | 89,086.47 |
| 09/17/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6933 | (5,000.00) |
| 09/17/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6933 | (30,000.00) |
| 09/17/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6933 | (76,000.00) |
| 09/24/2025 | Withdrawal | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6933 | (558.72) |
| 09/24/2025 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7901 | 558.72 |
| **Total** | | | | | **(137,689.93)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 09/04/2025 | Deposit | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x3449 | 25,968.52 |
| 09/04/2025 | Withdrawal | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5906 | (25,968.52) |
| 09/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x3449 | (25,968.42) |
| 09/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x5906 | (3,615.21) |
| 09/16/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6968 | (9,537.57) |
| 09/16/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6968 | 29,583.73 |
| 09/17/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6968 | (32,000.00) |
| 09/24/2025 | Withdrawal | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6968 | (1,050.67) |
| 09/24/2025 | Deposit | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7898 | 1,050.67 |
| **Total** | | | | | **(41,537.47)** |

**Total Transfers**                                                                 **$        -**

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** September 1 - 30, 2025

| DEBTOR<br>Case No. | Sound Vision Care, Inc.<br>25-72421 | | | | | | SVC of Coram, LLC<br>25-72422 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5914) | (x6558) | (x1826) | (x5070) | (x7871) | (x6917) | (x9594) | (x9516) | (x3568) | (x7952) | (x6925) |
| BALANCE PER BOOKS | $ 192,011 | $ 500 | $ 12,541 | $ 3,211 | $ 24,551 | $ 50,327 | $ 38,178 | $ 286 | $ 38 | $ 28,220 | $ 0 |
| | | | | | | | | | | | |
| BANK BALANCE | 192,011 | 500 | 12,541 | 3,211 | 24,551 | 49,763 | 38,178 | 286 | 38 | 28,220 | 0 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - |
| (-)  OUTSTANDING CHECKS | - | - | - | - | - | (565) | - | - | - | - | - |
| | | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 192,011 | $ 500 | $ 12,541 | $ 3,211 | $ 24,551 | $ 50,327 | $ 38,178 | $ 286 | $ 38 | $ 28,220 | $ 0 |

| DEPOSITS IN TRANSIT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** September 1 - 30, 2025

| DEBTOR　Case No. | SVC of East Setauket, LLC 25-72423 | | | | SVC of Fresh Meadows, LLC 25-72424 | | | | SVC of Manhasset, LLC 25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5898) | (x2011) | (x7944) | (x6941) | (x9775) | (x4943) | (x7936) | (x7137) | (x6475) | (x9783) | (x7928) | (x7145) |
| BALANCE PER BOOKS | $ 20,769 | $ 500 | $ 19 | $ - | $ 100 | $ 14,109 | $ 1,135 | $ 11 | $ 22,560 | $ 500 | $ 2,026 | $ - |
| | | | | | | | | | | | | |
| BANK BALANCE | 20,769 | 500 | 19 | - | 100 | 14,109 | 1,135 | 11 | 22,560 | 500 | 2,026 | - |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 20,769 | $ 500 | $ 19 | $ - | $ 100 | $ 14,109 | $ 1,135 | $ 11 | $ 22,560 | $ 500 | $ 2,026 | $ - |

| DEPOSITS IN TRANSIT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - |

**In re** Sound Vision Care, Inc.  
    **Debtor**

**Case No.** 25-72421 (LAS)  
**Reporting Period:** September 1, 2025 - September 31, 2025

| **Attachment - Balance Sheet - Cash Basis** |
|:---:|

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---:|---:|---:|---:|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| BOA -0570 | $ 3,211 | $ 3,195 | $ 3,243 | $ 3,227 |
| BOA -3995 | 87 | - | 87 | - |
| Wells Fargo -1826 | 12,541 | 16,321 | 32,507 | 30 |
| Wells Fargo -5914 | 192,011 | 25,089 | (498) | - |
| Wells Fargo -6558 | 500 | 3,325 | 565 | 565 |
| Wells Fargo -8819 | - | - | 66 | - |
| Flushing Bank -9491 | 5,870 | 5,870 | 7,002 | - |
| Flagstar -6719 | 50,327 | 92,442 | - | - |
| Flagstar -7871 | 24,551 | - | - | - |
| **Total Checking/Savings** | **289,099** | **146,242** | **42,973** | **3,823** |
| **Other Current Assets** | | | | |
| Due from Bensonhurst | 721,598 | 721,598 | 698,128 | 698,128 |
| Due from East Setauket | 523,127 | 523,127 | 496,763 | 496,763 |
| Due from Elmhurst | 138,321 | 138,321 | 284,946 | 284,946 |
| Due from Facility and Home | - | - | 231,292 | 231,292 |
| Due from Forest Hills One | 692,627 | 692,627 | 670,316 | 670,316 |
| Due from Fresh Meadows | 409,125 | 409,125 | 382,169 | 382,169 |
| Due from Gramercy | 477,741 | 477,741 | 469,874 | 469,874 |
| Due from Jamaica | 2,411 | 2,411 | 2,411 | 2,411 |
| Due from Manhasset | 993,088 | 993,088 | 958,997 | 958,997 |
| Due from Mastic | 313,879 | 313,879 | 313,879 | 313,879 |
| Due form Midtown East | - | - | 118,722 | 118,722 |
| Due from Murray Hill | 965,645 | 965,645 | 952,899 | 952,899 |
| Due from Port Jefferson | 380,887 | 380,887 | 380,887 | 380,887 |
| Due from Riverhead | 1,554,718 | 1,554,718 | 1,603,418 | 1,603,418 |
| Due from SOCONY LLC | - | - | 300 | 300 |
| Due from Southold | 125,832 | 125,832 | 120,840 | 120,840 |
| Due from The Hamptons | 176,644 | 176,644 | 176,644 | 176,644 |
| Due from West Islip | 659,847 | 659,847 | 661,247 | 661,247 |
| Due from Yorkville | - | - | 73,994 | 73,994 |
| **Total Other Current Assets** | **8,135,489** | **8,135,489** | **8,597,725** | **8,597,725** |
| **Total Current Assets** | **8,424,588** | **8,281,731** | **8,640,698** | **8,601,547** |
| **Fixed Assets** | | | | |
| 153 · Machinery & Equipment | 2,367,827 | 2,367,827 | 2,367,827 | |
| 163 · Tempsure and Icon | 167,681 | 167,681 | 167,681 | |
| 162 · Start Up Costs | 381,493 | 381,493 | 381,493 | |
| 181 · Deposits | 5,600 | 5,600 | 5,600 | 20,000 |
| 182 · Goodwill | 265,500 | 265,500 | 265,500 | 40,425 |
| 183 · Organization Costs | 19,495 | 19,495 | 19,495 | |
| 187 · Accumulated Amortization | (343,532) | (343,532) | (343,532) | |
| 154 · Autos & Trucks | 82,680 | 82,680 | 82,720 | |
| 158 · Computer Equipment | 57,319 | 57,319 | 57,319 | |
| 152 · Furniture & Fixtures | 44,988 | 44,988 | 44,988 | 9,191 |
| 160 · Leasehold Improvements | 503,265 | 503,265 | 503,265 | 255,834 |
| 175 · Accumulated Depreciation | (2,745,597) | (2,745,597) | (2,745,597) | - |
| 151 · Buildings | 79,500 | 79,500 | 79,500 | 79,500 |
| 159 · Payroll Clearing Account | (25,827) | (25,827) | (135,924) | |
| 184 · Franchise Fees | (3,702) | (3,702) | - | |
| **Total Fixed Assets** | **856,690** | **856,690** | **750,334** | **404,950** |
| **TOTAL ASSETS** | **$ 9,281,278** | **$ 9,138,421** | **$ 9,391,032** | **$ 9,006,498** |

