# UNITED STATES BANKRUPTCY COURT
## EASTERN   DISTRICT OF   NEW YORK

In Re. SVC OF EAST SETAUKET, LLC

§
§
§
§

Debtor(s)

Case No.   25-72423

Lead Case No.   25-72421

☒ Jointly Administered

# Monthly Operating Report                    Chapter 11

Reporting Period Ended: 09/30/2025                    Petition Date: 06/23/2025

Months Pending: 3                    Industry Classification: | 6 | 1 | 0 | 0 |

Reporting Method:          Accrual Basis  ○          Cash Basis  ⦿

Debtor's Full-Time Employees (current):          0

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting  Documentation**   (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒          Statement of cash receipts and disbursements
☒          Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒          Statement of operations (profit or loss statement)
☐          Accounts receivable aging
☐          Postpetition liabilities aging
☐          Statement of capital assets
☐          Schedule of payments to professionals
☐          Schedule of payments to insiders
☒          All bank statements and bank reconciliations for the reporting period
☐          Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Jeffery Williams Jr.

Signature of Responsible Party

10/21/2025

Date

Jeffery Williams Jr.

Printed Name of Responsible Party

1224 Ostrander Avenue
Riverhead, New York 11901

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.  §
1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                    1

Debtor's Name  SVC OF EAST SETAUKET, LLC                          Case No.  25-72423

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $78,164 | |
| b. Total receipts (net of transfers between accounts) | $36,490 | $120,349 |
| c. Total disbursements (net of transfers between accounts) | $44,589 | $50,284 |
| d. Cash balance end of month (a+b-c) | $70,065 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $44,589 | $50,284 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory    (Book ◯   Market ◯   Other ⦿   (attach explanation)) | $0 |
| d  Total current assets | $456,189 |
| e. Total assets | $501,892 |
| f. Postpetition payables (excluding taxes) | $114,776 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $114,776 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $577,432 |
| n. Total liabilities (debt) (j+k+l+m) | $692,208 |
| o. Ending equity/net worth (e-n) | $-190,316 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $36,817 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $36,817 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $28,956 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-32,184 | $-22,078 |

Debtor's Name  SVC OF EAST SETAUKET, LLC                                    Case No.  25-72423

## Part 5: Professional Fees and Expenses

|   |   |   | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
|   | *Itemized Breakdown by Firm* | | | | | |
|   | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                          3

Debtor's Name SVC OF EAST SETAUKET, LLC                                     Case No.  25-72423

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)                    4

Debtor's Name SVC OF EAST SETAUKET, LLC          Case No. 25-72423

| | | | | | | |
|---|---|---|---|---|---|---|
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |
| | xcix | | | | | |
| | c | | | | | |
| | ci | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

UST Form 11-MOR (12/01/2021)          5

Debtor's Name SVC OF EAST SETAUKET, LLC                                    Case No.  25-72423

| | | | | | | |
|---|---|---|---|---|---|---|
| | xv | | | | | |
| | xvi | | | | | |
| | xvii | | | | | |
| | xviii | | | | | |
| | xix | | | | | |
| | xx | | | | | |
| | xxi | | | | | |
| | xxii | | | | | |
| | xxiii | | | | | |
| | xxiv | | | | | |
| | xxv | | | | | |
| | xxvi | | | | | |
| | xxvii | | | | | |
| | xxviii | | | | | |
| | xxix | | | | | |
| | xxx | | | | | |
| | xxxi | | | | | |
| | xxxii | | | | | |
| | xxxiii | | | | | |
| | xxxiv | | | | | |
| | xxxv | | | | | |
| | xxxvi | | | | | |
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |

Debtor's Name  SVC OF EAST SETAUKET, LLC                                    Case No.  25-72423

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

Debtor's Name  SVC OF EAST SETAUKET, LLC                                    Case No.  25-72423

|   | | | | | | |
|---|---|---|---|---|---|---|
|   | xcix | | | | | |
|   | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ○  No ◉

b.  Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ○  No ◉

c.  Were any payments made to or on behalf of insiders?    Yes ○  No ◉

d.  Are you current on postpetition tax return filings?    Yes ◉  No ○

e.  Are you current on postpetition estimated tax payments?    Yes ◉  No ○

f.  Were all trust fund taxes remitted on a current basis?    Yes ◉  No ○

g.  Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ○  No ◉

h.  Were all payments made to or on behalf of professionals approved by the court?    Yes ○  No ○  N/A ◉

i.  Do you have:    Worker's compensation insurance?    Yes ◉  No ○

　　　　　　　　If yes, are your premiums current?    Yes ◉  No ○  N/A ○  (if no, see Instructions)

　　　　　　Casualty/property insurance?    Yes ◉  No ○

　　　　　　　　If yes, are your premiums current?    Yes ◉  No ○  N/A ○  (if no, see Instructions)

　　　　　　General liability insurance?    Yes ◉  No ○

　　　　　　　　If yes, are your premiums current?    Yes ◉  No ○  N/A ○  (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?    Yes ○  No ◉

k.  Has a disclosure statement been filed with the court?    Yes ○  No ◉

l.  Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ◉  No ○

UST Form 11-MOR (12/01/2021)                              8

Debtor's Name SVC OF EAST SETAUKET, LLC                              Case No.  25-72423

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯ No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯ No ◯ N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Jeffrey Williams Jr.

Signature of Responsible Party

Owner

Title

Jeffrey Williams Jr.

Printed Name of Responsible Party

10/21/2025

Date

Debtor's Name SVC OF EAST SETAUKET, LLC                                    Case No. 25-72423



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

UST Form 11-MOR (12/01/2021)                          10

Debtor's Name SVC OF EAST SETAUKET, LLC                                    Case No.  25-72423



Bankruptcy1to50



Bankruptcy51to100



NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)                         11

Debtor's Name SVC OF EAST SETAUKET, LLC                    Case No.  25-72423



PageThree



PageFour

## Attachment - Statement of Cash Receipts and Disbursements

In re  Sound Vision Care, Inc., et. al.  
**Debtor**

Lead Case No.  25-72421 (LAS)  
Reporting Period:  September 1 - 30, 2025

| DEBTOR | Sound Vision Care, Inc. 25-72421 | | | | | | SVC of Coram, LLC 25-72422 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5914) | Wells Fargo DIP (x6558) | Wells Fargo DIP (x1826) | Bank of America (x0570) | Flagstar DIP (x7871) | Flagstar DIP (x6917) | Wells Fargo DIP (x9594) | Wells Fargo DIP (x9516) | Wells Fargo DIP (x3568) | Flagstar DIP (x7952) | Flagstar DIP (x6925) |
| CASH BEGINNING OF MONTH AS OF SEPT. 1, 2025 | $ 25,089 | $ 3,325 | $ 16,321 | $ 3,211 | $ - | $ 92,442 | $ 36,472 | $ - | $ (562) | $ - | $ 64,580 |
| **RECEIPTS** | | | | | | | | | | | |
| GROSS REVENUE | 62,532 | - | 27,699 | - | 17,235 | 58,070 | 61,554 | 286 | - | 389 | 252 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | 441,806 | - | - | - | - | 54,706 | - | - | - | - | 12,000 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | 49,889 | 37,805 | - | - | 7,316 | 75,955 | - | - | 600 | 27,831 | - |
| **TOTAL RECEIPTS** | 554,227 | 37,805 | 27,699 | - | 24,551 | 188,731 | 61,554 | 286 | 600 | 28,220 | 12,252 |
| **DISBURSEMENTS** | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | 249 | - | - | - | - | 170,976 | - | - | - | - | - |
| RENT | - | - | - | - | - | - | - | - | - | - | - |
| UTILITIES | 1,282 | - | - | - | - | - | - | - | - | - | - |
| PUCHASES OF INVENTORY FOR RESALE | 12,058 | 7,000 | - | - | - | 2,000 | - | - | - | - | - |
| INSURANCE | 63 | - | 15,078 | - | - | - | - | - | - | - | - |
| DEBT SERVICE | 825 | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | 36,419 | - | - | - | - |
| INSIDERS | (1,900) | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | 250,990 | - | - | - | - | 1,500 | 22,817 | - | - | - | - |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | 113,759 | 33,556 | 16,333 | - | - | 7,316 | 600 | - | - | - | 27,831 |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 80 | 74 | 68 | - | - | - | 13 | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | 114 | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | - | - | - | 459 | - | - | - | - | - |
| CASUALTY LOSS / RECOVERIES | 9,900 | - | - | - | - | 49,045 | - | - | - | - | 49,000 |
| **TOTAL DISBURSEMENTS** | 387,305 | 40,630 | 31,479 | - | - | 231,410 | 59,848 | - | - | - | 76,831 |
| | | | | | | | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 166,922 | (2,825) | (3,780) | - | 24,551 | (42,679) | 1,705 | 286 | 600 | 28,220 | (64,579) |
| | | | | | | | | | | | |
| CASH – END OF REPORTING PERIOD | $ 192,011 | $ 500 | $ 12,541 | $ 3,211 | $ 24,551 | $ 49,763 | $ 38,178 | $ 286 | $ 38 | $ 28,220 | $ 0 |
| | | | | | | | | | | | |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | | |
| Cash Balance Beginning of Month | | | | | | $ (184,643) | | | | | 100,490 |
| Total Receipts (Net of Transfers) | | | | | | 165,537 | | | | | 62,480 |
| Total Disbursements (Net of Transfers) | | | | | | 267,370 | | | | | 85,432 |
| Cash Balance End of Month (Net of Transfers) | | | | | | $ (286,476) | | | | | $ 77,538 |
| | | | | | | | | | | | |
| Total Disbursements (Net of Transfers) | | | | | | 267,370 | | | | | 85,432 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | | | - | | | | | - |
| Total Disbursements for Quarterly Fee Calculation | | | | | | $ 267,370 | | | | | $ 85,432 |
| | | | | | | | | | | | |
| **Calculation of UST Fees** | | | | | | | | | | | |
| July 2025 Disbursements for Quarterly Fee Calculation | | | | | | 217,588 | | | | | 95,826 |
| August 2025 Disbursements for Quarterly Fee Calculation | | | | | | 215,088 | | | | | 83,277 |
| September 2025 Disbursements for Quarterly Fee Calculation | | | | | | 267,370 | | | | | 85,432 |
| Total Disbursements for Quarterly Fee Calculation | | | | | | $ 700,046 | | | | | $ 264,535 |
| | | | | | | | | | | | |
| UST Fee Calculation | | | | | | $ 2,800 | | | | | $ 1,058 |

