# UNITED STATES BANKRUPTCY COURT

EASTERN   DISTRICT OF   NEW YORK

In Re. SVC OF FRESH MEADOWS, LLC

§
§
§
§

Debtor(s)

Case No.   25-72424

Lead Case No.   25-72421

⊠ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 09/30/2025

Petition Date: 06/23/2025

Months Pending: 3

Industry Classification: | 6 | 1 | 0 | 0 |

Reporting Method:                Accrual Basis  ○         Cash Basis  ⊙

Debtor's Full-Time Employees (current):                              0

Debtor's Full-Time Employees (as of date of order for relief):       0

**Supporting Documentation**   (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ⊠ Statement of cash receipts and disbursements
- ⊠ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ⊠ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ⊠ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Jeffery Williams Jr.

Signature of Responsible Party

10/21/2025

Date

Jeffery Williams Jr.

Printed Name of Responsible Party

1224 Ostrander Avenue
Riverhead, New York 11901

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.  § 1320.4(a)(2) applies.

Debtor's Name SVC OF FRESH MEADOWS, LLC                                              Case No.  25-72424

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $75,395 | |
| b.  Total receipts (net of transfers between accounts) | $30,875 | $107,182 |
| c.  Total disbursements (net of transfers between accounts) | $16,574 | $17,486 |
| d.  Cash balance end of month (a+b-c) | $89,696 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $16,574 | $17,486 |

| Part 2:  Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.  Accounts receivable (total net of allowance) | $0 |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.  Inventory     (Book ◯    Market ◯    Other ⦿    (attach explanation)) | $0 |
| d   Total current assets | $117,302 |
| e.  Total assets | $218,326 |
| f.  Postpetition payables (excluding taxes) | $0 |
| g.  Postpetition payables past due (excluding taxes) | $0 |
| h.  Postpetition taxes payable | $0 |
| i.  Postpetition taxes past due | $0 |
| j.  Total postpetition debt (f+h) | $0 |
| k.  Prepetition secured debt | $0 |
| l.  Prepetition priority debt | $0 |
| m.  Prepetition unsecured debt | $430,515 |
| n.  Total liabilities (debt) (j+k+l+m) | $430,515 |
| o.  Ending equity/net worth (e-n) | $-212,189 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $31,242 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c.  Gross profit (a-b) | $31,242 | |
| d.  Selling expenses | $0 | |
| e.  General and administrative expenses | $0 | |
| f.  Other expenses | $35,210 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $0 | |
| i.  Taxes (local, state, and federal) | $0 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $-3,969 | $4,098 |

UST Form 11-MOR (12/01/2021)                                   2

Debtor's Name  SVC OF FRESH MEADOWS, LLC                                    Case No.  25-72424

## Part 5: Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                    3

Debtor's Name SVC OF FRESH MEADOWS, LLC                                        Case No.  25-72424

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)                     4

Debtor's Name  SVC OF FRESH MEADOWS, LLC                    Case No.  25-72424

| | | | | | | |
|---|---|---|---|---|---|---|
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |
| | xcix | | | | | |
| | c | | | | | |
| | ci | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

UST Form 11-MOR (12/01/2021)                    5

Debtor's Name SVC OF FRESH MEADOWS, LLC                    Case No.  25-72424

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                    6

Debtor's Name SVC OF FRESH MEADOWS, LLC                Case No. 25-72424

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

Debtor's Name  SVC OF FRESH MEADOWS, LLC                                    Case No.  25-72424

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ○  No ◉

b.  Were any payments made outside the ordinary course of business
without court approval?  (if yes, see Instructions)   Yes ○  No ◉

c.  Were any payments made to or on behalf of insiders?   Yes ○  No ◉

d.  Are you current on postpetition tax return filings?   Yes ◉  No ○

e.  Are you current on postpetition estimated tax payments?   Yes ◉  No ○

f.  Were all trust fund taxes remitted on a current basis?   Yes ◉  No ○

g.  Was there any postpetition borrowing, other than trade credit?
(if yes, see Instructions)   Yes ○  No ◉

h.  Were all payments made to or on behalf of professionals approved by
the court?   Yes ○  No ○  N/A ◉

i.  Do you have:        Worker's compensation insurance?   Yes ◉  No ○

                 If yes, are your premiums current?   Yes ◉  No ○  N/A ○  (if no, see Instructions)

        Casualty/property insurance?   Yes ◉  No ○

                 If yes, are your premiums current?   Yes ◉  No ○  N/A ○  (if no, see Instructions)

        General liability insurance?   Yes ◉  No ○

                 If yes, are your premiums current?   Yes ◉  No ○  N/A ○  (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?   Yes ○  No ◉

k.  Has a disclosure statement been filed with the court?   Yes ○  No ◉

l.  Are you current with quarterly U.S. Trustee fees as
set forth under 28 U.S.C. § 1930?   Yes ◉  No ○

UST Form 11-MOR (12/01/2021)                 8

Debtor's Name  SVC OF FRESH MEADOWS, LLC                                    Case No.  25-72424

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---:|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l.   Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)?          Yes ○  No ◉

m.   If yes, have you made all Domestic Support Obligation payments?          Yes ○  No ○  N/A ◉

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Jeffrey Williams Jr.                                    Jeffrey Williams Jr.

Signature of Responsible Party                             Printed Name of Responsible Party

Owner                                                      10/21/2025

Title                                                      Date

Debtor's Name SVC OF FRESH MEADOWS, LLC

Case No. 25-72424



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

UST Form 11-MOR (12/01/2021)

10

Debtor's Name SVC OF FRESH MEADOWS, LLC                    Case No.  25-72424



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name SVC OF FRESH MEADOWS, LLC                    Case No.  25-72424