**In re** Sound Vision Care, Inc.                               **Case No.** 25-72421 (LAS)
     **Debtor**                                      **Reporting Period:** September 1, 2025 - September 31, 2025

| **Attachment - Balance Sheet - Cash Basis** |
|---|

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $ - | $ - | $ - | |
| Due to Debtor Affiliates - Pending Allocation | 223,416 | 109,353 | - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | **223,416** | **109,353** | **-** | |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | 2,235,517 | 2,235,517 | 2,235,517 | 2,235,517 |
| Priority Debt | - | - | - | - |
| Unsecured Debt (Inclusive of Disputed Secured Claims) | 1,381,956 | 1,381,956 | 1,748,840 | 1,954,848 |
| Inter-Company Unsecured Debt | 701,697 | 701,697 | 310,022 | 338,104 |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | **4,319,170** | **4,319,170** | **4,294,379** | **4,528,470** |
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | 4,436,014 | 4,436,014 | 5,096,653 | |
| Retained Earnings - Post-Petition | 302,678 | 273,884 | - | |
| **Total Equity** | **4,738,692** | **4,709,898** | **5,096,653** | |
| **TOTAL LIABILITIES & EQUITY** | **$ 9,281,278** | **$ 9,138,421** | **$ 9,391,032** | |

[1] The Debtors filed Chapter 11 on June 23, 2025.

[2] Certain prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report. The Debtors have certain shared assets, liabilities, and expenses. As of the date of this filing some liabilities have not yet been allocated (e.g. Credit Card Liabilities).

[3] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re** Sound Vision Care, Inc.                           **Case No.** 25-72421 (LAS)
        **Debtor**                                 **Reporting Period:** September 1, 2025 - September 31, 2025

---

**Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis[1]**

| | Sept 1 - Sept 30, 2025 | Aug 1 - Aug 31, 2025 | Cumulative - Filing to Date |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| 301 · Gross Receipts | | | |
| Total 301 · Gross Receipts | $ 89,416 | $ 103,655 | $ 268,846 |
| 308 · Management Fee Income | - | - | 28,139 |
| **Total Income** | **89,416** | **103,655** | **296,985** |
| **Cost of Goods Sold** | | | |
| 401 · Purchases | | | |
| 401.1 · Purchases - Shared | - | - | (48,359) |
| 401 · Purchases - Other | 16,735 | - | 43,134 |
| Total 401 · Purchases | 16,735 | 22,286 | 17,061 |
| **Total COGS** | **16,735** | **22,286** | **326** |
| **Gross Profit** | **72,681** | **81,369** | **296,660** |
| **Expense** | | | |
| Franchise Fees SVC of Coram | - | - | 12,116 |
| 606 · Alarm | - | - | (206) |
| 610 · Advertising | 312 | 2,471 | 3,069 |
| 615 · Auto & Truck Expense | 878 | 156 | 1,871 |
| 625 · Bank Charges | 222 | 242 | 1,007 |
| 631 · Continuing Education | - | 4,681 | 5,441 |
| 635 · Contributions | - | - | 45 |
| 640 · Credit Card Fees | - | - | 165 |
| 655 · Dues & Subscriptions | 308 | - | 406 |
| 660 · Entertainment & Meals | - | - | 2,087 |
| 680 · Insurance | 14,621 | - | 14,627 |
| 675 · Health & Life Insurance | (550) | (550) | (316) |
| 680 · Insurance - Other | - | 3,116 | 11,734 |
| Total 680 · Insurance | 14,071 | 2,566 | 26,045 |
| 685 · Interest | 13,132 | 5,336 | 20,257 |
| 686 · IT Expense | - | 5,770 | 5,311 |
| 690 · Cleaning | - | - | - |
| 710 · Office Expense | | | |
| 710 · Office Expense - Other | 1,083 | 2,312 | 1,498 |
| 720 · Postage | 52 | - | 269 |
| Total 710 · Office Expense | 1,135 | 2,312 | 1,767 |
| Salaries and Benefits | | | |
| 713.1 · Wages | | | |
| 735 · Salaries - Officers | - | - | 11,796 |
| 736 · Salaries - Doctor Wages | - | - | - |
| 740 · Salaries & Wages | - | 5,103 | 138,285 |
| 741 · Reallocated Wages | - | - | (275,402) |
| Total 713.1 · Wages | - | 5,103 | (125,321) |
| Benefits | 1,328 | - | 1,328 |
| Payroll processing fees | 1,531 | - | 1,531 |
| 750 · Taxes - Payroll | | | |
| 750.03 · Reallocated PR Taxes | - | - | (23,481) |
| 750 · Taxes - Payroll - Other | (487) | (519) | 9,972 |
| Total 750 · Taxes - Payroll | (487) | (519) | (13,509) |
| Total Salaries and Benefits | 2,372 | 4,584 | (138,830) |

**In re**  Sound Vision Care, Inc.

    **Debtor**

**Case No.** 25-72421 (LAS)

**Reporting Period:** September 1, 2025 - September 31, 2025

---

**Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis[1]**

| | Sept 1 - Sept 30, 2025 | Aug 1 - Aug 31, 2025 | Cumulative - Filing to Date |
|---|---:|---:|---:|
| 725 · Rent | - | | (11,382) |
| 730 · Repairs & Maintenance | - | 16 | 16 |
| 745 · Supplies | - | 3,261 | 3,650 |
| Software Exp | 109 | - | - |
| Taxes - Other | 114 | - | 114 |
| 765 · Travel | 75 | 56 | 817 |
| UST Fees | - | 288 | 288 |
| 775 · Utilities | - | | - |
|   629 · Cable/Internet Expense | 566 | - | (182) |
|   775.01 · Electric | - | - | (1,114) |
|   775.04 · Gas | - | - | - |
|   775 · Utilities - Other | 715 | - | 657 |
| Total 775 · Utilities | 1,282 | - | (638) |
| **Total Expense** | **34,009** | **31,738** | **(66,872)** |
| | | | |
| **Net Ordinary Income** | **38,671** | **49,631** | **343,541** |
| | | | |
| **Other Income/Expense** | | | |
| **Other Expense** | | | |
| Other Expenses | - | (1,573) | 30,903 |
| Casualty Loss / Recoveries[2] | 9,960 | - | 9,960 |
| **Total Other Expense** | **9,960** | **(1,573)** | **40,863** |
| Net Other Income | (9,960) | 1,573 | (40,863) |
| **Net Income** | **$           28,711** | **$           51,205** | **$           302,678** |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[2] The Debtors were victims of fraud on September 17, 2025. As of the date of this report, the total casualty losses are approximately $210,000. The Debtors and their professionals are actively working on this matter and expect to make additional recoveries, including seeking reimbursement through the Debtors' insurance policies.