[1]The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivable and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2]The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** September 1 - 30, 2025

| ACCOUNT NUMBER (LAST 4) | SVC of East Setauket, LLC 25-72423 | | | | SVC of Fresh Meadows, LLC 25-72424 | | | | SVC of Manhasset, LLC 25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Wells Fargo DIP (x5898) | Wells Fargo DIP (x2011) | Flagstar DIP (x7944) | Flagstar DIP (x6941) | Wells Fargo DIP (x9775) | Wells Fargo DIP (x4943) | Flagstar DIP (x7936) | Flagstar DIP (x7137) | Wells Fargo DIP (x6475) | Wells Fargo DIP (x9783) | Flagstar DIP (x7928) | Flagstar DIP (x7145) |
| **CASH BEGINNING OF MONTH AS OF SEPT. 1, 2025** | 34,815 | 500 | - | 4,774 | 500 | 20,229 | - | 18,120 | 29,937 | 500 | - | 41,286 |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | 36,446 | - | 0 | 44 | - | 25,056 | 1,135 | 4,684 | 43,738 | - | 732 | 46 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | 50,491 | - | - | - | 31,175 | - | - | - | 50,653 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | - | 40,283 | 19 | - | - | - | - | - | - | - | 1,293 | - |
| **TOTAL RECEIPTS** | 36,446 | 40,283 | 19 | 50,535 | - | 25,056 | 1,135 | 35,860 | 43,738 | - | 2,026 | 50,698 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| RENT | - | - | - | 4,308 | - | - | - | 15,906 | - | - | - | 6,042 |
| UTILITIES | - | - | - | 111 | - | - | - | - | 462 | - | - | 167 |
| PUCHASES OF INVENTORY FOR RESALE | - | - | - | - | 400 | - | - | - | - | - | - | - |
| INSURANCE | - | - | - | - | - | - | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | 10,208 | 40,283 | - | 10,702 | - | 31,175 | - | 37,795 | 50,653 | - | - | 5,482 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | 40,283 | - | - | 19 | - | - | - | - | - | - | - | 1,293 |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | 125 | - | - | - | 268 | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | - | - | - | - | - | - | - | - | - | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | 40,045 | - | - | - | - | - | - | - | 79,000 |
| **TOTAL DISBURSEMENTS** | 50,491 | 40,283 | - | 55,309 | 400 | 31,175 | - | 53,969 | 51,115 | - | - | 91,985 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | (14,045) | - | 19 | (4,774) | (400) | (6,120) | 1,135 | (18,109) | (7,377) | - | 2,026 | (41,286) |
| **CASH – END OF REPORTING PERIOD** | 20,769 | 500 | 19 | - | 100 | 14,109 | 1,135 | 11 | 22,560 | 500 | 2,026 | - |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | | | |
| Cash Balance Beginning of Month | | | | 78,164 | | | | 75,395 | | | | 102,183 |
| Total Receipts (Net of Transfers) | | | | 36,490 | | | | 30,875 | | | | 44,516 |
| Total Disbursements (Net of Transfers) | | | | 44,589 | | | | 16,574 | | | | 85,671 |
| **Cash Balance End of Month (Net of Transfers)** | | | | 70,065 | | | | 89,696 | | | | 61,028 |
| Total Disbursements (Net of Transfers) | | | | 44,589 | | | | 16,574 | | | | 85,671 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | - | | | | - | | | | - |
| **Total Disbursements for Quarterly Fee Calculation** | | | | 44,589 | | | | 16,574 | | | | 85,671 |
| **Calculation of UST Fees** | | | | | | | | | | | | |
| July 2025 Disbursements for Quarterly Fee Calculation | | | | - | | | | 413 | | | | 780 |
| August 2025 Disbursements for Quarterly Fee Calculation | | | | 5,687 | | | | 491 | | | | 7,636 |
| September 2025 Disbursements for Quarterly Fee Calculation | | | | 44,589 | | | | 16,574 | | | | 85,671 |
| **Total Disbursements for Quarterly Fee Calculation** | | | | 50,277 | | | | 17,479 | | | | 94,088 |
| **UST Fee Calculation** | | | | 250 | | | | 250 | | | | 376 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.

**Debtor**

**Lead Case No.** 25-72421 (LAS)

**Reporting Period:** September 1 - 30, 2025

| DEBTOR<br>Case No.<br>ACCOUNT NUMBER (LAST 4) | SVC of Riverhead, LLC<br>25-72426<br>Wells Fargo DIP (x3953) | Wells Fargo DIP (x2060) | Flagstar DIP (x7901) | Flagstar DIP (x6933) | SVC of Southold, LLC<br>25-72428<br>Wells Fargo DIP (x5906) | Wells Fargo DIP (x3449) | Flagstar DIP (x7898) | Flagstar DIP (x6968) | Total |
|---|---|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH AS OF SEPT. 1, 2025** | $ 102,372 | $ 500 | $ - | $ 85,160 | $ 20,813 | $ 500 | $ - | $ 17,005 | $ 617,888 |
| **RECEIPTS** | | | | | | | | | |
| GROSS REVENUE | 174,484 | - | 2,092 | 2,033 | 20,525 | - | 470 | - | 539,502 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | 89,086 | - | - | - | 29,584 | 759,502 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | - | 133,262 | 559 | 100,000 | - | 25,969 | 1,051 | - | 501,830 |
| **TOTAL RECEIPTS** | 174,484 | 133,262 | 2,651 | 191,120 | 20,525 | 25,969 | 1,521 | 29,584 | 1,800,834 |
| **DISBURSEMENTS** | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | 171,225 |
| RENT | - | - | - | - | - | - | - | 4,000 | 30,256 |
| UTILITIES | - | - | - | 266 | - | - | - | - | 2,288 |
| PUCHASES OF INVENTORY FOR RESALE | 3,000 | - | - | - | - | - | - | - | 24,458 |
| INSURANCE | - | - | - | - | - | - | - | - | 15,141 |
| DEBT SERVICE | - | - | - | 57,765 | - | - | - | - | 58,589 |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | 36,419 |
| INSIDERS | - | - | - | - | - | - | - | - | (1,900) |
| TRANSFERS (AFFILIATED DEBTORS) | 55,849 | 33,237 | - | 137,690 | 3,615 | 25,968 | - | 41,538 | 759,502 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | 133,262 | 100,000 | - | 559 | 25,969 | - | - | 1,051 | 501,830 |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | 25 | - | - | - | - | - | - | 260 |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | 507 |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | - | - | - | - | - | - | 459 |
| CASUALTY LOSS / RECOVERIES | - | - | - | 80,000 | - | - | - | - | 306,990 |
| **TOTAL DISBURSEMENTS** | 192,111 | 133,262 | - | 276,280 | 29,584 | 25,968 | - | 46,588 | 1,906,025 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | (17,627) | - | 2,651 | (85,160) | (9,059) | 0 | 1,521 | (17,005) | (105,191) |
| **CASH – END OF REPORTING PERIOD** | $ 84,744 | $ 500 | $ 2,651 | $ - | $ 11,754 | $ 500 | $ 1,521 | $ - | $ 512,697 |