PageThree



PageFour

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** September 1 - 30, 2025

| DEBTOR<br>Case No. | Sound Vision Care, Inc.<br>25-72421 | | | | | | SVC of Coram, LLC<br>25-72422 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP<br>(x5914) | Wells Fargo DIP<br>(x6558) | Wells Fargo DIP<br>(x1826) | Bank of America<br>(x0570) | Flagstar DIP<br>(x7871) | Flagstar DIP<br>(x6917) | Wells Fargo DIP<br>(x9594) | Wells Fargo DIP<br>(x9516) | Wells Fargo DIP<br>(x3568) | Flagstar DIP<br>(x7952) | Flagstar DIP<br>(x6925) |
| CASH BEGINNING OF MONTH AS OF SEPT. 1, 2025 | $ 25,089 | $ 3,325 | $ 16,321 | $ 3,211 | $ - | $ 92,442 | $ 36,472 | $ - | $ (562) | $ - | $ 64,580 |
| **RECEIPTS** | | | | | | | | | | | |
| GROSS REVENUE | 62,532 | - | 27,699 | - | 17,235 | 58,070 | 61,554 | 286 | - | 389 | 252 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | 441,806 | - | - | - | - | 54,706 | - | - | - | - | 12,000 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | 49,889 | 37,805 | - | - | 7,316 | 75,955 | - | - | 600 | 27,831 | - |
| **TOTAL RECEIPTS** | **554,227** | **37,805** | **27,699** | **-** | **24,551** | **188,731** | **61,554** | **286** | **600** | **28,220** | **12,252** |
| **DISBURSEMENTS** | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | 249 | - | - | - | - | 170,976 | - | - | - | - | - |
| RENT | - | - | - | - | - | - | - | - | - | - | - |
| UTILITIES | 1,282 | - | - | - | - | - | - | - | - | - | - |
| PUCHASES OF INVENTORY FOR RESALE | 12,058 | 7,000 | - | - | - | 2,000 | - | - | - | - | - |
| INSURANCE | 63 | - | 15,078 | - | - | - | - | - | - | - | - |
| DEBT SERVICE | 825 | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | 36,419 | - | - | - | - |
| INSIDERS | (1,900) | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | 250,990 | - | - | - | - | 1,500 | 22,817 | - | - | - | - |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | 113,759 | 33,556 | 16,333 | - | - | 7,316 | 600 | - | - | - | 27,831 |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 80 | 74 | 68 | - | - | - | 13 | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | 114 | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | - | - | - | 459 | - | - | - | - | - |
| CASUALTY LOSS / RECOVERIES | 9,900 | - | - | - | - | 49,045 | - | - | - | - | 49,000 |
| **TOTAL DISBURSEMENTS** | **387,305** | **40,630** | **31,479** | **-** | **-** | **231,410** | **59,848** | **-** | **-** | **-** | **76,831** |
| **NET CASH FLOW**<br>**(RECEIPTS LESS DISBURSEMENTS)** | **166,922** | **(2,825)** | **(3,780)** | **-** | **24,551** | **(42,679)** | **1,705** | **286** | **600** | **28,220** | **(64,579)** |
| **CASH – END OF REPORTING PERIOD** | $ **192,011** | $ **500** | $ **12,541** | $ **3,211** | $ **24,551** | $ **49,763** | $ **38,178** | $ **286** | $ **38** | $ **28,220** | $ **0** |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | | |
| *Cash Balance Beginning of Month* | | | | | | $ (184,643) | | | | | 100,490 |
| *Total Receipts (Net of Transfers)* | | | | | | 165,537 | | | | | 62,480 |
| *Total Disbursements (Net of Transfers)* | | | | | | 267,370 | | | | | 85,432 |
| ***Cash Balance End of Month (Net of Transfers)*** | | | | | | $ **(286,476)** | | | | | **77,538** |
| *Total Disbursements (Net of Transfers)* | | | | | | 267,370 | | | | | 85,432 |
| *Disbursements Made by Third Party for the Benefit of the Estate* | | | | | | - | | | | | - |
| ***Total Disbursements for Quarterly Fee Calculation*** | | | | | | $ **267,370** | | | | | $ **85,432** |
| **Calculation of UST Fees** | | | | | | | | | | | |
| *July 2025 Disbursements for Quarterly Fee Calculation* | | | | | | 217,588 | | | | | 95,826 |
| *August 2025 Disbursements for Quarterly Fee Calculation* | | | | | | 215,088 | | | | | 83,277 |
| *September 2025 Disbursements for Quarterly Fee Calculation* | | | | | | 267,370 | | | | | 85,432 |
| ***Total Disbursements for Quarterly Fee Calculation*** | | | | | | $ **700,046** | | | | | $ **264,535** |
| ***UST Fee Calculation*** | | | | | | $ **2,800** | | | | | $ **1,058** |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.
**Debtor**

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** September 1 - 30, 2025

| DEBTOR Case No. ACCOUNT NUMBER (LAST 4) | SVC of East Setauket, LLC 25-72423 Wells Fargo DIP (x5898) | Wells Fargo DIP (x2011) | Flagstar DIP (x7944) | Flagstar DIP (x6941) | SVC of Fresh Meadows, LLC 25-72424 Wells Fargo DIP (x9775) | Wells Fargo DIP (x4943) | Flagstar DIP (x7936) | Flagstar DIP (x7137) | SVC of Manhasset, LLC 25-72425 Wells Fargo DIP (x6475) | Wells Fargo DIP (x9783) | Flagstar DIP (x7928) | Flagstar DIP (x7145) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH AS OF SEPT. 1, 2025 | $ 34,815 | $ 500 | $ - | $ 4,774 | $ 500 | $ 20,229 | $ - | $ 18,120 | $ 29,937 | $ 500 | $ - | $ 41,286 |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | 36,446 | - | 0 | 44 | - | 25,056 | 1,135 | 4,684 | 43,738 | - | 732 | 46 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | 50,491 | - | - | - | 31,175 | - | - | - | 50,653 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | - | 40,283 | 19 | - | - | - | - | - | - | - | 1,293 | - |
| **TOTAL RECEIPTS** | 36,446 | 40,283 | 19 | 50,535 | - | 25,056 | 1,135 | 35,860 | 43,738 | - | 2,026 | 50,698 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| RENT | - | - | - | 4,308 | - | - | - | 15,906 | - | - | - | 6,042 |
| UTILITIES | - | - | - | 111 | - | - | - | - | 462 | - | - | 167 |
| PUCHASES OF INVENTORY FOR RESALE | - | - | - | - | 400 | - | - | - | - | - | - | - |
| INSURANCE | - | - | - | - | - | - | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | 10,208 | 40,283 | - | 10,702 | - | 31,175 | - | 37,795 | 50,653 | - | - | 5,482 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | 40,283 | - | - | 19 | - | - | - | - | - | - | - | 1,293 |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | 125 | - | - | - | 268 | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | - | - | - | - | - | - | - | - | - | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | 40,045 | - | - | - | - | - | - | - | 79,000 |
| **TOTAL DISBURSEMENTS** | 50,491 | 40,283 | - | 55,309 | 400 | 31,175 | - | 53,969 | 51,115 | - | - | 91,985 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | (14,045) | - | 19 | (4,774) | (400) | (6,120) | 1,135 | (18,109) | (7,377) | - | 2,026 | (41,286) |
| **CASH – END OF REPORTING PERIOD** | $ 20,769 | $ 500 | $ 19 | $ - | $ 100 | $ 14,109 | $ 1,135 | $ 11 | $ 22,560 | $ 500 | $ 2,026 | $ - |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | | | |
| Cash Balance Beginning of Month | | | | $ 78,164 | | | | $ 75,395 | | | | $ 102,183 |
| Total Receipts (Net of Transfers) | | | | 36,490 | | | | 30,875 | | | | 44,516 |
| Total Disbursements (Net of Transfers) | | | | 44,589 | | | | 16,574 | | | | 85,671 |
| **Cash Balance End of Month (Net of Transfers)** | | | | $ 70,065 | | | | $ 89,696 | | | | $ 61,028 |
| Total Disbursements (Net of Transfers) | | | | 44,589 | | | | 16,574 | | | | 85,671 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | - | | | | - | | | | - |
| **Total Disbursements for Quarterly Fee Calculation** | | | | $ 44,589 | | | | $ 16,574 | | | | $ 85,671 |
| **Calculation of UST Fees** | | | | | | | | | | | | |
| July 2025 Disbursements for Quarterly Fee Calculation | | | | - | | | | 413 | | | | 780 |
| August 2025 Disbursements for Quarterly Fee Calculation | | | | 5,687 | | | | 491 | | | | 7,636 |
| September 2025 Disbursements for Quarterly Fee Calculation | | | | 44,589 | | | | 16,574 | | | | 85,671 |
| **Total Disbursements for Quarterly Fee Calculation** | | | | $ 50,277 | | | | $ 17,479 | | | | $ 94,088 |
| **UST Fee Calculation** | | | | $ 250 | | | | $ 250 | | | | $ 376 |