**In re** Sound Vision Care, Inc.                                    **Case No.** 25-72421 (LAS)
     **Debtor**                                    **Reporting Period:** September 1, 2025 - September 31, 2025

| Attachment - Schedule of Payments to Professionals and Insiders |
|---|

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| Davidoff Hutcher & Citron, LLP | 09/19/25 | $ 116,045 | - | $ 15,000 | $ 101,045 |
| CBIZ Forensic Consulting Group, LLC | 09/19/25 | 77,859 | - | 5,000 | 72,859 |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| **TOTAL PAYMENTS TO PROFESSIONALS** | | $ 193,904 | $ - | $ 20,000 | $ 173,904 |

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| Jeffrey Williams Sr. | Gross Payroll | $ - | $ 15,601 |
| Jeffrey Williams Sr. | Other Transfer | $ (1,900) | $ (800) [1] |
| Jeffrey Williams | Gross Payroll | $ - | $ 32,000 |
| Kristin Biggs | Gross Payroll | $ - | $ 11,277 |
| Kristin Biggs | Other Transfer | $ - | $ 4,000 [1] |
| | | | |
| **TOTAL PAYMENTS TO INSIDERS** | | $ (1,900) | $ 62,078 |

[1] These auto debit transactions have been discontinued. The Insider will refund payments in the next reporting period.

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** September 1 - 30, 2025

| DEBTOR<br>Case No. | SVC of Riverhead, LLC<br>25-72426 | | | | SVC of Southold, LLC<br>25-72428 | | | |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | **(x3953)** | **(x2060)** | **(x7901)** | **(x6933)** | **(x5906)** | **(x3449)** | **(x7898)** | **(x6968)** |
| **BALANCE PER BOOKS** | $ 84,744 | $ 500 | $ 2,651 | $ - | $ 11,754 | $ 500 | $ 1,521 | $ - |
| | | | | | | | | |
| BANK BALANCE | 84,744 | 500 | 2,651 | - | 11,754 | 500 | 1,521 | - |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - |
| (-)  OUTSTANDING CHECKS | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 84,744 | $ 500 | $ 2,651 | $ - | $ 11,754 | $ 500 | $ 1,521 | $ - |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total | - | - | - | - | - | - | - | - |
| **CHECKS OUTSTANDING**<br>**(Check # - Payee)** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total | - | - | - | - | - | - | - | - |

# Optimize Business Checking<sup>SM</sup>

Account number: ▮▮▮▮5914 ∎ September 1, 2025 - September 30, 2025 ∎ Page 1 of 7



SOUND VISION CARE INC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*

1-800-CALL-WELLS (1-800-225-5935)