| UST Report (MOR Part 1 Cash Receipts and Disbursements) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Cash Balance Beginning of Month | | | | 384,828 | | | | $ 61,453 | $ 617,872 |
| Total Receipts (Net of Transfers) | | | | 178,609 | | | | 20,995 | 539,502 |
| Total Disbursements (Net of Transfers) | | | | 141,056 | | | | 4,000 | 644,693 |
| **Cash Balance End of Month (Net of Transfers)** | | | | $ 422,382 | | | | $ 78,448 | $ 512,681 |
| | | | | | | | | | |
| Total Disbursements (Net of Transfers) | | | | 141,056 | | | | 4,000 | 644,693 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | - | | | | - | - |
| **Total Disbursements for Quarterly Fee Calculation** | | | | $ 141,056 | | | | $ 4,000 | $ 644,693 |
| **Calculation of UST Fees** | | | | | | | | | |
| July 2025 Disbursements for Quarterly Fee Calculation | | | | - | | | | 253 | 314,860 |
| August 2025 Disbursements for Quarterly Fee Calculation | | | | 50,431 | | | | 5,427 | 368,038 |
| September 2025 Disbursements for Quarterly Fee Calculation | | | | 141,056 | | | | 4,000 | 644,693 |
| **Total Disbursements for Quarterly Fee Calculation** | | | | $ 191,487 | | | | $ 9,680 | $ 1,327,591 |
| **UST Fee Calculation** | | | | $ 766 | | | | $ 250 | |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re** <u>Sound Vision Care, Inc., et. al.</u>                                   **Lead Case No.** <u>23-18523 (SMG)</u>
       **Debtor**                                               **Reporting Period:** <u>September 1 - 30, 2025</u>

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 09/02/2025 | Wire | Wells Fargo CC x9533 | PURCHASE OF INVENTORY FOR RESALE | x5914 | $ (2,000.00) |
| 09/02/2025 | Wire | SBA EIDL | DEBT SERVICE | x5914 | (233.00) |
| 09/02/2025 | Wire | SBA EIDL | DEBT SERVICE | x5914 | (197.25) |
| 09/03/2025 | Wire | Utica Mutual Insurance | INSURANCE | x1826 | (14,621.00) |
| 09/03/2025 | Wire | Wells Fargo CC x9533 | PURCHASE OF INVENTORY FOR RESALE | x5914 | (5,557.75) |
| 09/03/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x6917 | (80,553.20) |
| 09/05/2025 | Wire | Jeffrey Williams Sr. | INSIDERS | x5914 | 100.00 |
| 09/05/2025 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x6917 | (5,026.96) |
| 09/08/2025 | Wire | SBA EIDL | DEBT SERVICE | x5914 | (197.25) |
| 09/09/2025 | Wire | Optimum | UTILITIES | x5914 | (566.37) |
| 09/10/2025 | Wire | Wells Fargo CC x0028 | PURCHASE OF INVENTORY FOR RESALE | x5914 | (4,000.00) |
| 09/10/2025 | Wire | Wells Fargo CC x0028 | PURCHASE OF INVENTORY FOR RESALE | x5914 | (500.00) |
| 09/11/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x1826 | (68.37) |
| 09/11/2025 | Wire | Sun Arc Energy, LLC | UTILITIES | x5914 | (715.23) |
| 09/11/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (79.63) |
| 09/11/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x6558 | (74.46) |
| 09/12/2025 | Wire | Jeffrey Williams Sr. | INSIDERS | x5914 | 100.00 |
| 09/12/2025 | Wire | Wells Fargo CC x0028 | PURCHASE OF INVENTORY FOR RESALE | x6558 | (4,000.00) |
| 09/12/2025 | Wire | Wells Fargo CC x0028 | PURCHASE OF INVENTORY FOR RESALE | x6558 | (3,000.00) |
| 09/12/2025 | Wire | Bill.com | OTHER | x6917 | 0.07 |
| 09/12/2025 | Wire | Bill.com | OTHER | x6917 | (0.07) |
| 09/15/2025 | Wire | SBA EIDL | DEBT SERVICE | x5914 | (197.25) |
| 09/15/2025 | Wire | Drill Lab | PURCHASE OF INVENTORY FOR RESALE | x6917 | (2,000.00) |
| 09/16/2025 | Wire | Progressive | INSURANCE | x1826 | (456.82) |
| 09/17/2025 | Wire | Faheem Mohmmed | CASUALTY LOSS / RECOVERIES | x5914 | (9,900.00) |
| 09/17/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x6917 | (82,972.56) |
| 09/17/2025 | Wire | Vamshi Reddy Madagula | CASUALTY LOSS / RECOVERIES | x6917 | (49,000.00) |
| 09/17/2025 | Wire | ASA Trucking | CASUALTY LOSS / RECOVERIES | x6917 | (49,000.00) |
| 09/17/2025 | Wire | FRAUD - Recovery | CASUALTY LOSS / RECOVERIES | x6917 | 48,955.00 |
| 09/17/2025 | Check 4003 | RETURN - Check 4003 | CASUALTY LOSS / RECOVERIES | x6917 | (10,000.00) |
| 09/17/2025 | Wire | NYS DTF | TAXES | x6917 | (114.00) |
| 09/18/2025 | Wire | Amica Insurance | INSURANCE | x5914 | (62.86) |
| 09/19/2025 | Wire | ADP Payroll Fees | PAYROLL/BENEFITS & TAXES | x5914 | (249.10) |
| 09/22/2025 | Wire | Jeffrey Williams Sr. | INSIDERS | x5914 | 100.00 |
| 09/24/2025 | Wire | Decimal, Inc. (Ubiquity) | PAYROLL/BENEFITS & TAXES | x6917 | (39.07) |
| 09/25/2025 | Wire | Unknown | OTHER | x6917 | (458.86) |
| 09/25/2025 | Wire | Decimal, Inc. (Ubiquity) | PAYROLL/BENEFITS & TAXES | x6917 | (66.65) |
| 09/25/2025 | Check 4003 | RETURN - Check 4003 | CASUALTY LOSS / RECOVERIES | x6917 | 10,000.00 |
| 09/26/2025 | Wire | Jeffrey Williams Sr. | INSIDERS | x5914 | 100.00 |
| 09/29/2025 | Wire | Jeffrey Williams Sr. | INSIDERS | x5914 | 1,500.00 |
| 09/29/2025 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x6917 | (1,328.00) |
| 09/29/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x6917 | (989.61) |
| **Total** | | | | | **(267,370.25)** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 09/03/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x9594 | (13,828.61) |
| 09/09/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x9594 | (11,253.61) |
| 09/09/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | (10.00) |
| 09/09/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | (3.00) |
| 09/12/2025 | Wire | Bill.com | OTHER | x6925 | (0.92) |
| 09/12/2025 | Wire | Bill.com | OTHER | x6925 | 0.92 |
| 09/16/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x9594 | (11,336.61) |
| 09/17/2025 | Wire | Nagbhushanam Chalagalla | CASUALTY LOSS / RECOVERIES | x6925 | (49,000.00) |
| **Total** | | | | | **(85,431.83)** |