[1]The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2]The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** September 1 - 30, 2025

| DEBTOR / Case No. | SVC of Riverhead, LLC 25-72426 | | | | SVC of Southold, LLC 25-72428 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x3953) | Wells Fargo DIP (x2060) | Flagstar DIP (x7901) | Flagstar DIP (x6933) | Wells Fargo DIP (x5906) | Wells Fargo DIP (x3449) | Flagstar DIP (x7898) | Flagstar DIP (x6968) | Total |
| CASH BEGINNING OF MONTH AS OF SEPT. 1, 2025 | $ 102,372 | $ 500 | $ - | $ 85,160 | $ 20,813 | $ 500 | $ - | $ 17,005 | $ 617,888 |
| **RECEIPTS** | | | | | | | | | |
| GROSS REVENUE | 174,484 | - | 2,092 | 2,033 | 20,525 | - | 470 | - | 539,502 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | 89,086 | - | - | - | 29,584 | 759,502 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | - | 133,262 | 559 | 100,000 | - | 25,969 | 1,051 | - | 501,830 |
| **TOTAL RECEIPTS** | 174,484 | 133,262 | 2,651 | 191,120 | 20,525 | 25,969 | 1,521 | 29,584 | 1,800,834 |
| **DISBURSEMENTS** | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | 171,225 |
| RENT | - | - | - | - | - | - | - | 4,000 | 30,256 |
| UTILITIES | - | - | - | 266 | - | - | - | - | 2,288 |
| PUCHASES OF INVENTORY FOR RESALE | 3,000 | - | - | - | - | - | - | - | 24,458 |
| INSURANCE | - | - | - | - | - | - | - | - | 15,141 |
| DEBT SERVICE | - | - | - | 57,765 | - | - | - | - | 58,589 |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | 36,419 |
| INSIDERS | - | - | - | - | - | - | - | - | (1,900) |
| TRANSFERS (AFFILIATED DEBTORS) | 55,849 | 33,237 | - | 137,690 | 3,615 | 25,968 | - | 41,538 | 759,502 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | 133,262 | 100,000 | - | 559 | 25,969 | - | - | 1,051 | 501,830 |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | 25 | - | - | - | - | - | - | 260 |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | 507 |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | - | - | - | - | - | - | 459 |
| CASUALTY LOSS / RECOVERIES | - | - | - | 80,000 | - | - | - | - | 306,990 |
| **TOTAL DISBURSEMENTS** | 192,111 | 133,262 | - | 276,280 | 29,584 | 25,968 | - | 46,588 | 1,906,025 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | (17,627) | - | 2,651 | (85,160) | (9,059) | 0 | 1,521 | (17,005) | (105,191) |
| **CASH – END OF REPORTING PERIOD** | $ 84,744 | $ 500 | $ 2,651 | $ - | $ 11,754 | $ 500 | $ 1,521 | $ - | $ 512,697 |

**UST Report (MOR Part 1 Cash Receipts and Disbursements)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Cash Balance Beginning of Month | | | | 384,828 | | | | $ 61,453 | $ 617,872 |
| Total Receipts (Net of Transfers) | | | | 178,609 | | | | 20,995 | 539,502 |
| Total Disbursements (Net of Transfers) | | | | 141,056 | | | | 4,000 | 644,693 |
| **Cash Balance End of Month (Net of Transfers)** | | | | $ 422,382 | | | | $ 78,448 | $ 512,681 |
| | | | | | | | | | |
| Total Disbursements (Net of Transfers) | | | | 141,056 | | | | 4,000 | 644,693 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | - | | | | - | - |
| **Total Disbursements for Quarterly Fee Calculation** | | | | $ 141,056 | | | | $ 4,000 | $ 644,693 |

**Calculation of UST Fees**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| July 2025 Disbursements for Quarterly Fee Calculation | | | | - | | | | 253 | 314,860 |
| August 2025 Disbursements for Quarterly Fee Calculation | | | | 50,431 | | | | 5,427 | 368,038 |
| September 2025 Disbursements for Quarterly Fee Calculation | | | | 141,056 | | | | 4,000 | 644,693 |
| **Total Disbursements for Quarterly Fee Calculation** | | | | $ 191,487 | | | | $ 9,680 | $ 1,327,591 |
| **UST Fee Calculation** | | | | $ 766 | | | | $ 250 | |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

In re <u>Sound Vision Care, Inc., et. al.</u>
**Debtor**

**Lead Case No.** <u>23-18523 (SMG)</u>
**Reporting Period:** <u>September 1 - 30, 2025</u>

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 09/02/2025 | Wire | Wells Fargo CC x9533 | PURCHASE OF INVENTORY FOR RESALE | x5914 | $ (2,000.00) |
| 09/02/2025 | Wire | SBA EIDL | DEBT SERVICE | x5914 | (233.00) |
| 09/02/2025 | Wire | SBA EIDL | DEBT SERVICE | x5914 | (197.25) |
| 09/03/2025 | Wire | Utica Mutual Insurance | INSURANCE | x1826 | (14,621.00) |
| 09/03/2025 | Wire | Wells Fargo CC x9533 | PURCHASE OF INVENTORY FOR RESALE | x5914 | (5,557.75) |
| 09/03/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x6917 | (80,553.20) |
| 09/05/2025 | Wire | Jeffrey Williams Sr. | INSIDERS | x5914 | 100.00 |
| 09/05/2025 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x6917 | (5,026.96) |
| 09/08/2025 | Wire | SBA EIDL | DEBT SERVICE | x5914 | (197.25) |
| 09/09/2025 | Wire | Optimum | UTILITIES | x5914 | (566.37) |
| 09/10/2025 | Wire | Wells Fargo CC x0028 | PURCHASE OF INVENTORY FOR RESALE | x5914 | (4,000.00) |
| 09/10/2025 | Wire | Wells Fargo CC x0028 | PURCHASE OF INVENTORY FOR RESALE | x5914 | (500.00) |
| 09/11/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x1826 | (68.37) |
| 09/11/2025 | Wire | Sun Arc Energy, LLC | UTILITIES | x5914 | (715.23) |
| 09/11/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (79.63) |
| 09/11/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x6558 | (74.46) |
| 09/12/2025 | Wire | Jeffrey Williams Sr. | INSIDERS | x5914 | 100.00 |
| 09/12/2025 | Wire | Wells Fargo CC x0028 | PURCHASE OF INVENTORY FOR RESALE | x6558 | (4,000.00) |
| 09/12/2025 | Wire | Wells Fargo CC x0028 | PURCHASE OF INVENTORY FOR RESALE | x6558 | (3,000.00) |
| 09/12/2025 | Wire | Bill.com | OTHER | x6917 | 0.07 |
| 09/12/2025 | Wire | Bill.com | OTHER | x6917 | (0.07) |
| 09/15/2025 | Wire | SBA EIDL | DEBT SERVICE | x5914 | (197.25) |
| 09/15/2025 | Wire | Drill Lab | PURCHASE OF INVENTORY FOR RESALE | x6917 | (2,000.00) |
| 09/16/2025 | Wire | Progressive | INSURANCE | x1826 | (456.82) |
| 09/17/2025 | Wire | Faheem Mohmmed | CASUALTY LOSS / RECOVERIES | x5914 | (9,900.00) |
| 09/17/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x6917 | (82,972.56) |
| 09/17/2025 | Wire | Vamshi Reddy Madagula | CASUALTY LOSS / RECOVERIES | x6917 | (49,000.00) |
| 09/17/2025 | Wire | ASA Trucking | CASUALTY LOSS / RECOVERIES | x6917 | (49,000.00) |
| 09/17/2025 | Wire | FRAUD - Recovery | CASUALTY LOSS / RECOVERIES | x6917 | 48,955.00 |
| 09/17/2025 | Check 4003 | RETURN - Check 4003 | CASUALTY LOSS / RECOVERIES | x6917 | (10,000.00) |
| 09/17/2025 | Wire | NYS DTF | TAXES | x6917 | (114.00) |
| 09/18/2025 | Wire | Amica Insurance | INSURANCE | x5914 | (62.86) |
| 09/19/2025 | Wire | ADP Payroll Fees | PAYROLL/BENEFITS & TAXES | x5914 | (249.10) |
| 09/22/2025 | Wire | Jeffrey Williams Sr. | INSIDERS | x5914 | 100.00 |
| 09/24/2025 | Wire | Decimal, Inc. (Ubiquity) | PAYROLL/BENEFITS & TAXES | x6917 | (39.07) |
| 09/25/2025 | Wire | Unknown | OTHER | x6917 | (458.86) |
| 09/25/2025 | Wire | Decimal, Inc. (Ubiquity) | PAYROLL/BENEFITS & TAXES | x6917 | (66.65) |
| 09/25/2025 | Check 4003 | RETURN - Check 4003 | CASUALTY LOSS / RECOVERIES | x6917 | 10,000.00 |
| 09/26/2025 | Wire | Jeffrey Williams Sr. | INSIDERS | x5914 | 100.00 |
| 09/29/2025 | Wire | Jeffrey Williams Sr. | INSIDERS | x5914 | 1,500.00 |
| 09/29/2025 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x6917 | (1,328.00) |
| 09/29/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x6917 | (989.61) |
| **Total** | | | | | **(267,370.25)** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 09/03/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x9594 | (13,828.61) |
| 09/09/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x9594 | (11,253.61) |
| 09/09/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | (10.00) |
| 09/09/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | (3.00) |
| 09/12/2025 | Wire | Bill.com | OTHER | x6925 | (0.92) |
| 09/12/2025 | Wire | Bill.com | OTHER | x6925 | 0.92 |
| 09/16/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x9594 | (11,336.61) |
| 09/17/2025 | Wire | Nagbhushanam Chalagalla | CASUALTY LOSS / RECOVERIES | x6925 | (49,000.00) |
| **Total** | | | | | **(85,431.83)** |