*Online:  wellsfargo.com*

*Write:*  Wells Fargo Bank, N.A. (348)
P.O. Box 6995
Portland, OR  97228-6995

## Account summary

### Optimize Business Checking <sup>SM</sup>

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ▮▮▮5914 | $25,088.59 | $556,126.84 | -$389,204.77 | $192,010.66 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/02 | 82.40 | Anthem Blue NY5F Hcclaimpmt 3280919075 TRN*1*3280919075*1237391136\ |
| | 09/02 | 259.08 | Anthem Blue NY5F Hcclaimpmt 3280919074 TRN*1*3280919074*1237391136\ |
| | 09/03 | 344.05 | Cigna Hcclaimpmt 083025 xxxxx0693 TRN*1*250830090008407*1591031071\ |
| | 09/03 | 823.78 | Hnb - Echo Hcclaimpmt 250903 xxxxx0693 TRN*1*1205836964*1341858379\ |
| | 09/04 | 70.35 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*43547833*1061118515*000006111\ |
| | 09/04 | 137.58 | PNC-Echo Hcclaimpmt 250904 xxxxx0693 TRN*1*1206651316*1341858379\ |
| | 09/04 | 207.71 | Anthem Blue NY5C Hcclaimpmt 3281143305 TRN*1*3281143305*1237391136\ |
| | 09/04 | 225.99 | Anthem Blue NY5C Hcclaimpmt 3281143298 TRN*1*3281143298*1237391136\ |
| | 09/04 | 243.49 | Anthem Blue NY5C Hcclaimpmt 3281143300 TRN*1*3281143300*1237391136\ |
| | 09/04 | 291.97 | PNC-Echo Hcclaimpmt 250904 xxxxx0693 TRN*1*1206651315*1341858379\ |
| | 09/04 | 332.03 | Anthem Blue NY5C Hcclaimpmt 3281143302 TRN*1*3281143302*1237391136\ |
| | 09/04 | 381.73 | Anthem Blue NY5C Hcclaimpmt 3281143301 TRN*1*3281143301*1237391136\ |
| | 09/04 | 407.81 | Anthem Blue NY5C Hcclaimpmt 3281143296 TRN*1*3281143296*1237391136\ |
| | 09/04 | 422.00 | PNC-Echo Hcclaimpmt 250904 xxxxx0693 TRN*1*1206651314*1341858379\ |
| | 09/04 | 469.20 | Anthem Blue NY5C Hcclaimpmt 3281143297 TRN*1*3281143297*1237391136\ |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/04 | 497.55 | Anthem Blue NY5C Hcclaimpmt 3281143304 TRN*1*3281143304*1237391136\ |
| | 09/04 | 1,073.54 | Anthem Blue NY5C Hcclaimpmt 3281143303 TRN*1*3281143303*1237391136\ |
| | 09/04 | 1,800.46 | Nys Doh Hcclaimpmt 03064899 TRN*1*021300075419301*1141797357~ |
| | 09/04 | 5,555.68 | Anthem Blue NY5C Hcclaimpmt 3281143299 TRN*1*3281143299*1237391136\ |
| | 09/04 | 4,752.50 | Online Transfer From Sound Vision Care Inc Business Checking xxxxxx1826 Ref #Ib0Ts3Fyz3 on 09/04/25 |
| | 09/04 | 2,825.44 | Online Transfer From Sound Vision Care Inc Business Checking xxxxxx6558 Ref #Ib0Ts3G4Hp on 09/04/25 |
| | 09/05 | 2,012.20 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*43640083*1061118515*000006111\ |
| | 09/05 | 100.00 | Bill Pay Payment Return on 09-05 for Dr W Sr- for Kids |
| | 09/08 | 186.22 | Synchrony Bank Mtot Dep 250905 534812028625485 Sound Vision Care Inc |
| | 09/08 | 1,848.75 | Cigna Hcclaimpmt 090425 xxxxx0693 TRN*1*250904090008100*1591031071\ |
| | 09/09 | 165.98 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*43734725*1061118515*000006111\ |
| | 09/09 | 547.43 | Hnb - Echo Hcclaimpmt 250909 xxxxx0693 TRN*1*1206794397*1341858379\ |
| | 09/09 | 578.56 | Anthem Blue NY5F Hcclaimpmt 3281539712 TRN*1*3281539712*1237391136\ |
| | 09/09 | 711.03 | NEW York Quality Hcclaimpmt 250908 100396744425300 TRN*1*10039674442*1141676443\ |
| | 09/10 | 74.30 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*43783999*1061118515*000006111\ |
| | 09/10 | 149.56 | Anthem Blue NY5F Hcclaimpmt 3281673321 TRN*1*3281673321*1237391136\ |
| | 09/10 | 384.29 | Anthem Blue NY5C Hcclaimpmt 3281673326 TRN*1*3281673326*1237391136\ |
| | 09/10 | 448.94 | Anthem Blue NY5C Hcclaimpmt 3281673324 TRN*1*3281673324*1237391136\ |
| | 09/10 | 531.07 | Anthem Blue NY5C Hcclaimpmt 3281673322 TRN*1*3281673322*1237391136\ |
| | 09/10 | 537.69 | Anthem Blue Hp5C Hcclaimpmt 3281673328 TRN*1*3281673328*1133865627\ |
| | 09/10 | 571.58 | Anthem Blue NY5C Hcclaimpmt 3281673327 TRN*1*3281673327*1237391136\ |
| | 09/10 | 610.58 | Anthem Blue NY5C Hcclaimpmt 3281673323 TRN*1*3281673323*1237391136\ |
| | 09/10 | 4,204.10 | Anthem Blue NY5C Hcclaimpmt 3281673325 TRN*1*3281673325*1237391136\ |
| | 09/11 | 155.82 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*43859453*1061118515*000006111\ |
| | 09/11 | 370.05 | Anthem Blue NY5F Hcclaimpmt 3281818067 TRN*1*3281818067*1237391136\ |
| | 09/11 | 672.49 | Nys Doh Hcclaimpmt 03064899 TRN*1*021300075438584*1141797357~ |
| | 09/11 | 964.01 | PNC-Echo Hcclaimpmt 250911 xxxxx0693 TRN*1*1207735712*1341858379\ |
| | 09/11 | 235.32 | American Progres Hcclaimpmt 250911 TRN*1*1003316608*1131851754\ |
| | 09/12 | 23.37 | PNC-Echo Hcclaimpmt 250912 xxxxx0693 TRN*1*1207927944*1341858379\ |
| | 09/12 | 100.00 | Bill Pay Payment Return on 09-12 for Dr W Sr- for Kids |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/15 | 95.94 | Uhc Community Pl Hcclaimpmt xxxxx0693 TRN*1*25254B1000576805*1061172891*0000Nyu01\ |
| | 09/15 | 119.72 | PNC-Echo Hcclaimpmt 250915 xxxxx0693 TRN*1*1208152834*1341858379\ |
| | 09/15 | 684.06 | American Progres Hcclaimpmt 250915 TRN*1*1003321805*1131851754\ |
| | 09/15 | 30,730.47 | Online Transfer From Sound Vision Care Inc Business Checking xxxxxx6558 Ref #Ib0TX9Ybxf on 09/15/25 |
| | 09/15 | 11,580.22 | Online Transfer From Sound Vision Care Inc Business Checking xxxxxx1826 Ref #Ib0TX9YI59 on 09/15/25 |
| | 09/15 | 22,816.51 | Online Transfer From Svc of Coram, LLC Business Checking xxxxxx9594 Ref #Ib0Txb2Y7M on 09/15/25 |
| | 09/15 | 10,208.17 | Online Transfer From Svc of East Setauket LLC Business Checking xxxxxx5898 Ref #Ib0Txb38Qk on 09/15/25 |
| | 09/15 | 3,615.21 | Online Transfer From Svc of Southold, LLC Business Checking xxxxxx5906 Ref #Ib0Txb3Fq7 on 09/15/25 |
| | 09/15 | 55,849.14 | Online Transfer From Svc of Riverhead, LLC Business Checking xxxxxx3953 Ref #Ib0Txb3L39 on 09/15/25 |
| | 09/15 | 50,652.63 | Online Transfer From Svc of Manhasset LLC Business Checking xxxxxx6475 Ref #Ib0Txb3Ppz on 09/15/25 |
| | 09/15 | 40,283.19 | Online Transfer From Svc of East Setauket LLC Business Checking xxxxxx2011 Ref #Ib0Txb3V2B on 09/15/25 |
| | 09/15 | 33,237.33 | Online Transfer From Svc of Riverhead, LLC Business Checking xxxxxx2060 Ref #Ib0Txb3Y74 on 09/15/25 |
| | 09/15 | 25,968.42 | Online Transfer From Svc of Southold, LLC Business Checking xxxxxx3449 Ref #Ib0Txb43Sb on 09/15/25 |
| | 09/15 | 31,175.43 | Online Transfer From Svc of Fresh Meadows LLC Business Checking xxxxxx4943 Ref #Ib0Txb487C on 09/15/25 |
| | 09/16 | 92.03 | Student Resource Hcclaimpmt xxxxx0693 TRN*1*2603818*1742270442*000074227\ |
| | 09/16 | 140.71 | Unitedhealthcare Hcclaimpmt xxxxx0693 TRN*1*U0132516*1411289245*000087726\ |
| | 09/16 | 271.35 | Hnb - Echo Hcclaimpmt 250916 xxxxx0693 TRN*1*1207837312*1341858379\ |