**In re** <u>Sound Vision Care, Inc., et. al.</u>　　　　　　　　　　　　　　　　　　　　　　**Lead Case No.** <u>23-18523 (SMG)</u>
　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　　　**Reporting Period:** <u>September 1 - 30, 2025</u>

| **Attachment - Statement of Detailed Cash Disbursements** |

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of East Setauket, LLC** | | | | | |
| 09/02/2025 | Wire | National Grid | UTILITIES | x6941 | (111.36) |
| 09/11/2025 | Wire | Hallock Road, LLC | RENT | x6941 | (4,307.77) |
| 09/12/2025 | Wire | NYS DTF | TAXES | x6941 | (125.00) |
| 09/12/2025 | Wire | Bill.com | OTHER | x6941 | (0.41) |
| 09/12/2025 | Wire | Bill.com | OTHER | x6941 | 0.41 |
| 09/17/2025 | Wire | Vamshi Reddy Madagula | CASUALTY LOSS / RECOVERIES | x6941 | (43,000.00) |
| 09/17/2025 | Wire | Nagbhushanam Chalagalla | CASUALTY LOSS / RECOVERIES | x6941 | (40,000.00) |
| 09/17/2025 | Wire | FRAUD - Recovery | CASUALTY LOSS / RECOVERIES | x6941 | 42,955.00 |
| **Total** | | | | | **(44,589.13)** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 09/03/2025 | Wire | Wells Fargo CC x0028 | PURCHASE OF INVENTORY FOR RESALE | x9775 | (400.00) |
| 09/05/2025 | Wire | Federal Realty | RENT | x7137 | (15,906.18) |
| 09/12/2025 | Wire | NYC Dept. of Finance | TAXES | x7137 | (268.00) |
| 09/12/2025 | Wire | Bill.com | OTHER | x7137 | (0.93) |
| 09/12/2025 | Wire | Bill.com | OTHER | x7137 | 0.93 |
| **Total** | | | | | **(16,574.18)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 09/05/2025 | Wire | Verizon | UTILITIES | x7145 | (167.06) |
| 09/11/2025 | Wire | 435-451 Plandome Properties, LLC | RENT | x7145 | (6,042.31) |
| 09/12/2025 | Wire | Bill.com | OTHER | x7145 | (0.51) |
| 09/12/2025 | Wire | Bill.com | OTHER | x7145 | 0.51 |
| 09/16/2025 | Wire | Optimum | UTILITIES | x6475 | (462.09) |
| 09/17/2025 | Wire | Bhargav S Roy Sagi | CASUALTY LOSS / RECOVERIES | x7145 | (79,000.00) |
| **Total** | | | | | **(85,671.46)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 09/04/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x2060 | (25.00) |
| 09/08/2025 | Wire | U.S. Eagle | DEBT SERVICE | x6933 | (45,457.76) |
| 09/09/2025 | Wire | Bank of America, N.A. | DEBT SERVICE | x6933 | (3,644.00) |
| 09/10/2025 | Wire | Flushing Bank | DEBT SERVICE | x6933 | (8,662.80) |
| 09/12/2025 | Wire | Bill.com | OTHER | x6933 | (0.06) |
| 09/12/2025 | Wire | Bill.com | OTHER | x6933 | 0.06 |
| 09/16/2025 | Wire | Optimum | UTILITIES | x6933 | (266.38) |
| 09/17/2025 | Wire | SOUND VISION | CASUALTY LOSS / RECOVERIES | x6933 | (80,000.00) |
| 09/19/2025 | Wire | Wells Fargo CC x0028 | PURCHASE OF INVENTORY FOR RESALE | x3953 | (3,000.00) |
| **Total** | | | | | **(141,055.94)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 09/11/2025 | Wire | NFPRA | RENT | x6968 | (4,000.00) |
| 09/12/2025 | Wire | Bill.com | OTHER | x6968 | (0.66) |
| 09/12/2025 | Wire | Bill.com | OTHER | x6968 | 0.66 |
| **Total** | | | | | **(4,000.00)** |
| | | | | | |
| **Total Disbursements** | | | | | **$ (644,692.79)** |

**In re** <u>Sound Vision Care, Inc., et. al.</u>  **Lead Case No.** <u>23-18523 (SMG)</u>
    **Debtor**  **Reporting Period:** <u>September 1 - 30, 2025</u>

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Transfers** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 09/04/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x1826 | $ (4,752.50) |
| 09/04/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x5914 | 2,825.44 |
| 09/04/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x5914 | 4,752.50 |
| 09/04/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | (37,804.93) |
| 09/04/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6558 | (2,825.44) |
| 09/04/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6558 | 37,804.93 |
| 09/15/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x1826 | (11,580.22) |
| 09/15/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 3,615.21 |
| 09/15/2025 | Wire | SVC of East Setauket, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 10,208.17 |
| 09/15/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x5914 | 11,580.22 |
| 09/15/2025 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 22,816.51 |
| 09/15/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 25,968.42 |
| 09/15/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x5914 | 30,730.47 |
| 09/15/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 31,175.43 |
| 09/15/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 33,237.33 |
| 09/15/2025 | Wire | SVC of East Setauket, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 40,283.19 |
| 09/15/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 50,652.63 |
| 09/15/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 55,849.14 |
| 09/15/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6558 | (30,730.47) |
| 09/16/2025 | Wire | SVC of Southold, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x5914 | (29,583.73) |
| 09/16/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x5914 | (31,175.43) |
| 09/16/2025 | Wire | SVC of East Setauket, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x5914 | (50,491.36) |
| 09/16/2025 | Wire | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x5914 | (50,652.63) |
| 09/16/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | (75,954.53) |
| 09/16/2025 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x5914 | (89,086.47) |
| 09/16/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 5,294.63 |
| 09/16/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 5,482.05 |
| 09/16/2025 | Wire | SVC of East Setauket, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 7,701.77 |
| 09/16/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 9,537.57 |
| 09/16/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 26,689.93 |
| 09/16/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6917 | 75,954.53 |
| 09/17/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 30,000.00 |
| 09/17/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 30,000.00 |
| 09/17/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 32,000.00 |
| 09/17/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 76,000.00 |
| 09/17/2025 | Wire | SVC of Coram, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6917 | (1,500.00) |
| 09/29/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6917 | (7,315.95) |
| 09/29/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x7871 | 7,315.95 |
| **Total** | | | | | **244,022.36** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 09/04/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x3568 | 600.00 |
| 09/04/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x9594 | (600.00) |
| 09/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x9594 | (22,816.51) |
| 09/17/2025 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6925 | 1,500.00 |
| 09/17/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6925 | 2,500.00 |
| 09/17/2025 | Wire | SVC of East Setauket, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6925 | 3,000.00 |
| 09/17/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6925 | 5,000.00 |
| 09/23/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6925 | (27,831.00) |
| 09/23/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 27,831.00 |
| **Total** | | | | | **(10,816.51)** |

**In re** <u>Sound Vision Care, Inc., et. al.</u>             **Lead Case No.** <u>23-18523 (SMG)</u>
    **Debtor**                                                      **Reporting Period:** <u>September 1 - 30, 2025</u>

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of East Setauket, LLC** | | | | | |
| 09/04/2025 | Deposit | SVC of East Setauket, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x2011 | 40,283.19 |
| 09/04/2025 | Withdrawal | SVC of East Setauket, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5898 | (40,283.19) |
| 09/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x2011 | (40,283.19) |
| 09/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x5898 | (10,208.17) |
| 09/16/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6941 | (7,701.77) |
| 09/16/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6941 | 50,491.36 |
| 09/17/2025 | Wire | SVC of Coram, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6941 | (3,000.00) |
| 09/24/2025 | Withdrawal | SVC of East Setauket, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6941 | (18.56) |
| 09/24/2025 | Deposit | SVC of East Setauket, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7944 | 18.56 |
| **Total** | | | | | **(10,701.77)** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 09/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x4943 | (31,175.43) |
| 09/16/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7137 | (5,294.63) |
| 09/16/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7137 | 31,175.43 |
| 09/17/2025 | Wire | SVC of Coram, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7137 | (2,500.00) |
| 09/17/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7137 | (30,000.00) |
| **Total** | | | | | **(37,794.63)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 09/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6475 | (50,652.63) |
| 09/16/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7145 | (5,482.05) |
| 09/16/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7145 | 50,652.63 |
| 09/24/2025 | Withdrawal | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7145 | (1,293.27) |
| 09/24/2025 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7928 | 1,293.27 |
| **Total** | | | | | **(5,482.05)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 09/04/2025 | Withdrawal | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x2060 | (100,000.00) |
| 09/04/2025 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x2060 | 133,262.33 |
| 09/04/2025 | Withdrawal | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x3953 | (133,262.33) |
| 09/04/2025 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6933 | 100,000.00 |
| 09/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x2060 | (33,237.33) |
| 09/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x3953 | (55,849.14) |
| 09/16/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6933 | (26,689.93) |
| 09/16/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6933 | 89,086.47 |
| 09/17/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6933 | (5,000.00) |
| 09/17/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6933 | (30,000.00) |
| 09/17/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6933 | (76,000.00) |
| 09/24/2025 | Withdrawal | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6933 | (558.72) |
| 09/24/2025 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7901 | 558.72 |
| **Total** | | | | | **(137,689.93)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 09/04/2025 | Deposit | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x3449 | 25,968.52 |
| 09/04/2025 | Withdrawal | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5906 | (25,968.52) |
| 09/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x3449 | (25,968.42) |
| 09/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x5906 | (3,615.21) |
| 09/16/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6968 | (9,537.57) |
| 09/16/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6968 | 29,583.73 |
| 09/17/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6968 | (32,000.00) |
| 09/24/2025 | Withdrawal | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6968 | (1,050.67) |
| 09/24/2025 | Deposit | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7898 | 1,050.67 |
| **Total** | | | | | **(41,537.47)** |