**In re** Sound Vision Care, Inc., et. al.       **Lead Case No.** 23-18523 (SMG)
      **Debtor**      **Reporting Period:** September 1 - 30, 2025

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of East Setauket, LLC** | | | | | |
| 09/02/2025 | Wire | National Grid | UTILITIES | x6941 | (111.36) |
| 09/11/2025 | Wire | Hallock Road, LLC | RENT | x6941 | (4,307.77) |
| 09/12/2025 | Wire | NYS DTF | TAXES | x6941 | (125.00) |
| 09/12/2025 | Wire | Bill.com | OTHER | x6941 | (0.41) |
| 09/12/2025 | Wire | Bill.com | OTHER | x6941 | 0.41 |
| 09/17/2025 | Wire | Vamshi Reddy Madagula | CASUALTY LOSS / RECOVERIES | x6941 | (43,000.00) |
| 09/17/2025 | Wire | Nagbhushanam Chalagalla | CASUALTY LOSS / RECOVERIES | x6941 | (40,000.00) |
| 09/17/2025 | Wire | FRAUD - Recovery | CASUALTY LOSS / RECOVERIES | x6941 | 42,955.00 |
| **Total** | | | | | **(44,589.13)** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 09/03/2025 | Wire | Wells Fargo CC x0028 | PURCHASE OF INVENTORY FOR RESALE | x9775 | (400.00) |
| 09/05/2025 | Wire | Federal Realty | RENT | x7137 | (15,906.18) |
| 09/12/2025 | Wire | NYC Dept. of Finance | TAXES | x7137 | (268.00) |
| 09/12/2025 | Wire | Bill.com | OTHER | x7137 | (0.93) |
| 09/12/2025 | Wire | Bill.com | OTHER | x7137 | 0.93 |
| **Total** | | | | | **(16,574.18)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 09/05/2025 | Wire | Verizon | UTILITIES | x7145 | (167.06) |
| 09/11/2025 | Wire | 435-451 Plandome Properties, LLC | RENT | x7145 | (6,042.31) |
| 09/12/2025 | Wire | Bill.com | OTHER | x7145 | (0.51) |
| 09/12/2025 | Wire | Bill.com | OTHER | x7145 | 0.51 |
| 09/16/2025 | Wire | Optimum | UTILITIES | x6475 | (462.09) |
| 09/17/2025 | Wire | Bhargav S Roy Sagi | CASUALTY LOSS / RECOVERIES | x7145 | (79,000.00) |
| **Total** | | | | | **(85,671.46)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 09/04/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x2060 | (25.00) |
| 09/08/2025 | Wire | U.S. Eagle | DEBT SERVICE | x6933 | (45,457.76) |
| 09/09/2025 | Wire | Bank of America, N.A. | DEBT SERVICE | x6933 | (3,644.00) |
| 09/10/2025 | Wire | Flushing Bank | DEBT SERVICE | x6933 | (8,662.80) |
| 09/12/2025 | Wire | Bill.com | OTHER | x6933 | (0.06) |
| 09/12/2025 | Wire | Bill.com | OTHER | x6933 | 0.06 |
| 09/16/2025 | Wire | Optimum | UTILITIES | x6933 | (266.38) |
| 09/17/2025 | Wire | SOUND VISION | CASUALTY LOSS / RECOVERIES | x6933 | (80,000.00) |
| 09/19/2025 | Wire | Wells Fargo CC x0028 | PURCHASE OF INVENTORY FOR RESALE | x3953 | (3,000.00) |
| **Total** | | | | | **(141,055.94)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 09/11/2025 | Wire | NFPRA | RENT | x6968 | (4,000.00) |
| 09/12/2025 | Wire | Bill.com | OTHER | x6968 | (0.66) |
| 09/12/2025 | Wire | Bill.com | OTHER | x6968 | 0.66 |
| **Total** | | | | | **(4,000.00)** |
| | | | | | |
| **Total Disbursements** | | | | | **$ (644,692.79)** |

**In re** Sound Vision Care, Inc., et. al.  **Lead Case No.** 23-18523 (SMG)
　　**Debtor**  **Reporting Period:** September 1 - 30, 2025

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Transfers** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 09/04/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x1826 | $ (4,752.50) |
| 09/04/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x5914 | 2,825.44 |
| 09/04/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x5914 | 4,752.50 |
| 09/04/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | (37,804.93) |
| 09/04/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6558 | (2,825.44) |
| 09/04/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6558 | 37,804.93 |
| 09/15/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x1826 | (11,580.22) |
| 09/15/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 3,615.21 |
| 09/15/2025 | Wire | SVC of East Setauket, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 10,208.17 |
| 09/15/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x5914 | 11,580.22 |
| 09/15/2025 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 22,816.51 |
| 09/15/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 25,968.42 |
| 09/15/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x5914 | 30,730.47 |
| 09/15/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 31,175.43 |
| 09/15/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 33,237.33 |
| 09/15/2025 | Wire | SVC of East Setauket, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 40,283.19 |
| 09/15/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 50,652.63 |
| 09/15/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 55,849.14 |
| 09/15/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6558 | (30,730.47) |
| 09/16/2025 | Wire | SVC of Southold, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x5914 | (29,583.73) |
| 09/16/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x5914 | (31,175.43) |
| 09/16/2025 | Wire | SVC of East Setauket, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x5914 | (50,491.36) |
| 09/16/2025 | Wire | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x5914 | (50,652.63) |
| 09/16/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | (75,954.53) |
| 09/16/2025 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x5914 | (89,086.47) |
| 09/16/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 5,294.63 |
| 09/16/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 5,482.05 |
| 09/16/2025 | Wire | SVC of East Setauket, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 7,701.77 |
| 09/16/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 9,537.57 |
| 09/16/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6917 | 26,689.93 |
| 09/16/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6917 | 75,954.53 |
| 09/17/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 30,000.00 |
| 09/17/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 30,000.00 |
| 09/17/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 32,000.00 |
| 09/17/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x5914 | 76,000.00 |
| 09/17/2025 | Wire | SVC of Coram, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6917 | (1,500.00) |
| 09/29/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6917 | (7,315.95) |
| 09/29/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x7871 | 7,315.95 |
| **Total** | | | | | **244,022.36** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 09/04/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x3568 | 600.00 |
| 09/04/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x9594 | (600.00) |
| 09/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x9594 | (22,816.51) |
| 09/17/2025 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6925 | 1,500.00 |
| 09/17/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6925 | 2,500.00 |
| 09/17/2025 | Wire | SVC of East Setauket, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6925 | 3,000.00 |
| 09/17/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6925 | 5,000.00 |
| 09/23/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6925 | (27,831.00) |
| 09/23/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 27,831.00 |
| **Total** | | | | | **(10,816.51)** |