| | 09/16 | 291.65 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*44002425*1061118515*000006111\ |
| | 09/17 | 44.00 | Uhc Community Pl Hcclaimpmt xxxxx0693 TRN*1*25256B1000506807*1061172891*0000Nyu01\ |
| | 09/17 | 171.81 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*44057202*1061118515*000006111\ |
| | 09/17 | 199.58 | Anthem Blue NY5C Hcclaimpmt 3282276077 TRN*1*3282276077*1237391136\ |
| | 09/17 | 319.09 | Cigna Edge Trans Hcclaimpmt 603701253712 TRN*1*603701253712*1591031071~ |
| | 09/17 | 431.96 | Anthem Blue NY5C Hcclaimpmt 3282276074 TRN*1*3282276074*1237391136\ |
| | 09/17 | 568.68 | Anthem Blue NY5C Hcclaimpmt 3282276076 TRN*1*3282276076*1237391136\ |
| | 09/17 | 765.93 | Anthem Blue NY5C Hcclaimpmt 3282276073 TRN*1*3282276073*1237391136\ |
| | 09/17 | 782.25 | Anthem Blue NY5C Hcclaimpmt 3282276075 TRN*1*3282276075*1237391136\ |
| | 09/17 | 1,189.64 | Unitedhealthcare Hcclaimpmt xxxxx0693 TRN*1*W335338009*1411289245*000087726\ |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/17 | 1,272.07 | Anthem Blue NY5C Hcclaimpmt 3282276071 TRN*1*3282276071*1237391136\ |
| | 09/17 | 3,560.27 | Anthem Blue NY5C Hcclaimpmt 3282276072 TRN*1*3282276072*1237391136\ |
| | 09/17 | 76,000.00 | WT Fed#01F00 Flagstar Bank, NA /Org=Svc of Riverhead, LLC Srf# 162185684 Trn#250917168061 Rfb# |
| | 09/17 | 30,000.00 | WT Fed#01F00 Flagstar Bank, NA /Org=Svc of Riverhead, LLC Srf# 3362061259 Trn#250917168065 Rfb# |
| | 09/17 | 32,000.00 | WT Fed#01F00 Flagstar Bank, NA /Org=Svc of Southold LLC Dip Srf# 1545583053 Trn#250917168069 Rfb# |
| | 09/17 | 30,000.00 | WT Fed#01F00 Flagstar Bank, NA /Org=Svc of Fresh Meadows, LLC Srf# 3908571176 Trn#250917168068 Rfb# |
| | 09/18 | 119.72 | PNC-Echo Hcclaimpmt 250918 xxxxx0693 TRN*1*1208794107*1341858379\ |
| | 09/18 | 310.60 | PNC-Echo Hcclaimpmt 250918 xxxxx0693 TRN*1*1208794108*1341858379\ |
| | 09/18 | 931.24 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*44121066*1061118515*000006111\ |
| | 09/18 | 1,736.22 | Nys Doh Hcclaimpmt 03064899 TRN*1*021300075457468*1141797357~ |
| | 09/19 | 146.56 | Uhc Community Pl Hcclaimpmt xxxxx0693 TRN*1*25260B1001141478*1061172891*0000Nyu01\ |
| | 09/19 | 222.22 | Anthem Blue Hp5C Hcclaimpmt 3282550771 TRN*1*3282550771*1133865627\ |
| | 09/19 | 246.27 | PNC-Echo Hcclaimpmt 250919 xxxxx0693 TRN*1*1208980729*1341858379\ |
| | 09/22 | 63.96 | Uhc Community Pl Hcclaimpmt xxxxx0693 TRN*1*25261B1000516932*1061172891*0000Nyu01\ |
| | 09/22 | 100.00 | Bill Pay Payment Return on 09-22 for Dr W Sr- for Kids |
| | 09/23 | 233.66 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*44289258*1061118515*000006111\ |
| | 09/23 | 667.42 | Hnb - Echo Hcclaimpmt 250923 xxxxx0693 TRN*1*1208889715*1341858379\ |
| | 09/24 | 54.28 | Uhc Community Pl Hcclaimpmt xxxxx0693 TRN*1*25263B1000440986*1061172891*0000Nyu01\ |
| | 09/24 | 114.76 | Anthem Blue NY5C Hcclaimpmt 3282866043 TRN*1*3282866043*1237391136\ |
| | 09/24 | 179.16 | Anthem Blue NY5C Hcclaimpmt 3282866038 TRN*1*3282866038*1237391136\ |
| | 09/24 | 180.56 | Cigna Hcclaimpmt 092025 xxxxx0693 TRN*1*250920090008605*1591031071\ |
| | 09/24 | 191.67 | Anthem Blue NY5C Hcclaimpmt 3282866045 TRN*1*3282866045*1237391136\ |
| | 09/24 | 225.48 | Anthem Blue NY5C Hcclaimpmt 3282866044 TRN*1*3282866044*1237391136\ |
| | 09/24 | 253.02 | Anthem Blue NY5C Hcclaimpmt 3282866046 TRN*1*3282866046*1237391136\ |
| | 09/24 | 275.60 | Unitedhealthcare Hcclaimpmt xxxxx0693 TRN*1*U0564194*1411289245*000087726\ |
| | 09/24 | 384.68 | Anthem Blue NY5C Hcclaimpmt 3282866040 TRN*1*3282866040*1237391136\ |
| | 09/24 | 393.80 | Anthem Blue NY5C Hcclaimpmt 3282866037 TRN*1*3282866037*1237391136\ |
| | 09/24 | 399.30 | Anthem Blue NY5C Hcclaimpmt 3282866042 TRN*1*3282866042*1237391136\ |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---:|---|
| | 09/24 | 415.98 | Anthem Blue NY5C Hcclaimpmt 3282866047 TRN*1*3282866047*1237391136\ |
| | 09/24 | 991.65 | Anthem Blue NY5C Hcclaimpmt 3282866039 TRN*1*3282866039*1237391136\ |
| | 09/24 | 1,592.49 | Anthem Blue NY5C Hcclaimpmt 3282866041 TRN*1*3282866041*1237391136\ |
| | 09/24 | 2,871.59 | Unitedhealthcare Hcclaimpmt xxxxx0693 TRN*1*W336051889*1411289245*000087726\ |
| | 09/24 | 634.07 | American Progres Hcclaimpmt 250924 TRN*1*1003337552*1131851754\ |
| | 09/25 | 119.72 | PNC-Echo Hcclaimpmt 250925 xxxxx0693 TRN*1*1209852522*1341858379\ |
| | 09/25 | 346.59 | Unitedhealthcare Hcclaimpmt xxxxx0693 TRN*1*44435926*1411289245*000087726\ |
| | 09/25 | 589.61 | Nys Doh Hcclaimpmt 03064899 TRN*1*021300075477598*1141797357~ |
| | 09/25 | 623.82 | Unitedhealthcare Hcclaimpmt xxxxx0693 TRN*1*U0637061*1411289245*000087726\ |
| | 09/25 | 1,035.40 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*44392409*1061118515*000006111\ |
| | 09/26 | 128.76 | Cigna Edge Trans Hcclaimpmt 602501158919 TRN*1*602501158919*1591031071~ |
| | 09/26 | 131.78 | Uhc Community Pl Hcclaimpmt xxxxx0693 TRN*1*25267B1001198349*1061172891*0000Nyu01\ |
| | 09/26 | 356.78 | Cigna Hcclaimpmt 092325 xxxxx0693 TRN*1*250923090007506*1591031071\ |
| | 09/26 | 100.00 | Bill Pay Payment Return on 09-26 for Dr W Sr- for Kids |
| | 09/29 | 155.61 | Uhc Community Pl Hcclaimpmt xxxxx0693 TRN*1*25268B1000598127*1061172891*0000Nyu01\ |
| | 09/29 | 177.02 | Cigna Edge Trans Hcclaimpmt 600501298259 TRN*1*600501298259*1591031071~ |
| | 09/29 | 439.97 | Anthem Blue NY5F Hcclaimpmt 3283223717 TRN*1*3283223717*1237391136\ |
| | 09/29 | 1,500.00 | Bill Pay Payment Return on 09-29 for Dr W Sr Practice Pmt |
| | 09/29 | 235.32 | American Progres Hcclaimpmt 250929 TRN*1*1003343300*1131851754\ |
| | 09/30 | 69.20 | Uhc Community Pl Hcclaimpmt xxxxx0693 TRN*1*25269B1000555059*1061172891*0000Nyu01\ |
| | 09/30 | 220.70 | PNC-Echo Hcclaimpmt 250930 xxxxx0693 TRN*1*1210459941*1341858379\ |
| | 09/30 | 322.48 | Anthem Blue NY5F Hcclaimpmt 3283315383 TRN*1*3283315383*1237391136\ |
| | 09/30 | 383.97 | Oxford Hea Pl LI Hcclaimpmt xxxxx0693 TRN*1*44547281*1061118515*000006111\ |
| | 09/30 | 419.03 | Unitedhealthcare Hcclaimpmt xxxxx0693 TRN*1*U0834588*1411289245*000087726\ |
| | 09/30 | 536.30 | NEW York Quality Hcclaimpmt 250929 100396931965300 TRN*1*10039693196*1141676443\ |
| | 09/30 | 578.56 | Anthem Blue NY5F Hcclaimpmt 3283315382 TRN*1*3283315382*1237391136\ |
| | 09/30 | 1,215.12 | Hnb - Echo Hcclaimpmt 250930 xxxxx0693 TRN*1*1209962267*1341858379\ |
| | | $556,126.84 | Total electronic deposits/bank credits |
| | | $556,126.84 | Total credits |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Sheet Seq = 0013321
Sheet 00005 of 00007