**Total Transfers**                                                            **$          -**

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** September 1 - 30, 2025

| DEBTOR<br>Case No. | Sound Vision Care, Inc.<br>25-72421 | | | | | | SVC of Coram, LLC<br>25-72422 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5914) | (x6558) | (x1826) | (x5070) | (x7871) | (x6917) | (x9594) | (x9516) | (x3568) | (x7952) | (x6925) |
| BALANCE PER BOOKS | $ 192,011 | $ 500 | $ 12,541 | $ 3,211 | $ 24,551 | $ 50,327 | $ 38,178 | $ 286 | $ 38 | $ 28,220 | $ 0 |
| | | | | | | | | | | | |
| BANK BALANCE | 192,011 | 500 | 12,541 | 3,211 | 24,551 | 49,763 | 38,178 | 286 | 38 | 28,220 | 0 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - |
| (-)  OUTSTANDING CHECKS | - | - | - | - | - | (565) | - | - | - | - | - |
| | | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 192,011 | $ 500 | $ 12,541 | $ 3,211 | $ 24,551 | $ 50,327 | $ 38,178 | $ 286 | $ 38 | $ 28,220 | $ 0 |

| DEPOSITS IN TRANSIT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |

## Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** September 1 - 30, 2025

| DEBTOR<br>Case No. | SVC of East Setauket, LLC<br>25-72423 | | | | SVC of Fresh Meadows, LLC<br>25-72424 | | | | SVC of Manhasset, LLC<br>25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5898) | (x2011) | (x7944) | (x6941) | (x9775) | (x4943) | (x7936) | (x7137) | (x6475) | (x9783) | (x7928) | (x7145) |
| BALANCE PER BOOKS | $ 20,769 | $ 500 | $ 19 | $ - | $ 100 | $ 14,109 | $ 1,135 | $ 11 | $ 22,560 | $ 500 | $ 2,026 | $ - |
| | | | | | | | | | | | | |
| BANK BALANCE | 20,769 | 500 | 19 | - | 100 | 14,109 | 1,135 | 11 | 22,560 | 500 | 2,026 | - |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 20,769 | $ 500 | $ 19 | $ - | $ 100 | $ 14,109 | $ 1,135 | $ 11 | $ 22,560 | $ 500 | $ 2,026 | $ - |

| DEPOSITS IN TRANSIT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** September 1 - 30, 2025

| DEBTOR<br>Case No. | SVC of Riverhead, LLC<br>25-72426 | | | | SVC of Southold, LLC<br>25-72428 | | | |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | **(x3953)** | **(x2060)** | **(x7901)** | **(x6933)** | **(x5906)** | **(x3449)** | **(x7898)** | **(x6968)** |
| **BALANCE PER BOOKS** | $ 84,744 | $ 500 | $ 2,651 | $ - | $ 11,754 | $ 500 | $ 1,521 | $ - |
| | | | | | | | | |
| BANK BALANCE | 84,744 | 500 | 2,651 | - | 11,754 | 500 | 1,521 | - |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 84,744 | $ 500 | $ 2,651 | $ - | $ 11,754 | $ 500 | $ 1,521 | $ - |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total | - | - | - | - | - | - | - | - |
| **CHECKS OUTSTANDING**<br>**(Check # - Payee)** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total | - | - | - | - | - | - | - | - |

**In re** SVC of East Setauket, LLC

**Debtor**

**Case No.** 25- 72423 (LAS)

**Reporting Period:** September 1, 2025 - September 31, 2025

| Attachment - Balance Sheet - Cash Basis | | | | |
|---|---|---|---|---|

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| Wells Fargo -2011 | $ 500 | $ 500 | $ - | $ - |
| Wells Fargo -5898 | 20,769 | 34,815 | - | - |
| Flagstar -6941 | - | 4,774 | - | - |
| Flagstar -7944 | 19 | - | - | - |
| **Total Checking/Savings** | **21,288** | **40,089** | **-** | **-** |
| Accounts Receivable | - | - | - | 63,301 |
| Deposits and Security | - | - | - | 5,000 |
| Inventory | - | - | - | 19,500 |
| **Other Current Assets** | | | | |
| Due from Jamaica | 4,110 | 4,110 | 4,110 | 4,110 |
| Due from Manhasset | 6,817 | 6,817 | 6,817 | 6,817 |
| Due from Mastic | 1,500 | 1,500 | 1,500 | 1,500 |
| Due from Midtown East | 37,789 | 37,789 | 37,789 | 37,789 |
| Due from Riverhead | 94,380 | - | - | - |
| Due from West Islip | 845 | 845 | 845 | 854 |
| Due from Yorkville | 289,462 | 289,462 | 289,462 | 289,462 |
| **Total Other Current Assets** | **434,901** | **340,521** | **340,521** | **340,530** |
| **Total Current Assets** | **456,189** | **380,610** | **340,521** | **428,331** |
| **Fixed Assets** | | | | |
| Accumulated Depreciation | (22,704) | (22,704) | (22,704) | |
| Acquistion Fees | 24,746 | 24,746 | 24,746 | |
| Magulogix | 43,661 | 43,661 | 43,661 | |
| **Total Fixed Assets** | **45,703** | **45,703** | **45,703** | **20,957** |
| **TOTAL ASSETS** | **$ 501,892** | **$ 426,313** | **$ 386,224** | **$ 449,289** |
| | | | | |
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $ - | $ - | $ - | |
| Due to Debtor Affiliates - Pending Allocation | 114,776 | 7,013 | - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | **114,776** | **7,013** | **-** | |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | - | - | - | 1,430,434 |
| Priority Debt | - | - | - | - |
| Unsecured Debt | 237,794 | 237,794 | 237,794 | 229,882 |
| Inter-Company Unsecured Debt | 339,638 | 339,638 | 321,876 | 321,256 |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | **577,432** | **577,432** | **559,670** | **1,981,572** |

**In re**  SVC of East Setauket, LLC                                      **Case No.**  25- 72423 (LAS)
     **Debtor**                                      **Reporting Period:**  September 1, 2025 - September 31, 2025

| Attachment - Balance Sheet - Cash Basis | | | | |
|---|---|---|---|---|
| | **BOOK VALUE AT END OF CURRENT REPORTING MONTH[3]** | **BOOK VALUE AT END OF PRIOR REPORTING MONTH[2]** | **BOOK BALANCE SHEET ON PETITION DATE[1]** | **BOOK VALUE ON PETITION DATE PER FILED SCHEDULES** |
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | (168,238) | (168,238) | (173,446) | |
| Retained Earnings - Post-Petition | (22,078) | 10,106 | - | |
| **Total Equity** | **(190,316)** | **(158,132)** | **(173,446)** | |
| **TOTAL LIABILITIES & EQUITY** | **$ 501,892** | **$ 426,313** | **$ 386,224** | |

[1] The Debtors filed Chapter 11 on June 23, 2025.

[2] Certain prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report. The Debtors have certain shared assets, liabilities, and expenses. As of the date of this filing some liabilities have not yet been allocated (e.g. Credit Card Liabilities).