**In re** <u>Sound Vision Care, Inc., et. al.</u>
**Debtor**

**Lead Case No.** <u>23-18523 (SMG)</u>
**Reporting Period:** <u>September 1 - 30, 2025</u>

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of East Setauket, LLC** | | | | | |
| 09/04/2025 | Deposit | SVC of East Setauket, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x2011 | 40,283.19 |
| 09/04/2025 | Withdrawal | SVC of East Setauket, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5898 | (40,283.19) |
| 09/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x2011 | (40,283.19) |
| 09/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x5898 | (10,208.17) |
| 09/16/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6941 | (7,701.77) |
| 09/16/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6941 | 50,491.36 |
| 09/17/2025 | Wire | SVC of Coram, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6941 | (3,000.00) |
| 09/24/2025 | Withdrawal | SVC of East Setauket, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6941 | (18.56) |
| 09/24/2025 | Deposit | SVC of East Setauket, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7944 | 18.56 |
| **Total** | | | | | **(10,701.77)** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 09/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x4943 | (31,175.43) |
| 09/16/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7137 | (5,294.63) |
| 09/16/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7137 | 31,175.43 |
| 09/17/2025 | Wire | SVC of Coram, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7137 | (2,500.00) |
| 09/17/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7137 | (30,000.00) |
| **Total** | | | | | **(37,794.63)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 09/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6475 | (50,652.63) |
| 09/16/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7145 | (5,482.05) |
| 09/16/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7145 | 50,652.63 |
| 09/24/2025 | Withdrawal | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7145 | (1,293.27) |
| 09/24/2025 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7928 | 1,293.27 |
| **Total** | | | | | **(5,482.05)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 09/04/2025 | Withdrawal | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x2060 | (100,000.00) |
| 09/04/2025 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x2060 | 133,262.33 |
| 09/04/2025 | Withdrawal | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x3953 | (133,262.33) |
| 09/04/2025 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6933 | 100,000.00 |
| 09/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x2060 | (33,237.33) |
| 09/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x3953 | (55,849.14) |
| 09/16/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6933 | (26,689.93) |
| 09/16/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6933 | 89,086.47 |
| 09/17/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6933 | (5,000.00) |
| 09/17/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6933 | (30,000.00) |
| 09/17/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6933 | (76,000.00) |
| 09/24/2025 | Withdrawal | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6933 | (558.72) |
| 09/24/2025 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7901 | 558.72 |
| **Total** | | | | | **(137,689.93)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 09/04/2025 | Deposit | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x3449 | 25,968.52 |
| 09/04/2025 | Withdrawal | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5906 | (25,968.52) |
| 09/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x3449 | (25,968.42) |
| 09/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x5906 | (3,615.21) |
| 09/16/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6968 | (9,537.57) |
| 09/16/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6968 | 29,583.73 |
| 09/17/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x6968 | (32,000.00) |
| 09/24/2025 | Withdrawal | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6968 | (1,050.67) |
| 09/24/2025 | Deposit | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7898 | 1,050.67 |
| **Total** | | | | | **(41,537.47)** |
| | | | | | |
| **Total Transfers** | | | | | **$          -** |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** September 1 - 30, 2025

| DEBTOR Case No. | Sound Vision Care, Inc. 25-72421 | | | | | | SVC of Coram, LLC 25-72422 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5914) | (x6558) | (x1826) | (x5070) | (x7871) | (x6917) | (x9594) | (x9516) | (x3568) | (x7952) | (x6925) |
| BALANCE PER BOOKS | $ 192,011 | $ 500 | $ 12,541 | $ 3,211 | $ 24,551 | $ 50,327 | $ 38,178 | $ 286 | $ 38 | $ 28,220 | $ 0 |
| | | | | | | | | | | | |
| BANK BALANCE | 192,011 | 500 | 12,541 | 3,211 | 24,551 | 49,763 | 38,178 | 286 | 38 | 28,220 | 0 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - |
| (-)  OUTSTANDING CHECKS | - | - | - | - | - | (565) | - | - | - | - | - |
| | | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 192,011 | $ 500 | $ 12,541 | $ 3,211 | $ 24,551 | $ 50,327 | $ 38,178 | $ 286 | $ 38 | $ 28,220 | $ 0 |

| DEPOSITS IN TRANSIT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** September 1 - 30, 2025

| DEBTOR Case No. | SVC of East Setauket, LLC 25-72423 | | | | SVC of Fresh Meadows, LLC 25-72424 | | | | SVC of Manhasset, LLC 25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5898) | (x2011) | (x7944) | (x6941) | (x9775) | (x4943) | (x7936) | (x7137) | (x6475) | (x9783) | (x7928) | (x7145) |
| BALANCE PER BOOKS | $ 20,769 | $ 500 | $ 19 | $ - | $ 100 | $ 14,109 | $ 1,135 | $ 11 | $ 22,560 | $ 500 | $ 2,026 | $ - |
| | | | | | | | | | | | | |
| BANK BALANCE | 20,769 | 500 | 19 | - | 100 | 14,109 | 1,135 | 11 | 22,560 | 500 | 2,026 | - |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 20,769 | $ 500 | $ 19 | $ - | $ 100 | $ 14,109 | $ 1,135 | $ 11 | $ 22,560 | $ 500 | $ 2,026 | $ - |

| DEPOSITS IN TRANSIT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** September 1 - 30, 2025

| DEBTOR<br>Case No. | SVC of Riverhead, LLC<br>25-72426 | | | | SVC of Southold, LLC<br>25-72428 | | | |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | **(x3953)** | **(x2060)** | **(x7901)** | **(x6933)** | **(x5906)** | **(x3449)** | **(x7898)** | **(x6968)** |
| **BALANCE PER BOOKS** | $ 84,744 | $ 500 | $ 2,651 | $ - | $ 11,754 | $ 500 | $ 1,521 | $ - |
| | | | | | | | | |
| BANK BALANCE | 84,744 | 500 | 2,651 | - | 11,754 | 500 | 1,521 | - |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - |
| (-)  OUTSTANDING CHECKS | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 84,744 | $ 500 | $ 2,651 | $ - | $ 11,754 | $ 500 | $ 1,521 | $ - |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total | - | - | - | - | - | - | - | - |
| **CHECKS OUTSTANDING**<br>**(Check # - Payee)** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total | - | - | - | - | - | - | - | - |

**In re** SVC of Fresh Meadows, LLC      **Case No.** 25-72424 (LAS)

    **Debtor**      **Reporting Period:** September 1, 2025 - September 31, 2025

| **Attachment - Balance Sheet - Cash Basis** | | | | |
|---|---|---|---|---|
| | **BOOK VALUE AT END OF CURRENT REPORTING MONTH[3]** | **BOOK VALUE AT END OF PRIOR REPORTING MONTH[2]** | **BOOK BALANCE SHEET ON PETITION DATE[1]** | **BOOK VALUE ON PETITION DATE PER FILED SCHEDULES** |
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| Wells Fargo -4943 | $ 14,109 | $ 20,229 | $ - | $ - |
| Wells Fargo -9775 | 100 | 500 | - | - |
| Flagstar -7137 | 11 | 18,120 | - | - |
| Flagstar -7936 | 1,135 | - | - | - |
| **Total Checking/Savings** | **15,355** | **38,849** | **-** | **-** |
| Accounts Receivable | - | - | - | 58,689 |
| Deposits and Security | - | - | - | 3,201 |
| Inventory | - | - | - | 28,200 |
| **Other Current Assets** | | | | |
| Due from Bensonhurst | 414 | 414 | 414 | 414 |
| Due from Coram | 500 | - | - | - |
| Due from Elmhurst | 361 | 361 | 361 | 361 |
| Due from Gramercy | 551 | 551 | 551 | 551 |
| Due from Manhasset | 1,721 | 1,721 | 1,721 | 1,721 |
| Due from Midtown East | 17,849 | 17,849 | 17,849 | 17,849 |
| Due from Yorkville | 78,874 | 78,874 | 78,874 | 78,874 |
| Due from Debtor Affiliates - Pending Allocation | 1,677 | - | - | - |
| **Total Other Current Assets** | **101,947** | **99,770** | **99,770** | **99,770** |
| **Total Current Assets** | **117,302** | **138,619** | **99,770** | **189,860** |
| **Fixed Assets** | | | | |
| Accumulated Amortization | (11,111) | (11,111) | (11,111) | - |
| Accumulated Depreciation | (32,455) | (32,455) | (32,455) | - |
| Deposits | 50,000 | 50,000 | 50,000 | - |
| Furniture and Fixtures | 4,099 | 4,099 | 4,099 | 1,793 |
| Goodwill | 40,000 | 40,000 | 40,000 | 28,889 |
| Machinery & Equipment | 10,000 | 10,000 | 10,000 | 20,342 |
| Magulogix | 40,491 | 40,491 | 40,491 | - |
| **Total Fixed Assets** | **101,024** | **101,024** | **101,024** | **51,024** |
| **TOTAL ASSETS** | **$ 218,326** | **$ 239,643** | **$ 200,794** | **$ 240,884** |
| | | | | |
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $ - | $ - | $ - | |
| Due to Debtor Affiliates - Pending Allocation | - | 17,349 | - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | **-** | **17,349** | **-** | |
| | | | | |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | - | - | - | 1,430,434 |
| Priority Debt | - | - | - | - |
| Unsecured Debt | 26,876 | 26,876 | 26,876 | 25,663 |
| Inter-Company Unsecured Debt | 403,639 | 403,639 | 390,205 | 390,205 |