Account number:  ▮▮▮▮▮5914 ■ September 1, 2025 - September 30, 2025 ■ Page 6 of 7



## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | | Transaction detail |
|---|---|---|---|---|
| | 09/02 | 2,000.00 | | Online Transfer Ref #Ib0Trb2Xlp to Signify Business Essential Card Xxxxxxxxxxxx9533 on 09/02/25 |
| | 09/02 | 197.25 | < | Business to Business ACH Debit - Sba Eidl Loan Payment 250829 0000 3778709109 |
| | 09/02 | 233.00 | < | Business to Business ACH Debit - Sba Eidl Loan Payment 250829 0000 2513579107 |
| | 09/03 | 5,557.75 | | Online Transfer Ref #Ib0Trmxw8C to Signify Business Essential Card Xxxxxxxxxxxx9533 on 09/03/25 |
| | 09/04 | 37,804.93 | | Online Transfer to Sound Vision Care Inc Business Checking xxxxxx6558 Ref #Ib0Ts3Qyx9 on 09/04/25 |
| | 09/08 | 197.25 | < | Business to Business ACH Debit - Sba Eidl Loan Payment 250905 0000 3778709109 |
| 09/08 | 09/09 | 566.37 | | Optimum 7839 Cable Pmnt 090725 31953309 M Frausto |
| | 09/10 | 4,000.00 | | Online Transfer Ref #Ib0Tv7Yrr9 to Wells Fargo Cash Wise VISA Signature Car Xxxxxxxxxxxx0028 on 09/10/25 |
| | 09/10 | 500.00 | | Online Transfer Ref #Ib0Tv7Yzv7 to Wells Fargo Cash Wise VISA Signature Car Xxxxxxxxxxxx0028 on 09/10/25 |
| 09/10 | 09/11 | 715.23 | < | Business to Business ACH Debit - Sun ARC Energy L ACH Debit 250910 9027570344 Monthly Solar Lease Payment |
| | 09/11 | 79.63 | | Client Analysis Srvc Chrg 250910 Svc Chge 0825 000001156385914 |
| | 09/15 | 197.25 | < | Business to Business ACH Debit - Sba Eidl Loan Payment 250912 0000 3778709109 |
| | 09/16 | 50,652.63 | | WT Fed#02R00 Flagstar Bank, NA /Ftr/Bnf=Svc of Manhasset LLC Srf# Gw00000079122245 Trn#250916005421 Rfb# 113 |
| | 09/16 | 29,583.73 | | WT Fed#02R00 Flagstar Bank, NA /Ftr/Bnf=Svc of Southold LLC Srf# Gw00000079122084 Trn#250916005464 Rfb# 115 |
| | 09/16 | 89,086.47 | | WT Fed#02R00 Flagstar Bank, NA /Ftr/Bnf=Svc of Riverhead LLC Srf# Gw00000079122246 Trn#250916005473 Rfb# 114 |
| | 09/16 | 31,175.43 | | WT Fed#01R00 Flagstar Bank, NA /Ftr/Bnf=Svc of Fresh Meadows LLC Srf# Gw00000079122082 Trn#250916005818 Rfb# 112 |
| | 09/16 | 50,491.36 | | WT Fed#03R00 Flagstar Bank, NA /Ftr/Bnf=Svc of East Setauket LLC Srf# Gw00000079122244 Trn#250916005776 Rfb# 111 |
| | 09/16 | 75,954.53 | | WT Fed#02R00 Flagstar Bank, NA /Ftr/Bnf=Sound Vision Care, Inc. Srf# Gw00000079122606 Trn#250916005804 Rfb# 110 |
| | 09/17 | 9,900.00 | | WT 250917-136338 Lloyds Bank Plc /Bnf=Faheem Mohmmed Srf# Gw00000079163674 Trn#250917136338 Rfb# 116 |
| | 09/18 | 62.86 | | Amica Insurance Debitpmt 250917 #510276218 Jeffrey Williams |
| | 09/19 | 249.10 | < | Business to Business ACH Debit - ADP Payroll Fees ADP Fees 250919 425065284584 700407650Sound Vision |
| | | **$389,204.77** | | Total electronic debits/bank debits |
| | | **$389,204.77** | | Total debits |

*< Business to Business ACH:  If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/31 | 25,088.59 | 09/11 | 10,501.49 | 09/22 | 172,265.75 |
| 09/02 | 22,999.82 | 09/12 | 10,624.86 | 09/23 | 173,166.83 |
| 09/03 | 18,609.90 | 09/15 | 327,444.05 | 09/24 | 182,324.92 |
| 09/04 | 500.00 | 09/16 | 1,295.64 | 09/25 | 185,040.06 |
| 09/05 | 2,612.20 | 09/17 | 168,700.92 | 09/26 | 185,757.38 |
| 09/08 | 4,449.92 | 09/18 | 171,735.84 | 09/29 | 188,265.30 |
| 09/09 | 5,886.55 | 09/19 | 172,101.79 | 09/30 | 192,010.66 |
| 09/10 | 8,898.66 | | | | |

Average daily ledger balance    $99,039.73

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Optimize Business Checking℠

Account number: ▇▇▇▇6558 ■ September 1, 2025 - September 30, 2025 ■ Page 1 of 2



SOUND VISION CARE INC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*

   1-800-CALL-WELLS (1-800-225-5935)

*Online:  wellsfargo.com*

*Write:*  Wells Fargo Bank, N.A. (348)
    P.O. Box 6995
    Portland, OR  97228-6995