[3] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re** SVC of East Setauket, LLC

    **Debtor**

**Case No.** 25- 72423 (LAS)

**Reporting Period:** September 1, 2025 - September 31, 2025

| **Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis[1]** |
|---|

| | Sept 1 - Sept 31, 2025 | Aug 1 - Aug 31, 2025 | Cumulative - Filing to Date |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
|   Gross Receipts | $ 36,817 | $ 42,408 | $ 126,376 |
| **Total Income** | **36,817** | **42,408** | **126,376** |
| **Cost of Goods Sold** | | | |
|   Purchases | - | - | 4,523 |
| **Total COGS** | **-** | **-** | **4,523** |
| **Gross Profit** | **36,817** | **42,408** | **121,853** |
| **Expense** | | | |
|   Bank Service Charge | 5 | 5 | 10 |
|   Cleaning Expense | - | 240 | 240 |
|   Credit Card Fees | 322 | - | 322 |
|   Merchant Services Fees | - | - | 311 |
|   Office Expense | - | - | 605 |
|   Professional Fees | - | - | (1,000) |
|   Rent | 4,308 | 4,308 | 12,923 |
|   Software Expense | - | - | 466 |
|   Taxes - Other | 125 | - | 125 |
|   UST Fees | - | 250 | 250 |
|   Salaries and Benefits | | | |
|     Payroll Salaries & Wages | 22,395 | 22,676 | 81,844 |
|     Payroll Taxes | 1,690 | 1,860 | 6,584 |
|   Total Salaries and Benefits | 24,085 | 24,536 | 88,428 |
|   Utilities | | | |
|     Utilities - Electric | 111 | 890 | 1,208 |
|   Total Utilities | 111 | 890 | 1,208 |
| **Total Expense** | **28,956** | **30,228** | **103,887** |
| | | | |
| **Net Operating Income** | **7,861** | **12,180** | **17,967** |
| | | | |
| **Other Expense / (Income)** | | | |
|   Casualty Loss / Recoveries[2] | 40,045 | - | 40,045 |
| **Net Other Expense / (Income)** | **40,045** | **-** | **40,045** |
| **Net Income** | **$ (32,184)** | **$ 12,180** | **$ (22,078)** |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[2] The Debtors were victims of fraud on September 17, 2025. As of the date of this report, the total casualty losses are approximately $210,000. The Debtors and their professionals are actively working on this matter and expect to make additional recoveries, including seeking reimbursement through the Debtors' insurance policies.

# Initiate Business Checking℠

September 30, 2025 ■ Page 1 of 6



SVC OF EAST SETAUKET LLC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711
1-800-CALL-WELLS  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (348)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

Watch for debit card scams so you can avoid them

Pay close attention if you are contacted about fraudulent debit card activity. Scammers are impersonating Wells Fargo using texts and automated calls that look real.

Wells Fargo will not contact you and ask you to:
- Provide your PIN, access code, or card information.
- Give device passwords, share your screen, or join a video call.
- Withdraw cash and deposit it to another account.
- Send money to a person, account, or digital wallet to "protect your account" or "resolve a fraud issue".
- Hand over, mail, or leave your card somewhere for pick-up.

Remember, don't respond to the request. Call us directly using the number on the back of your card to verify any potential issues with your card or account. You can also check for suspicious activity through our mobile app* or online. If you think your card has been used fraudulently, please contact us as soon as possible.



*Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 9/1 | $34,814.67 |
| Deposits/Credits | 36,772.56 |
| Withdrawals/Debits | - 50,817.86 |
| **Ending balance on 9/30** | **$20,769.37** |

Account number: ███████5898  (primary account)