**In re** SVC of Fresh Meadows, LLC        **Case No.** 25-72424 (LAS)

    **Debtor**        **Reporting Period:** September 1, 2025 - September 31, 2025

| Attachment - Balance Sheet - Cash Basis | | | | |
|---|---|---|---|---|
| | **BOOK VALUE AT END OF CURRENT REPORTING MONTH[3]** | **BOOK VALUE AT END OF PRIOR REPORTING MONTH[2]** | **BOOK BALANCE SHEET ON PETITION DATE[1]** | **BOOK VALUE ON PETITION DATE PER FILED SCHEDULES** |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | 430,515 | 430,515 | 417,081 | 1,846,303 |

**In re** SVC of Fresh Meadows, LLC  
      **Debtor**

**Case No.** 25-72424 (LAS)  
**Reporting Period:** September 1, 2025 - September 31, 2025

| Attachment - Balance Sheet - Cash Basis |
|---|

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **Equity** | | | | |
|   Retained Earnings - Pre-Petition | (216,287) | (216,287) | (216,287) | |
|   Retained Earnings - Post-Petition | 4,098 | 8,066 | - | |
| **Total Equity** | **(212,189)** | **(208,221)** | **(216,287)** | |
| **TOTAL LIABILITIES & EQUITY** | $  218,326 | $  239,643 | $  200,794 | |

[1] The Debtors filed Chapter 11 on June 23, 2025.

[2] Certain prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report. The Debtors have certain shared assets, liabilities, and expenses. As of the date of this filing some liabilities have not yet been allocated (e.g. Credit Card Liabilities).

[3] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re**  SVC of Fresh Meadows, LLC                                    **Case No.** 25-72424 (LAS)
    **Debtor**                                    **Reporting Period:** September 1, 2025 - September 31, 2025

| Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis[1] | | |
|---|---|---|

| | Sept 1 - Sept 31, 2025 | Aug 1 - Aug 31, 2025 | Cumulative - Filing to Date |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Gross Receipts | $ 31,242 | $ 32,407 | $ 109,488 |
| **Total Income** | **31,242** | **32,407** | **109,488** |
| **Cost of Goods Sold** | | | |
| Purchases | - | - | 5,167 |
| **Total COGS** | **-** | **-** | **5,167** |
| **Gross Profit** | **31,242** | **32,407** | **104,321** |
| **Expense** | | | |
| Bank Service Charges | (0) | - | 147 |
| Credit Card Fees | 367 | - | 367 |
| Management Fees | - | - | 6,664 |
| Merchant Services Fees | - | - | 41 |
| Office Expense | 1,296 | - | 1,987 |
| Professional Fees | - | - | (1,000) |
| Rent | 15,906 | - | 41,339 |
| Software Expense | - | - | 532 |
| Taxes - Other | 268 | - | 268 |
| UST Fees | - | 250 | 250 |
| **Salaries and Benefits** | | | |
| Payroll Salaries & Wages | 15,690 | 14,812 | 44,543 |
| Payroll Taxes | 1,294 | 1,222 | 3,675 |
| Pension & Profit Sharing | 389 | 368 | 756 |
| **Total Salaries and Benefits** | 17,373 | 16,401 | 48,973 |
| Utilities | - | 241 | 655 |
| **Total Expense** | **35,210** | **16,893** | **100,224** |
| | | | |
| **Net Ordinary Income** | **(3,969)** | **15,514** | **4,098** |
| | | | |
| **Net Income** | **$ (3,969)** | **$ 15,514** | **$ 4,098** |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

# Initiate Business Checking℠

September 30, 2025 ■ Page 1 of 4



SVC OF FRESH MEADOWS LLC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

Watch for debit card scams so you can avoid them

Pay close attention if you are contacted about fraudulent debit card activity. Scammers are impersonating Wells Fargo using texts and automated calls that look real.

Wells Fargo will not contact you and ask you to:
- Provide your PIN, access code, or card information.
- Give device passwords, share your screen, or join a video call.
- Withdraw cash and deposit it to another account.
- Send money to a person, account, or digital wallet to "protect your account" or "resolve a fraud issue".
- Hand over, mail, or leave your card somewhere for pick-up.

Remember, don't respond to the request. Call us directly using the number on the back of your card to verify any potential issues with your card or account. You can also check for suspicious activity through our mobile app* or online. If you think your card has been used fraudulently, please contact us as soon as possible.



*Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 9/1 | $500.00 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 400.00 |
| **Ending balance on 9/30** | **$100.00** |

Account number: ████ 9775 **(primary account)**

**SVC OF FRESH MEADOWS LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 25-72421 (ENY)**

*NEW Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/3 | | Online Transfer Ref #Ib0Trrhhwp to Wells Fargo Cash Wise VISA Signature Car Xxxxxxxxxxxx0028 on 09/03/25 | | 400.00 | 100.00 |
| **Totals** | | | **$0.00** | **$400.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 09/01/2025 - 09/30/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| The bank has waived the fee for this fee period. | | |

| **How to avoid the monthly service fee** | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following each fee period | | |
| • Average ledger balance | $1,000.00 | $127.00 ☐ |
| • Minimum daily balance | $500.00 | $100.00 ☐ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 1 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



 IMPORTANT ACCOUNT INFORMATION

After November 19, 2025, Wells Fargo will no longer offer the option to establish new overdraft protection linkages from a home equity line of credit to deposit accounts. If there is a home equity line of credit account that is currently providing overdraft protection for your checking account, it will be delinked from overdraft protection on February 9, 2026. Unless your checking account is linked to another overdraft protection source, you will lose overdraft protection on or after February 9, 2026. Your home equity line of credit account is not being closed or changed and as long as you have available credit, you can continue to make credit advances in other ways such as access checks (if applicable), online, visiting a branch and by phone. Call us anytime for additional details at 1-800-TO-WELLS (1-800-869-3557) or visit your local branch.

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.           + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   .                                      TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . .  - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | Total amount $ |

# Initiate Business Checking℠

September 30, 2025 ■ Page 1 of 5



SVC OF FRESH MEADOWS LLC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS   (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

Watch for debit card scams so you can avoid them

Pay close attention if you are contacted about fraudulent debit card activity. Scammers are impersonating Wells Fargo using texts and automated calls that look real.