# Account summary

## Optimize Business Checking ℠

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ▇▇▇6558 | $3,325.44 | $37,804.93 | -$40,630.37 | $500.00 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/04 | 37,804.93 | Online Transfer From Sound Vision Care Inc Business Checking xxxxxx5914 Ref #Ib0Ts3Qyx9 on 09/04/25 |
| | | $37,804.93 | Total electronic deposits/bank credits |
| | | $37,804.93 | Total credits |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/04 | 2,825.44 | Online Transfer to Sound Vision Care Inc Business Checking xxxxxx5914 Ref #Ib0Ts3G4Hp on 09/04/25 |
| | 09/11 | 74.46 | Client Analysis Srvc Chrg 250910 Svc Chge 0825 000007274986558 |
| | 09/12 | 4,000.00 | Online Transfer Ref #Ib0Tvz5V88 to Wells Fargo Cash Wise VISA Signature Car Xxxxxxxxxxxx0028 on 09/12/25 |
| | 09/12 | 3,000.00 | Online Transfer Ref #Ib0Tvz69N6 to Wells Fargo Cash Wise VISA Signature Car Xxxxxxxxxxxx0028 on 09/12/25 |
| | 09/15 | 30,730.47 | Online Transfer to Sound Vision Care Inc Business Checking xxxxxx5914 Ref #Ib0TX9Ybxf on 09/15/25 |
| | | $40,630.37 | Total electronic debits/bank debits |
| | | $40,630.37 | Total debits |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|--------:|------|--------:|------|--------:|
| 08/31 | 3,325.44 | 09/11 | 38,230.47 | 09/15 | 500.00 |
| 09/04 | 38,304.93 | 09/12 | 31,230.47 | | |

Average daily ledger balance    $13,934.42

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Optimize Business Checking<sup>SM</sup>

Account number: ▮▮▮▮1826 ■ September 1, 2025 - September 30, 2025 ■ Page 1 of 2



SOUND VISION CARE INC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
  1-800-CALL-WELLS (1-800-225-5935)

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (221)
       P.O. Box 6995
       Portland, OR  97228-6995

## Account summary

*Optimize Business Checking* <sup>SM</sup>

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ▮▮▮▮1826 | $16,321.16 | $28,653.22 | -$32,433.54 | $12,540.84 |

## Credits

Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/03 | 329.84 | Cofi 1238165 2387538 Rmr*lk*Cofi Payment 2025D240 for Merc\Rmr*lk*Hant |
| | 09/03 | 1,110.00 | 09/03Bankcard Deposit -0224130636 |
| | 09/04 | 2,112.50 | 09/04Bankcard Deposit -0224130636 |
| | 09/05 | 2,563.51 | 09/05Bankcard Deposit -0224130636 |
| | 09/08 | 50.00 | 09/08Bankcard Deposit -0224130636 |
| | 09/08 | 430.00 | 09/08Bankcard Deposit -0224130636 |
| | 09/09 | 1,822.37 | 09/09Bankcard Deposit -0224130636 |
| | 09/10 | 2,770.00 | 09/10Bankcard Deposit -0224130636 |
| | 09/11 | 2,921.00 | 09/11Bankcard Deposit -0224130636 |
| | 09/12 | 1,089.00 | 09/12Bankcard Deposit -0224130636 |
| | 09/12 | 232.74 | Cofi 1238165 2427346 Rmr*lk*Cofi Payment 2025D253 for Merc\Rmr*lk*Hant |
| | 09/15 | 724.60 | 09/15Bankcard Deposit -0224130636 |
| | 09/16 | 2,110.50 | 09/16Bankcard Deposit -0224130636 |
| | 09/17 | 382.50 | 09/17Bankcard Deposit -0224130636 |
| | 09/18 | 1,226.80 | 09/18Bankcard Deposit -0224130636 |
| | 09/19 | 1,570.45 | 09/19Bankcard Deposit -0224130636 |
| | 09/22 | 220.00 | 09/22Bankcard Deposit -0224130636 |
| | 09/22 | 921.00 | 09/22Bankcard Deposit -0224130636 |
| | 09/23 | 739.50 | 09/23Bankcard Deposit -0224130636 |
| | 09/24 | 708.00 | 09/24Bankcard Deposit -0224130636 |
| | 09/25 | 2,242.00 | 09/25Bankcard Deposit -0224130636 |
| | 09/26 | 1,648.32 | 09/26Bankcard Deposit -0224130636 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/29 | 190.00 | 09/29Bankcard Deposit -0224130636 |
| | 09/30 | 538.59 | 09/30Bankcard Deposit -0224130636 |
| | | $28,653.22 | Total electronic deposits/bank credits |
| | | $28,653.22 | Total credits |

## Debits
Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/03 | 14,621.00 | Utica Mutual Ins Csr Pay 250902 000001763853434 Sound Vision Care, Inc |
| | 09/04 | 4,752.50 | Online Transfer to Sound Vision Care Inc Business Checking xxxxxx5914 Ref #Ib0Ts3Fyz3 on 09/04/25 |
| | 09/11 | 68.37 | Client Analysis Srvc Chrg 250910 Svc Chge 0825 000008432681826 |
| | 09/11 | 76.75 | Bankcard Fee - 0224130636 |
| | 09/11 | 259.50 | Bankcard Discount Fee - 0224130636 |
| | 09/11 | 618.38 | Bankcard Interchange Fee - 0224130636 |
| | 09/15 | 11,580.22 | Online Transfer to Sound Vision Care Inc Business Checking xxxxxx5914 Ref #Ib0TX9Yl59 on 09/15/25 |
| | 09/16 | 456.82 | Prog Advanced Ins Prem 250915 998704896 Sound Sound Vision Care |
| | | $32,433.54 | Total electronic debits/bank debits |
| | | $32,433.54 | Total debits |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/31 | 16,321.16 | 09/11 | 10,033.88 | 09/22 | 6,474.43 |
| 09/03 | 3,140.00 | 09/12 | 11,355.62 | 09/23 | 7,213.93 |
| 09/04 | 500.00 | 09/15 | 500.00 | 09/24 | 7,921.93 |
| 09/05 | 3,063.51 | 09/16 | 2,153.68 | 09/25 | 10,163.93 |
| 09/08 | 3,543.51 | 09/17 | 2,536.18 | 09/26 | 11,812.25 |
| 09/09 | 5,365.88 | 09/18 | 3,762.98 | 09/29 | 12,002.25 |
| 09/10 | 8,135.88 | 09/19 | 5,333.43 | 09/30 | 12,540.84 |

Average daily ledger balance    $7,444.20

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                    8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                       See Back for Important Information

Primary Account: ████7871        0

| Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ████7871    BANKRUPTCY CHECKING | .00 | 24,551.37 |
| RELATIONSHIP TOTAL | | 24,551.37 |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                      8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                         See Back for Important Information

Primary Account: ███████7871          0

BANKRUPTCY CHECKING              ███████7871

Summary

 Previous Balance as of September 23, 2025                                      .00
      3 Credits                                                           24,551.37
 Ending Balance as of   September 30, 2025                                24,551.37