**SVC OF EAST SETAUKET LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 25-72421 (ENY)**

*NEW York account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 026012881

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---:|---:|---:|
| 9/2 | | Davis Vision Hcclaimpmt 091000015213373 TRN*1*38752058*1113051991*Ipixchckip~ | 57.00 | | |
| 9/2 | | Davis Vision Hcclaimpmt 091000015212427 TRN*1*38751079*1113051991*Fechckfe~ | 88.13 | | |
| 9/2 | | Cigna Hcclaimpmt 082825 xxxxx4510 TRN*1*250828090008378*1591031071\ | 233.40 | | |
| 9/2 | | 09/02Bankcard Deposit -0224135502 | 65.00 | | 35,258.20 |
| 9/3 | | Davis Vision Hcclaimpmt 091000015590634 TRN*1*38773710*1113051991*Eeexchckex~ | 46.00 | | |
| 9/3 | | Superior Vision Hcclaimpmt 091000015611151 TRN*1*38798239*1506290002*10030B~ | 90.00 | | |
| 9/3 | | 09/03Bankcard Deposit -0224135502 | 624.00 | | 36,018.20 |
| 9/4 | | Unitedhealthcare Hcclaimpmt xxxxx4510 TRN*1*W334031890*1411289245*000087726\ | 146.72 | | |
| 9/4 | | PNC-Echo Hcclaimpmt 250904 xxxxx4510 TRN*1*1206671951*1341858379\ | 751.08 | | |
| 9/4 | | Ngs, Inc. Hcclaimpmt 250829 1255875514 TRN*1*815103261*1351840597~ | 800.00 | | |
| 9/4 | | Unitedhealthcare Hcclaimpmt xxxxx4510 TRN*1*W334031892*1411289245*000087726\ | 869.19 | | |
| 9/4 | | 09/04Bankcard Deposit -0224135502 | 2,198.00 | | |
| 9/4 | | Online Transfer to Svc of East Setauket LLC Business Checking xxxxxx2011 Ref #Ib0Ts3Rcvq on 09/04/25 | | 40,283.19 | 500.00 |
| 9/5 | | March Vision Car Hcclaimpmt 250903 TRN*1*1311551*1954874334\ | 20.20 | | |
| 9/5 | | Ngs, Inc. Hcclaimpmt 250902 1255875514 TRN*1*815112198*1351840597~ | 1,712.44 | | |
| 9/5 | | 09/05Bankcard Deposit -0224135502 | 309.00 | | |
| 9/5 | | Hf McD-Em Ipa NY 1010695628 077234802025090 Svc of East Setauket L | 28.00 | | 2,569.64 |
| 9/8 | | Davis Vision Hcclaimpmt 091000016208511 TRN*1*38866255*1113051991*Ipixchckip~ | 2,069.41 | | |
| 9/8 | | 09/08Bankcard Deposit -0224135502 | 90.00 | | 4,729.05 |
| 9/9 | | Superior Vision Hcclaimpmt 091000016400391 TRN*1*38907908*1506290002*10030B~ | 314.16 | | |
| 9/9 | | March Vision Car Hcclaimpmt 250905 TRN*1*1311835*1954874334\ | 435.89 | | |
| 9/9 | | Aetna AS01 Hcclaimpmt 1255875514 TRN*1*825247000229741*1066033492\ | 450.56 | | |
| 9/9 | | Ngs, Inc. Hcclaimpmt 250904 1255875514 TRN*1*815127628*1351840597~ | 906.46 | | |
| 9/9 | | 09/09Bankcard Deposit -0224135502 | 300.00 | | 7,136.12 |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/10 | | Davis Vision Hcclaimpmt 091000017741400 TRN*1*38919094*1113051991*lpixchckip~ | 15.00 | | |
| 9/10 | | Faa Admin 1010749426 077864832025090 Svc of East Setauket L | 85.00 | | |
| 9/10 | | Aetna AS01 Hcclaimpmt 1255875514 TRN*1*882524701038288*1066033492\ | 222.75 | | |
| 9/10 | | Unitedhealthcare Hcclaimpmt xxxxx4510 TRN*1*W334719409*1411289245*000087726\ | 238.33 | | |
| 9/10 | | Pay Plus Hcclaimpmt 250910 xxxxx4510 TRN*1*736771933*1751450535\ | 254.62 | | |
| 9/10 | | Ngs, Inc. Hcclaimpmt 250905 1255875514 TRN*1*815136091*1351840597~ | 401.10 | | 8,352.92 |
| 9/11 | | PNC-Echo Hcclaimpmt 250911 xxxxx4510 TRN*1*1207751962*1341858379\ | 95.07 | | |
| 9/11 | | Hf McD-Em Ipa NY 1010750216 077905302025090 Svc of East Setauket L | 1,744.60 | | |
| 9/11 | | Bankcard Discount Fee - 0224135502 | | 0.17 | |
| 9/11 | | Bankcard Discount Fee - 0224135502 | | 2.66 | |
| 9/11 | | Bankcard Discount Fee - 0224135502 | | 8.38 | |
| 9/11 | | Bankcard Discount Fee - 0224135502 | | 27.16 | |
| 9/11 | | Bankcard Fee - 0224135502 | | 36.24 | |
| 9/11 | | Bankcard Discount Fee - 0224135502 | | 40.45 | |
| 9/11 | | Bankcard Interchange Fee - 0224135502 | | 206.60 | |
| 9/11 | < | Business to Business ACH Debit - Pay Plus Achtrans 250910 87681902 Feetransfer Ref#87681902 | | 4.84 | 9,866.09 |
| 9/12 | | Superior Vision Hcclaimpmt 091000017899413 TRN*1*38978535*1506290002*10030B~ | 28.00 | | |
| 9/12 | | PNC-Echo Hcclaimpmt 250912 xxxxx4510 TRN*1*1207939502*1341858379\ | 111.64 | | |
| 9/12 | | Ngs, Inc. Hcclaimpmt 250909 1255875514 TRN*1*815152065*1351840597~ | 364.34 | | |
| 9/12 | | 09/12Bankcard Deposit -0224135502 | 260.00 | | 10,630.07 |
| 9/15 | | Davis Vision Hcclaimpmt 091000017957421 TRN*1*38987985*1113051991*lpixchckip~ | 30.00 | | |
| 9/15 | | PNC-Echo Hcclaimpmt 250915 xxxxx4510 TRN*1*1208166131*1341858379\ | 48.10 | | |
| 9/15 | | Online Transfer to Sound Vision Care Inc Business Checking xxxxxx5914 Ref #Ib0Txb38Qk on 09/15/25 | | 10,208.17 | 500.00 |
| 9/16 | | Aetna AS01 Hcclaimpmt 1255875514 TRN*1*825254000302574*1066033492\ | 128.91 | | |
| 9/16 | | Superior Vision Hcclaimpmt 091000018118189 TRN*1*39033015*1506290002*10030B~ | 203.50 | | |
| 9/16 | | Hic NY Hcclaimpmt 250915 84473131 TRN*1*167605403250913*1202888723\ | 460.05 | | |
| 9/16 | | 09/16Bankcard Deposit -0224135502 | 150.00 | | 1,442.46 |
| 9/17 | | Davis Vision Hcclaimpmt 091000018182491 TRN*1*39044985*1113051991*lpixchckip~ | 15.00 | | |
| 9/17 | | Faa Admin 1010800818 078411562025091 Svc of East Setauket L | 52.00 | | |
| 9/17 | | March Vision Car Hcclaimpmt 250915 TRN*1*1312872*1954874334\ | 285.74 | | |
| 9/17 | | Aetna AS01 Hcclaimpmt 1255875514 TRN*1*882525501029499*1066033492\ | 377.88 | | |
| 9/17 | | Unitedhealthcare Hcclaimpmt xxxxx4510 TRN*1*W335422716*1411289245*000087726\ | 978.45 | | |
| 9/17 | | 09/17Bankcard Deposit -0224135502 | 628.00 | | 3,779.53 |
| 9/18 | | Nys Doh Hcclaimpmt 06089454 TRN*1*021300075471909*1141797357~ | 248.21 | | |
| 9/18 | | PNC-Echo Hcclaimpmt 250918 xxxxx4510 TRN*1*1208812540*1341858379\ | 295.24 | | |
| 9/18 | | 09/18Bankcard Deposit -0224135502 | 2,276.00 | | 6,598.98 |
| 9/19 | | PNC-Echo Hcclaimpmt 250919 xxxxx4510 TRN*1*1208992875*1341858379\ | 221.37 | | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/19 | | Ngs, Inc. Hcclaimpmt 250916 1255875514 TRN*1*815185944*1351840597~ | 233.99 | | |
| 9/19 | | March Vision Car Hcclaimpmt 250917 TRN*1*1313106*1954874334\ | 511.45 | | |
| 9/19 | | 09/19Bankcard Deposit -0224135502 | 770.00 | | 8,335.79 |
| 9/22 | | Hf McD-Em Ipa NY 1010802214 078454792025091 Svc of East Setauket L | 15.00 | | |
| 9/22 | | Davis Vision Hcclaimpmt 091000018402257 TRN*1*39113135*1113051991*Eeexchckex~ | 21.25 | | |
| 9/22 | | Cigna Hcclaimpmt 091825 xxxxx4510 TRN*1*250918090008097*1591031071\ | 219.34 | | |
| 9/22 | | Ngs, Inc. Hcclaimpmt 250917 1255875514 TRN*1*815193933*1351840597~ | 1,327.95 | | |
| 9/22 | | Davis Vision Hcclaimpmt 091000018404785 TRN*1*39115747*1113051991*Ipixchckip~ | 1,361.76 | | |
| 9/22 | | 09/22Bankcard Deposit -0224135502 | 224.00 | | 11,505.09 |
| 9/23 | | Superior Vision Hcclaimpmt 091000018553069 TRN*1*39158774*1506290002*10030B~ | 56.00 | | |
| 9/23 | | Ngs, Inc. Hcclaimpmt 250918 1255875514 TRN*1*815202204*1351840597~ | 456.14 | | |
| 9/23 | | Aetna AS01 Hcclaimpmt 1255875514 TRN*1*825261000025038*1066033492\ | 687.77 | | |
| 9/23 | | 09/23Bankcard Deposit -0224135502 | 801.00 | | 13,506.00 |
| 9/24 | | Davis Vision Hcclaimpmt 091000018627160 TRN*1*39167311*1113051991*Eeexchckex~ | 127.50 | | |
| 9/24 | | Faa Admin 1010855525 078999272025092 Svc of East Setauket L | 130.00 | | |
| 9/24 | | PNC-Echo Hcclaimpmt 250924 xxxxx4510 TRN*1*1209658208*1341858379\ | 210.62 | | |
| 9/24 | | Unitedhealthcare Hcclaimpmt xxxxx4510 TRN*1*W336133698*1411289245*000087726\ | 1,351.40 | | |
| 9/24 | | 09/24Bankcard Deposit -0224135502 | 115.00 | | 15,440.52 |
| 9/25 | | Nys Doh Hcclaimpmt 06089454 TRN*1*021300075490909*1141797357~ | 19.03 | | |
| 9/25 | | PNC-Echo Hcclaimpmt 250925 xxxxx4510 TRN*1*1209868213*1341858379\ | 230.25 | | |
| 9/25 | | 09/25Bankcard Deposit -0224135502 | 483.00 | | 16,172.80 |
| 9/26 | | March Vision Car Hcclaimpmt 250924 TRN*1*1313823*1954874334\ | 513.08 | | |
| 9/26 | | Hf McD-Em Ipa NY 1010856425 079043902025092 Svc of East Setauket L | 1,101.00 | | |
| 9/26 | | Ngs, Inc. Hcclaimpmt 250923 1255875514 TRN*1*815228335*1351840597~ | 1,126.65 | | |
| 9/26 | | 09/26Bankcard Deposit -0224135502 | 625.00 | | 19,538.53 |
| 9/29 | | Davis Vision Hcclaimpmt 091000018890059 TRN*1*39240773*1113051991*Ipixchckip~ | 15.00 | | |
| 9/29 | | Anthem Blue NY5F Hcclaimpmt 3283223716 TRN*1*3283223716*1237391136\ | 102.32 | | |
| 9/29 | | 09/29Bankcard Deposit -0224135502 | 500.00 | | 20,155.85 |
| 9/30 | | Aetna AS01 Hcclaimpmt 1255875514 TRN*1*825268000277144*1066033492\ | 190.32 | | |
| 9/30 | | 09/30Bankcard Deposit -0224135502 | 423.20 | | 20,769.37 |
| Totals | | | $36,772.56 | $50,817.86 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*



## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 09/01/2025 - 09/30/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

The bank has waived the fee for this fee period.

| How to avoid the monthly service fee<br>Have any ONE of the following each fee period | Minimum required | This fee period |
|---|---|---|
| • Average ledger balance | $1,000.00 | $12,326.00 ÷ |
| • Minimum daily balance | $500.00 | $500.00 ÷ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 10 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |



# ☑ IMPORTANT ACCOUNT INFORMATION

After November 19, 2025, Wells Fargo will no longer offer the option to establish new overdraft protection linkages from a home equity line of credit to deposit accounts. If there is a home equity line of credit account that is currently providing overdraft protection for your checking account, it will be delinked from overdraft protection on February 9, 2026. Unless your checking account is linked to another overdraft protection source, you will lose overdraft protection on or after February 9, 2026. Your home equity line of credit account is not being closed or changed and as long as you have available credit, you can continue to make credit advances in other ways such as access checks (if applicable), online, visiting a branch and by phone. Call us anytime for additional details at 1-800-TO-WELLS (1-800-869-3557) or visit your local branch.

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your          $ _____
register or transfers into            $ _____
your account which are not            $ _____
shown on your statement.            + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
.                                    TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# Initiate Business Checking℠

September 30, 2025 ■ Page 1 of 4



SVC OF EAST SETAUKET LLC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS   (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (348)
P.O. Box 6995
Portland, OR  97228-6995

---

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

---

Other Wells Fargo Benefits

Watch for debit card scams so you can avoid them

Pay close attention if you are contacted about fraudulent debit card activity. Scammers are impersonating Wells Fargo using texts and automated calls that look real.