Wells Fargo will not contact you and ask you to:
- Provide your PIN, access code, or card information.
- Give device passwords, share your screen, or join a video call.
- Withdraw cash and deposit it to another account.
- Send money to a person, account, or digital wallet to "protect your account" or "resolve a fraud issue".
- Hand over, mail, or leave your card somewhere for pick-up.

Remember, don't respond to the request. Call us directly using the number on the back of your card to verify any potential issues with your card or account. You can also check for suspicious activity through our mobile app* or online. If you think your card has been used fraudulently, please contact us as soon as possible.



*Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 9/1 | $20,229.03 |
| Deposits/Credits | 25,422.65 |
| Withdrawals/Debits | - 31,542.35 |
| **Ending balance on 9/30** | **$14,109.33** |

Account number: ████ 4943  (primary account)

**SVC OF FRESH MEADOWS LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 25-72421 (ENY)**

*NEW Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/3 | | PNC-Echo Hcclaimpmt 250903 xxxxx4333 TRN*1*1206350378*1341858379\ | 82.17 | | |
| 9/3 | | 09/03Bankcard Deposit -0226141673 | 1,167.00 | | 21,478.20 |
| 9/4 | | Anthem Blue NY5C Hcclaimpmt 3281271157 TRN*1*3281271157*1237391136\ | 45.69 | | |
| 9/4 | | PNC-Echo Hcclaimpmt 250904 xxxxx4333 TRN*1*1206676818*1341858379\ | 69.48 | | |
| 9/4 | | PNC-Echo Hcclaimpmt 250904 xxxxx4333 TRN*1*1206676819*1341858379\ | 593.21 | | |
| 9/4 | | 09/04Bankcard Deposit -0226141673 | 75.00 | | 22,261.58 |
| 9/5 | | PNC-Echo Hcclaimpmt 250905 xxxxx4333 TRN*1*1206911513*1341858379\ | 156.74 | | |
| 9/5 | | Hnb - Echo Hcclaimpmt 250905 xxxxx4333 TRN*1*1206314008*1341858379\ | 446.22 | | |
| 9/5 | | 09/05Bankcard Deposit -0226141673 | 1,629.00 | | |
| 9/5 | | Hf McD-Em Ipa NY 1010695628 077234982025090 Sound Vision Care Inc | 30.00 | | 24,523.54 |
| 9/8 | | PNC-Echo Hcclaimpmt 250908 xxxxx4333 TRN*1*1207121893*1341858379\ | 340.08 | | |
| 9/8 | | 09/08Bankcard Deposit -0226141673 | 170.00 | | 25,033.62 |
| 9/9 | | 09/09Bankcard Deposit -0226141673 | 1,785.00 | | 26,818.62 |
| 9/10 | | Unitedhealthcare Hcclaimpmt xxxxx4333 TRN*1*W334734140*1411289245*000087726\ | 71.47 | | 26,890.09 |
| 9/11 | | Em Ipa NY 1010761824 077992662025091 Sound Vision Care Inc | 4.46 | | |
| 9/11 | | 09/11Bankcard Deposit -0226141673 | 1,071.00 | | |
| 9/11 | | Hf McR-Em Ipa NY 1010750014 077905472025090 Sound Vision Care Inc | 226.40 | | |
| 9/11 | | Hf McD-Em Ipa NY 1010750216 077905482025090 Sound Vision Care Inc | 1,225.80 | | |
| 9/11 | | Bankcard Fee - 0226141673 | | 35.88 | |
| 9/11 | | Bankcard Discount Fee - 0226141673 | | 88.81 | |
| 9/11 | | Bankcard Interchange Fee - 0226141673 | | 242.23 | 29,050.83 |
| 9/12 | | PNC-Echo Hcclaimpmt 250912 xxxxx4333 TRN*1*1207942473*1341858379\ | 258.08 | | |
| 9/12 | | 09/12Bankcard Deposit -0226141673 | 922.00 | | 30,230.91 |
| 9/15 | | PNC-Echo Hcclaimpmt 250915 xxxxx4333 TRN*1*1208168837*1341858379\ | 249.52 | | |
| 9/15 | | 09/15Bankcard Deposit -0226141673 | 1,195.00 | | |
| 9/15 | | Online Transfer to Sound Vision Care Inc Business Checking xxxxx5914 Ref #Ib0Txb487C on 09/15/25 | | 31,175.43 | 500.00 |
| 9/16 | | PNC-Echo Hcclaimpmt 250916 xxxxx4333 TRN*1*1208338823*1341858379\ | 375.37 | | |

September 30, 2025 ■ Page 3 of 5



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/16 | | Superior Vision Hcclaimpmt 091000018118051 TRN*1*39032876*1506290002*10030B~ | 989.65 | | |
| 9/16 | | 09/16Bankcard Deposit -0226141673 | 145.00 | | 2,010.02 |
| 9/17 | | PNC-Echo Hcclaimpmt 250917 xxxxx4333 TRN*1*1208593617*1341858379\ | 290.47 | | |
| 9/17 | | 09/17Bankcard Deposit -0226141673 | 1,208.00 | | 3,508.49 |
| 9/18 | | Em Ipa NY 1010813519 078551722025091 Sound Vision Care Inc | 15.00 | | |
| 9/18 | | 09/18Bankcard Deposit -0226141673 | 635.00 | | 4,158.49 |
| 9/19 | | Ngs, Inc. Hcclaimpmt 250916 1891398384 TRN*1*815185947*1351840597~ | 179.11 | | |
| 9/19 | | 09/19Bankcard Deposit -0226141673 | 50.00 | | 4,387.60 |
| 9/22 | | Hf McD-Em Ipa NY 1010802214 078454962025091 Sound Vision Care Inc | 30.00 | | |
| 9/22 | | Hf McR-Em Ipa NY 1010802012 078454952025091 Sound Vision Care Inc | 36.00 | | |
| 9/22 | | PNC-Echo Hcclaimpmt 250922 xxxxx4333 TRN*1*1209206733*1341858379\ | 41.51 | | |
| 9/22 | | Ngs, Inc. Hcclaimpmt 250917 1891398384 TRN*1*815193937*1351840597~ | 285.94 | | |
| 9/22 | | 09/22Bankcard Deposit -0226141673 | 865.00 | | |
| 9/22 | | 09/22Bankcard Deposit -0226141673 | 423.00 | | 6,069.05 |
| 9/23 | | Superior Vision Hcclaimpmt 091000018552881 TRN*1*39158588*1506290002*10030B~ | 20.00 | | |
| 9/23 | | Ngs, Inc. Hcclaimpmt 250918 1891398384 TRN*1*815202206*1351840597~ | 179.11 | | |
| 9/23 | | 09/23Bankcard Deposit -0226141673 | 384.00 | | 6,652.16 |
| 9/24 | | 09/24Bankcard Deposit -0226141673 | 1,055.00 | | 7,707.16 |
| 9/25 | | Eyemed Vision 1010868226 079141552025092 Sound Vision Care Inc | 7.60 | | |
| 9/25 | | Em Ipa NY 1010868428 079141562025092 Sound Vision Care Inc | 15.00 | | |
| 9/25 | | Nys Doh Hcclaimpmt 06356858 TRN*1*021300075491081*1141797357~ | 29.08 | | |
| 9/25 | | PNC-Echo Hcclaimpmt 250925 xxxxx4333 TRN*1*1209871846*1341858379\ | 143.49 | | |
| 9/25 | | 09/25Bankcard Deposit -0226141673 | 25.00 | | 7,927.33 |
| 9/26 | | PNC-Echo Hcclaimpmt 250926 xxxxx4333 TRN*1*1210074694*1341858379\ | 155.09 | | |
| 9/26 | | Superior Vision Hcclaimpmt 091000018821330 TRN*1*39232077*1506290002*10030B~ | 330.32 | | |
| 9/26 | | Ngs, Inc. Hcclaimpmt 250923 1891398384 TRN*1*815228337*1351840597~ | 421.59 | | |
| 9/26 | | Hf McR-Em Ipa NY 1010856223 079044072025092 Sound Vision Care Inc | 475.72 | | |
| 9/26 | | Hf McD-Em Ipa NY 1010856425 079044082025092 Sound Vision Care Inc | 2,225.80 | | |
| 9/26 | | 09/26Bankcard Deposit -0226141673 | 75.00 | | 11,610.85 |
| 9/29 | | PNC-Echo Hcclaimpmt 250929 xxxxx4333 TRN*1*1210296686*1341858379\ | 30.08 | | |
| 9/29 | | 09/29Bankcard Deposit -0226141673 | 1,000.00 | | 12,640.93 |
| 9/30 | | Ngs, Inc. Hcclaimpmt 250925 1891398384 TRN*1*815245382*1351840597~ | 188.42 | | |
| 9/30 | | Hnb - Echo Hcclaimpmt 250930 xxxxx4333 TRN*1*1210031407*1341858379\ | 408.98 | | |
| 9/30 | | 09/30Bankcard Deposit -0226141673 | 871.00 | | 14,109.33 |
| Totals | | | $25,422.65 | $31,542.35 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