Deposits and Other Credits
 Sep 29  REMOTE CAPTURE                                                   17,235.41
 Sep 29  TELEPHONE XFER CR                                                 7,315.95
         TELEPHONE TRANSFER FROM: XXXXXX6917
 Sep 30  ACH DEPOSIT          ck/ref no.    7510509                             .01
         INSTAMED FEE ACC    INSTAMED      021000029041033

Daily Balances
 Sep 23               .00                   Sep 30         24,551.37
 Sep 29         24,551.36



Statement Period
From September 01, 2025
To   September 30, 2025
Page     1 of     4

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                         See Back for Important Information


Primary Account: ████████6917           1


| Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ████████6917     BANKRUPTCY CHECKING | 92,441.86 | 49,762.90 |
| RELATIONSHIP TOTAL | | 49,762.90 |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information


Primary Account:      6917        1

BANKRUPTCY CHECKING              6917


Summary

 Previous Balance as of September 01, 2025                               92,441.86
      13 Credits                                                        247,685.97
      16 Debits                                                         290,364.93
 Ending Balance as of   September 30, 2025                               49,762.90


Deposits and Other Credits
 Sep 04  REMOTE CAPTURE                                                   8,196.74
 Sep 12  ACH DEPOSIT            ck/ref no.    6112835                          .07
         BILL.COM           ACCTVERIFY    015OQWANNNNHH56
 Sep 16  INCOMING WIRE                                                   75,954.53
         REF#  20250916B6B7261F00007109160529FT03
         FROM: SOUND VISION CARE INC           ABA:   000001156
         BANK: SOUND VISION CARE INC
         OBI:  SVC receivables from Wells accounts
         OBI:
         OBI:
 Sep 16  ONLINE TRANSFER CREDIT                                           5,294.63
         ONLINE XFR FROM: XXXXXX7137
 Sep 16  ONLINE TRANSFER CREDIT                                           5,482.05
         ONLINE XFR FROM: XXXXXX7145
 Sep 16  ONLINE TRANSFER CREDIT                                           7,701.77
         ONLINE XFR FROM: XXXXXX6941
 Sep 16  ONLINE TRANSFER CREDIT                                           9,537.57
         ONLINE XFR FROM: XXXXXX6968
 Sep 16  ONLINE TRANSFER CREDIT                                          26,689.93
         ONLINE XFR FROM: XXXXXX6933
 Sep 17  INCOMING WIRE                                                   48,955.00
         REF#  20250917B6B7261F00212009171645FT03
         FROM: BANK OF AMERICA, N.A.           ABA:   026009593
         BANK:
 Sep 25  ACH RETURN CRED FIRST BAN9/17                                   10,000.00



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information


Primary Account: ██████6917          1

```
 Sep 29  ACH DEPOSIT          ck/ref no.   7265529                              110.78
         HUMANA AHPNY       HCCLAIMPMT    85223229
         TRN*1*168395439250925*2262800286\
         TRN*1*168395439250925*2262800286\
         SOUND VISION CARE INC
 Sep 30  ACH DEPOSIT          ck/ref no.   7400551                              777.90
         HMP                HCCLAIMPMT    85484821
         TRN*1*168595344250927*1611103898\
         TRN*1*168595344250927*1611103898\
         SOUND VISION CARE INC
 Sep 30  FRAUD REIMBURSEMENT                                                 48,985.00

Withdrawals and Other Debits
 Sep 03  OUTGOING WIRE                                                        80,553.20
         REF#  20250903B6B7261F003418
         TO:   BambooHR                      ABA:   121000248
         BANK: WELLS FARGO BANK, N.A.        ACCT# ████3659
         OBI:  WID: 11969-090325
         OBI:
         OBI:
 Sep 05  AUTOMATED PAYMENT     ck/ref no.   5559155                            5,026.96
         SOUND VISION CAR     401K          28570092
 Sep 12  AUTOMATED PAYMENT     ck/ref no.   6112836                                 .07
         BILL.COM           ACCTVERIFY    015OQWANNNNHH56
 Sep 17  OUTGOING WIRE                                                        49,000.00
         REF#  20250917B6B7261F002311
         TO:   vamshi reddy madagula         ABA:   026009593
         BANK: BANK OF AMERICA, N.A., NY     ACCT# ███1647
 Sep 17  OUTGOING WIRE                                                        49,000.00
         REF#  20250917B6B7261F003128
         TO:   asa trucking                  ABA:   036001808
         BANK: TD BANK, NA                   ACCT# ████1713
 Sep 17  OUTGOING WIRE                                                        82,972.56
         REF#  20250917B6B7261F001622
         TO:   BambooHR                      ABA:   121000248
         BANK: WELLS FARGO BANK, N.A.        ACCT# ████3659
         OBI:  WID: 11969-091725
         OBI:
         OBI:
 Sep 17  ONLINE TRANSFER DEBIT                                                 1,500.00
```



Statement Period
From September 01, 2025
To    September 30, 2025
Page    4 of    4

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                               See Back for Important Information

Primary Account:        6917          1

| Date | Description | | |
|------|-------------|---|---|
| | ONLINE XFR TO: XXXXXX6925 | | |
| Sep 17 | AUTOMATED PAYMENT     ck/ref no.    6487960 | | 114.00 |
| | NYS DTF CT          TAX PAYMNT    000000133622519 | | |
| Sep 17 | AUTOMATED PAYMENT     ck/ref no.    6431442 | | 10,000.00 |
| | FIRST BANKCARD      SECURE CC     20252521229010 | | |
| Sep 24 | AUTOMATED PAYMENT     ck/ref no.    7036419 | | 39.07 |
| | UBIQUITY RETIREM    UBIQUITY R | | |
| Sep 25 | MISC DEBIT | | 458.86 |
| Sep 25 | AUTOMATED PAYMENT     ck/ref no.    7126888 | | 66.65 |
| | UBIQUITY RETIREM    UBIQUITY R | | |
| Sep 29 | TELEPHONE XFER DR | | 7,315.95 |
| | TELEPHONE TRANSFER TO: XXXXXX7871 | | |
| Sep 29 | AUTOMATED PAYMENT     ck/ref no.    7286775 | | 989.61 |
| | BAMBOOHR HRIS      8663879595 | | |
| Sep 29 | AUTOMATED PAYMENT     ck/ref no.    7378994 | | 1,328.00 |
| | NU ERA BENEFITS    9144286400 | | |

Checks by Serial Number
 Sep 15      4003              2,000.00

Daily Balances
| Aug 31 | 92,441.86 | Sep 17 | 87.36 |
|--------|-----------|--------|-------|
| Sep 03 | 11,888.66 | Sep 24 | 48.29 |
| Sep 04 | 20,085.40 | Sep 25 | 9,522.78 |
| Sep 05 | 15,058.44 | Sep 29 | .00 |
| Sep 15 | 13,058.44 | Sep 30 | 49,762.90 |
| Sep 16 | 143,718.92 | | |