Wells Fargo will not contact you and ask you to:
- Provide your PIN, access code, or card information.
- Give device passwords, share your screen, or join a video call.
- Withdraw cash and deposit it to another account.
- Send money to a person, account, or digital wallet to "protect your account" or "resolve a fraud issue".
- Hand over, mail, or leave your card somewhere for pick-up.

Remember, don't respond to the request. Call us directly using the number on the back of your card to verify any potential issues with your card or account. You can also check for suspicious activity through our mobile app* or online. If you think your card has been used fraudulently, please contact us as soon as possible.



*Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 9/1 | $500.00 |
| Deposits/Credits | 40,283.19 |
| Withdrawals/Debits | - 40,283.19 |
| **Ending balance on 9/30** | **$500.00** |

Account number: ████ 2011 (primary account)

**SVC OF EAST SETAUKET LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 25-72421 (ENY)**

*NEW York account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 026012881

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---:|---:|---:|
| 9/4 | | Online Transfer From Svc of East Setauket LLC Business Checking xxxxxx5898 Ref #Ib0Ts3Rcvq on 09/04/25 | 40,283.19 | | 40,783.19 |
| 9/15 | | Online Transfer to Sound Vision Care Inc Business Checking xxxxxx5914 Ref #Ib0Txb3V2B on 09/15/25 | | 40,283.19 | 500.00 |
| **Totals** | | | **$40,283.19** | **$40,283.19** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 09/01/2025 - 09/30/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| The bank has waived the fee for this fee period. | | |

| How to avoid the monthly service fee Have any **ONE** of the following each fee period | Minimum required | This fee period |
|---|---:|---:|
| • Average ledger balance | $1,000.00 | $15,271.00 ☑ |
| • Minimum daily balance | $500.00 | $500.00 ☑ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---:|---:|---:|---:|---:|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 1 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



 IMPORTANT ACCOUNT INFORMATION

After November 19, 2025, Wells Fargo will no longer offer the option to establish new overdraft protection linkages from a home equity line of credit to deposit accounts. If there is a home equity line of credit account that is currently providing overdraft protection for your checking account, it will be delinked from overdraft protection on February 9, 2026. Unless your checking account is linked to another overdraft protection source, you will lose overdraft protection on or after February 9, 2026. Your home equity line of credit account is not being closed or changed and as long as you have available credit, you can continue to make credit advances in other ways such as access checks (if applicable), online, visiting a branch and by phone. Call us anytime for additional details at 1-800-TO-WELLS (1-800-869-3557) or visit your local branch.

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your                    $ _____
register or transfers into                    $ _____
your account which are not                    $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
.                                                TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| | Total amount | $ _____ |



                                                    Statement Period
                                                    From September 23, 2025
                                                    To    September 30, 2025
                                                    Page      1 of      2

                                                    PRIVATE CLIENT GROUP 722
                                                    1C QUAKER RIDGE ROAD
                                                    NEW ROCHELLE, NY 10804


SVC OF EAST SETAUKET, LLC                 8-722
DEBTOR IN POSSESSION
CASE # 8 25 72423 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                            See Back for Important Information


                              Primary Account: ▮▮▮▮▮▮7944           0


Relationship Summary                          Opening Bal.         Closing Bal.

BANK DEPOSIT ACCOUNTS
▮▮▮▮▮▮7944     BANKRUPTCY CHECKING                     .00                 18.57

              RELATIONSHIP TOTAL                                          18.57



Statement Period
From September 23, 2025
To   September 30, 2025
Page     2 of    2

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF EAST SETAUKET, LLC              8-722
DEBTOR IN POSSESSION
CASE # 8 25 72423 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information


Primary Account:     ████7944          0


BANKRUPTCY CHECKING              ████7944



Summary

 Previous Balance as of September 23, 2025                                      .00
       3 Credits                                                              18.94
       1 Debits                                                                 .37
 Ending Balance as of   September 30, 2025                                    18.57


Deposits and Other Credits
 Sep 24   TELEPHONE XFER CR                                                   18.56
          TELEPHONE TRANSFER FROM: XXXXXX6941
 Sep 30   ACH DEPOSIT           ck/ref no.    7510511                           .01
          INSTAMED FEE ACC    INSTAMED      021000029041153
 Sep 30   ACH DEPOSIT           ck/ref no.    7481711                           .37
          PAY PLUS             ACCTVERIFY    674271395

Withdrawals and Other Debits
 Sep 30   AUTOMATED PAYMENT     ck/ref no.    7481718                           .37
          PAY PLUS             ACCTVERIFY    452579291

Daily Balances
 Sep 23              .00                    Sep 30          18.57
 Sep 24           18.56



                                      Statement Period
                                      From September 01, 2025
                                      To    September 30, 2025
                                      Page     1 of     3

                                      PRIVATE CLIENT GROUP 722
                                      1C QUAKER RIDGE ROAD
                                      NEW ROCHELLE, NY 10804

SVC OF EAST SETAUKET, LLC              8-722
DEBTOR IN POSSESSION
CASE # 8 25 72423 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information


                                   Primary Account: ████████6941          0


| Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ████████6941    BANKRUPTCY CHECKING | 4,774.02 | .00 |
| RELATIONSHIP TOTAL | | .00 |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF EAST SETAUKET, LLC                8-722
DEBTOR IN POSSESSION
CASE # 8 25 72423 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information


Primary Account:          6941          0


BANKRUPTCY CHECKING              6941



Summary

 Previous Balance as of September 01, 2025                          4,774.02
        4 Credits                                                  93,490.85
        9 Debits                                                   98,264.87
 Ending Balance as of    September 30, 2025                              .00


Deposits and Other Credits
 Sep 04  REMOTE CAPTURE                                                44.08
 Sep 12  ACH DEPOSIT              ck/ref no.    6112845                  .41
         BILL.COM          ACCTVERIFY    015CVMJUADNHH5D
 Sep 16  INCOMING WIRE                                             50,491.36
         REF#  20250916B6B7261F00007009160529FT03
         FROM: SOUND VISION CARE INC            ABA:   000001156
         BANK: SOUND VISION CARE INC
         OBI:  ESET Receivables from Wells Fargo
         OBI:
         OBI:
 Sep 17  INCOMING WIRE                                             42,955.00
         REF#  20250917B6B7261F00214209171654FT03
         FROM: BANK OF AMERICA, N.A.            ABA:   026009593
         BANK:

Withdrawals and Other Debits
 Sep 02  AUTOMATED PAYMENT    ck/ref no.    4956471                   111.36
         NGRID37           NGRID37WEB    4440179040
 Sep 11  AUTOMATED PAYMENT     ck/ref no.    6003396               4,307.77
         SVC OF EAST SETA    SVC RENT    814554510
 Sep 12  AUTOMATED PAYMENT     ck/ref no.    6112846                   .41
         BILL.COM          ACCTVERIFY    015CVMJUADNHH5D
 Sep 12  AUTOMATED PAYMENT     ck/ref no.    6138173                125.00
         NYS DTF CT        TAX PAYMNT    000000133364321
 Sep 16  ONLINE TRANSFER DEBIT                                     7,701.77



Statement Period
From September 01, 2025
To   September 30, 2025
Page     3 of     3

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF EAST SETAUKET, LLC                8-722
DEBTOR IN POSSESSION
CASE # 8 25 72423 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                                    See Back for Important Information

Primary Account: ████6941           0

| Date | Description | |
|---|---|---|
| | ONLINE XFR TO: XXXXXX6917 | |
| Sep 17 | OUTGOING WIRE | 40,000.00 |
| | REF#  20250917B6B7261F003123 | |
| | TO:   nagbhushanam chalagalla       ABA:   071000013 | |
| | BANK: JPMORGAN CHASE BANK, NA      ACCT# ████2535 | |
| Sep 17 | OUTGOING WIRE | 43,000.00 |
| | REF#  20250917B6B7261F002713 | |
| | TO:   VAMSHI REDDY               ABA:   026009593 | |
| | BANK: BANK OF AMERICA, N.A., NY   ACCT# ██████6881 | |
| Sep 17 | ONLINE TRANSFER DEBIT | 3,000.00 |
| | ONLINE XFR TO: XXXXXX6925 | |
| Sep 24 | TELEPHONE XFER DR | 18.56 |
| | TELEPHONE TRANSFER TO: XXXXXX7944 | |

Daily Balances

| | | | |
|---|---|---|---|
| Aug 31 | 4,774.02 | Sep 12 | 273.97 |
| Sep 02 | 4,662.66 | Sep 16 | 43,063.56 |
| Sep 04 | 4,706.74 | Sep 17 | 18.56 |
| Sep 11 | 398.97 | Sep 24 | .00 |