September 30, 2025 ∎ Page 4 of 5



---

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 09/01/2025 - 09/30/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

The bank has waived the fee for this fee period.

| How to avoid the monthly service fee Have any ONE of the following each fee period | Minimum required | This fee period |
|---|---|---|
| • Average ledger balance | $1,000.00 | $15,651.00 ÷ |
| • Minimum daily balance | $500.00 | $500.00 ÷ |

C1/C1

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 4 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

---

 IMPORTANT ACCOUNT INFORMATION

---

After November 19, 2025, Wells Fargo will no longer offer the option to establish new overdraft protection linkages from a home equity line of credit to deposit accounts. If there is a home equity line of credit account that is currently providing overdraft protection for your checking account, it will be delinked from overdraft protection on February 9, 2026. Unless your checking account is linked to another overdraft protection source, you will lose overdraft protection on or after February 9, 2026. Your home equity line of credit account is not being closed or changed and as long as you have available credit, you can continue to make credit advances in other ways such as access checks (if applicable), online, visiting a branch and by phone. Call us anytime for additional details at 1-800-TO-WELLS (1-800-869-3557) or visit your local branch.

---

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

September 30, 2025 ∎ Page 5 of 5



---

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your                    $ _____
   register or transfers into                     $ _____
   your account which are not                     $ _____
   shown on your statement.                   + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   .                                        TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount $ |  |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801



                                         Statement Period
                                        From September 23, 2025
                                        To   September 30, 2025
                                        Page     1 of     2

                                        PRIVATE CLIENT GROUP 722
                                        1C QUAKER RIDGE ROAD
                                        NEW ROCHELLE, NY 10804

SVC OF FRESH MEADOWS, LLC              8-722
DEBTOR IN POSSESSION
CASE # 8-25-72424-LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                           See Back for Important Information


                                 Primary Account:        7936         0


Relationship Summary                       Opening Bal.          Closing Bal.

BANK DEPOSIT ACCOUNTS
     7936     BANKRUPTCY CHECKING                      .00            1,134.79

                 RELATIONSHIP TOTAL                                   1,134.79



                                                     Statement Period
                                                     From September 23, 2025
                                                     To    September 30, 2025
                                                     Page     2 of     2

                                                     PRIVATE CLIENT GROUP 722
                                                     1C QUAKER RIDGE ROAD
                                                     NEW ROCHELLE, NY 10804


          SVC OF FRESH MEADOWS, LLC                  8-722
          DEBTOR IN POSSESSION
          CASE # 8-25-72424-LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                        See Back for Important Information


                                          Primary Account:        7936          0


BANKRUPTCY CHECKING                    7936




Summary

 Previous Balance as of September 23, 2025                                          .00
       3 Credits                                                              1,135.05
       1 Debits                                                                    .26
 Ending Balance as of    September 30, 2025                                   1,134.79


Deposits and Other Credits
 Sep 29   REMOTE CAPTURE                                                      1,134.78
 Sep 30   ACH DEPOSIT            ck/ref no.    7510512                             .01
          INSTAMED FEE ACC    INSTAMED      021000029041182
 Sep 30   ACH DEPOSIT            ck/ref no.    7481712                             .26
          PAY PLUS           ACCTVERIFY    674271754
          010 0000000000000001326452579291

Withdrawals and Other Debits
 Sep 30   AUTOMATED PAYMENT     ck/ref no.    7481719                              .26
          PAY PLUS           ACCTVERIFY    452579291

Daily Balances
 Sep 23                .00                     Sep 30           1,134.79
 Sep 29          1,134.78



                                                     PRIVATE CLIENT GROUP 722
                                                     1C QUAKER RIDGE ROAD
                                                     NEW ROCHELLE, NY 10804


        SVC OF FRESH MEADOWS, LLC                8-722
        DEBTOR IN POSSESSION
        CASE # 8-25-72424-LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                              See Back for Important Information


                                                 Primary Account: ▮▮▮▮▮7137          0


Relationship Summary                             Opening Bal.            Closing Bal.

BANK DEPOSIT ACCOUNTS
▮▮▮▮▮7137     BANKRUPTCY CHECKING                  18,119.84                   10.66

                     RELATIONSHIP TOTAL                                       10.66



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF FRESH MEADOWS, LLC             8-722
DEBTOR IN POSSESSION
CASE # 8-25-72424-LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account:       7137          0

BANKRUPTCY CHECKING              7137

Summary

```
 Previous Balance as of September 01, 2025                        18,119.84
        3 Credits                                                 35,860.56
        6 Debits                                                  53,969.74
 Ending Balance as of   September 30, 2025                            10.66
```

Deposits and Other Credits
```
 Sep 04  REMOTE CAPTURE                                             4,684.20
 Sep 12  ACH DEPOSIT           ck/ref no.    6112847                     .93
         BILL.COM          ACCTVERIFY     015ORFCIHJNHH5E
 Sep 16  INCOMING WIRE                                             31,175.43
         REF#  20250916B6B7261F00006909160529FT03
         FROM: SOUND VISION CARE INC         ABA:   000001156
         BANK: SOUND VISION CARE INC
         OBI:  FMED receivables from Wells Fargo
         OBI:
         OBI:
```

Withdrawals and Other Debits
```
 Sep 05  AUTOMATED PAYMENT     ck/ref no.    5571977               15,906.18
         FEDERAL REALTY      PURCHASE       36415416
 Sep 12  AUTOMATED PAYMENT     ck/ref no.    6112848                     .93
         BILL.COM          ACCTVERIFY     015ORFCIHJNHH5E
 Sep 12  AUTOMATED PAYMENT     ck/ref no.    6136350                  268.00
         NYC DEPT OF FINA    TAXPAYMENT     1261063424
 Sep 16  ONLINE TRANSFER DEBIT                                      5,294.63
         ONLINE XFR TO: XXXXXX6917
 Sep 17  OUTGOING WIRE                                             30,000.00
         REF#  20250917B6B7261F002875
         TO:   SOUND VISION                 ABA:   121000248
         BANK: WELLS FARGO BANK, N.A.        ACCT#       5914
         OBI:  OUR OWN ACCOUNT
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF FRESH MEADOWS, LLC              8-722
DEBTOR IN POSSESSION
CASE # 8-25-72424-LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information

Primary Account:      7137          0

| Date | Description | |
|---|---|---|
| | OBI: | |
| | OBI: | |
| Sep 17 | ONLINE TRANSFER DEBIT | 2,500.00 |
| | ONLINE XFR TO: XXXXXX6925 | |

Daily Balances

| Aug 31 | 18,119.84 | Sep 12 | 6,629.86 |
|---|---|---|---|
| Sep 04 | 22,804.04 | Sep 16 | 32,510.66 |
| Sep 05 | 6,897.86 | Sep 17 | 10.66 |