# UNITED STATES BANKRUPTCY COURT
### EASTERN   DISTRICT OF   NEW YORK

In Re. SOUND VISION CARE, INC.

§
§
§
§

_____
Debtor(s)

Case No.   25-72421

Lead Case No.   25-72421

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 10/31/2025

Petition Date: 06/23/2025

Months Pending: 4

Industry Classification: | 6 | 1 | 0 | 0 |

Reporting Method:          Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):                    25

Debtor's Full-Time Employees (as of date of order for relief):       25

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒     Statement of cash receipts and disbursements
☒     Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒     Statement of operations (profit or loss statement)
☐     Accounts receivable aging
☐     Postpetition liabilities aging
☐     Statement of capital assets
☒     Schedule of payments to professionals
☒     Schedule of payments to insiders
☒     All bank statements and bank reconciliations for the reporting period
☐     Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert L. Rattet
_____
Signature of Responsible Party

11/19/2025
_____
Date

Robert L. Rattet
_____
Printed Name of Responsible Party

C/O Davidoff Hutcher & Citron, LLP
120 Bloomingdale Road, Suite 100
White Plains, NY 10605
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                1

Debtor's Name SOUND VISION CARE, INC.                                          Case No.  25-72421

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $-286,476 | |
| b. Total receipts (net of transfers between accounts) | $115,388 | $545,064 |
| c. Total disbursements (net of transfers between accounts) | $432,523 | $1,184,492 |
| d. Cash balance end of month (a+b-c) | $-603,611 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $29,436 |
| f. Total disbursements for quarterly fee calculation (c+e) | $432,523 | $1,213,928 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory    (Book ◯   Market ◯   Other ⦿   (attach explanation)) | $0 |
| d  Total current assets | $8,161,768 |
| e. Total assets | $9,018,457 |
| f. Postpetition payables (excluding taxes) | $117,821 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $117,821 |
| k. Prepetition secured debt | $2,235,517 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $2,083,653 |
| n. Total liabilities (debt) (j+k+l+m) | $4,436,991 |
| o. Ending equity/net worth (e-n) | $4,581,466 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $17,344 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $47,843 | |
| c. Gross profit (a-b) | $-30,499 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $41,726 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $85,000 | |
| k. Profit (loss) | $-157,226 | $145,452 |

UST Form 11-MOR (12/01/2021)                                   2

Debtor's Name  SOUND VISION CARE, INC.                                              Case No.  25-72421

| Part 5: Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $193,904 | $193,904 | $85,000 | $88,904 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Davidoff Hutcher & Citron, LLP | Lead Counsel | $116,045 | $116,045 | $50,000 | $51,045 |
| ii | CBIZ Forensic Consulting Group | Financial Professional | $77,859 | $77,859 | $35,000 | $37,859 |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name SOUND VISION CARE, INC.                                        Case No.  25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)                    4

Debtor's Name  SOUND VISION CARE, INC.                          Case No.  25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |
| | xcix | | | | | |
| | c | | | | | |
| | ci | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

UST Form 11-MOR (12/01/2021)                          5

Debtor's Name SOUND VISION CARE, INC.                                                          Case No.  25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| | xv | | | | | |
| | xvi | | | | | |
| | xvii | | | | | |
| | xviii | | | | | |
| | xix | | | | | |
| | xx | | | | | |
| | xxi | | | | | |
| | xxii | | | | | |
| | xxiii | | | | | |
| | xxiv | | | | | |
| | xxv | | | | | |
| | xxvi | | | | | |
| | xxvii | | | | | |
| | xxviii | | | | | |
| | xxix | | | | | |
| | xxx | | | | | |
| | xxxi | | | | | |
| | xxxii | | | | | |
| | xxxiii | | | | | |
| | xxxiv | | | | | |
| | xxxv | | | | | |
| | xxxvi | | | | | |
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |

UST Form 11-MOR (12/01/2021)                          6

Debtor's Name  SOUND VISION CARE, INC.                                          Case No.  25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |

Debtor's Name  SOUND VISION CARE, INC.                                                     Case No.  25-72421

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $0 | $0 | $0 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $27,673 | $87,787 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ○   No ◉

b.  Were any payments made outside the ordinary course of business    Yes ○   No ◉
without court approval?  (if yes, see Instructions)

c.  Were any payments made to or on behalf of insiders?    Yes ◉   No ○

d.  Are you current on postpetition tax return filings?    Yes ◉   No ○

e.  Are you current on postpetition estimated tax payments?    Yes ◉   No ○

f.  Were all trust fund taxes remitted on a current basis?    Yes ◉   No ○

g.  Was there any postpetition borrowing, other than trade credit?    Yes ○   No ◉
(if yes, see Instructions)

h.  Were all payments made to or on behalf of professionals approved by    Yes ○   No ○   N/A ◉
the court?

i.  Do you have:    Worker's compensation insurance?    Yes ◉   No ○

If yes, are your premiums current?    Yes ◉   No ○   N/A ○   (if no, see Instructions)

Casualty/property insurance?    Yes ◉   No ○

If yes, are your premiums current?    Yes ◉   No ○   N/A ○   (if no, see Instructions)

General liability insurance?    Yes ◉   No ○

If yes, are your premiums current?    Yes ◉   No ○   N/A ○   (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?    Yes ○   No ◉

k.  Has a disclosure statement been filed with the court?    Yes ○   No ◉

l.  Are you current with quarterly U.S. Trustee fees as    Yes ◉   No ○
set forth under 28 U.S.C. § 1930?

Debtor's Name SOUND VISION CARE, INC.                                    Case No. 25-72421

| **Part 8: Individual Chapter 11 Debtors (Only)** |
|---|

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l.  Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)?     Yes ◯  No ⦿

m.  If yes, have you made all Domestic Support Obligation payments?     Yes ◯  No ◯   N/A ⦿

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Jeffrey Williams Jr.                                            Jeffrey Williams Jr.

Signature of Responsible Party                                     Printed Name of Responsible Party

Owner                                                              11/19/2025

Title                                                              Date

Debtor's Name SOUND VISION CARE, INC.                    Case No.  25-72421



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

UST Form 11-MOR (12/01/2021)                    10

Debtor's Name SOUND VISION CARE, INC.    Case No. 25-72421



Bankruptcy1to50



Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name SOUND VISION CARE, INC.                    Case No. 25-72421



PageThree



PageFour

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** October 1 - 31, 2025

| DEBTOR | Sound Vision Care, Inc. 25-72421 | | | | | | SVC of Coram, LLC 25-72422 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5914) | Wells Fargo DIP (x6558) | Wells Fargo DIP (x1826) | Bank of America (x0570) | Flagstar DIP (x7871) | Flagstar DIP (x6917) | Wells Fargo DIP (x9594) | Wells Fargo DIP (x9516) | Wells Fargo DIP (x3568) | Flagstar DIP (x7952) | Flagstar DIP (x6925) |
| CASH BEGINNING OF MONTH AS OF SEPT. 1, 2025 | $ 192,011 | $ 500 | $ 12,541 | $ 3,211 | $ 24,551 | $ 49,763 | $ 38,178 | $ 286 | $ 38 | $ 28,220 | $ 0 |
| **RECEIPTS** | | | | | | | | | | | |
| GROSS REVENUE | 64,053 | - | 12,811 | - | 27,743 | 259 | 48,043 | - | - | 33,720 | 436 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | - | 226,090 | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | 10,522 | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | - | 25,278 | - | - | 156,760 | 18,122 | 324 | - | - | 81,189 | - |
| **TOTAL RECEIPTS** | 64,053 | 25,278 | 12,811 | - | 421,115 | 18,381 | 48,367 | - | - | 114,908 | 436 |
| **DISBURSEMENTS** | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | 250,901 | 7,542 | - | - | - | - | - |
| RENT | - | - | - | - | 10,000 | - | - | - | - | - | - |
| UTILITIES | - | - | - | - | - | - | - | - | - | - | - |
| PURCHASES OF INVENTORY FOR RESALE | - | - | - | - | 40,343 | - | - | - | - | - | - |
| INSURANCE | - | - | - | - | 2,856 | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | 6,154 | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | 95,886 | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | 168,000 | - | - | - | - | - | - | - | - | 41,452 | - |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | 81,031 | 25,706 | 25,278 | - | 18,122 | 50,022 | 80,752 | 286 | 38 | - | 436 |
| PROFESSIONAL FEES | - | - | - | - | 86,710 | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 95 | 72 | 73 | - | 10 | 371 | 22 | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | 3,716 | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | - | - | 5,687 | 6,493 | - | - | - | - | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | 249,126 | 25,778 | 25,352 | - | 432,282 | 68,144 | 80,774 | 286 | 38 | 137,338 | 436 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | (185,073) | (500) | (12,541) | - | (11,167) | (49,763) | (32,407) | (286) | (38) | (22,430) | (0) |
| **CASH – END OF REPORTING PERIOD** | $ 6,937 | $ - | $ - | $ 3,211 | $ 13,384 | $ - | $ 5,771 | $ - | $ - | $ 5,790 | $ 0 |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | | |
| Cash Balance Beginning of Month | | | | | | $ (286,476) | | | | | $ 77,538 |
| Total Receipts (Net of Transfers) | | | | | | 115,388 | | | | | 82,199 |
| Total Disbursements (Net of Transfers) | | | | | | 432,523 | | | | | 95,908 |
| **Cash Balance End of Month (Net of Transfers)** | | | | | | $ (603,611) | | | | | $ 63,829 |
| Total Disbursements (Net of Transfers) | | | | | | 432,523 | | | | | 95,908 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | | | - | | | | | - |
| **Total Disbursements for Quarterly Fee Calculation** | | | | | | $ 432,523 | | | | | $ 95,908 |
| **Calculation of UST Fees** | | | | | | | | | | | |
| October 2025 Disbursements for Quarterly Fee Calculation | | | | | | 432,523 | | | | | 95,908 |
| **Total Disbursements for Quarterly Fee Calculation** | | | | | | $ 432,523 | | | | | $ 95,908 |
| **UST Fee Calculation** | | | | | | $ 1,730 | | | | | $ 384 |

[1]The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2]The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.
**Debtor**

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** October 1 - 31, 2025

| DEBTOR Case No. | SVC of East Setauket, LLC 25-72423 | | | | SVC of Fresh Meadows, LLC 25-72424 | | | | SVC of Manhasset, LLC 25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5898) | Wells Fargo DIP (x2011) | Flagstar DIP (x7944) | Flagstar DIP (x6941) | Wells Fargo DIP (x9775) | Wells Fargo DIP (x4943) | Flagstar DIP (x7936) | Flagstar DIP (x7137) | Wells Fargo DIP (x6475) | Wells Fargo DIP (x9783) | Flagstar DIP (x7928) | Flagstar DIP (x7145) |
| CASH BEGINNING OF MONTH AS OF SEPT. 1, 2025 | $ 20,769 | $ 500 | $ 19 | $ - | $ 100 | $ 14,109 | $ 1,135 | $ 11 | $ 22,560 | $ 500 | $ 2,026 | $ - |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | 25,188 | - | 3,629 | 423 | - | 16,638 | 14,977 | - | 29,803 | - | 16,339 | - |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | - | - | - | - | 30,000 | - | - | - | - |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | 500 | - | 66,268 | 4,516 | - | - | 59,621 | 241 | 500 | - | 51,688 | 6,420 |
| **TOTAL RECEIPTS** | **25,688** | **-** | **69,897** | **4,940** | **-** | **16,638** | **74,598** | **30,241** | **30,303** | **-** | **68,028** | **6,420** |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| RENT | - | - | - | 4,308 | - | - | - | - | - | - | - | 6,344 |
| UTILITIES | - | - | 839 | 209 | - | - | 2,125 | 241 | - | - | 955 | 76 |
| PURCHASES OF INVENTORY FOR RESALE | - | - | - | - | - | - | - | - | - | - | - | - |
| INSURANCE | - | - | - | - | - | - | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | 10,000 | - | - | - | 19,052 | - | - | - | 18,924 | - |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | 10,000 | - | 100 | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | 45,790 | 500 | 4,516 | 20,478 | - | 29,610 | 241 | 30,011 | 51,688 | 500 | 6,420 | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | 711 | - | - | - | 111 | - | - | - | 125 | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | (20,055) | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | **45,790** | **500** | **26,066** | **4,940** | **100** | **29,610** | **21,529** | **30,252** | **51,688** | **500** | **26,426** | **6,420** |
| | | | | | | | | | | | | |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | **(20,101)** | **(500)** | **43,831** | **-** | **(100)** | **(12,972)** | **53,068** | **(11)** | **(21,385)** | **(500)** | **41,602** | **-** |
| | | | | | | | | | | | | |
| **CASH – END OF REPORTING PERIOD** | $ 668 | $ - | $ 43,850 | $ - | $ - | $ 1,137 | $ 54,203 | $ 0 | $ 1,175 | $ - | $ 43,628 | $ - |
| | | | | | | | | | | | | |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | | | |
| Cash Balance Beginning of Month | | | | $ 70,065 | | | | $ 89,696 | | | | $ 61,028 |
| Total Receipts (Net of Transfers) | | | | 29,241 | | | | 31,615 | | | | 46,143 |
| Total Disbursements (Net of Transfers) | | | | (13,989) | | | | 2,477 | | | | 7,501 |
| **Cash Balance End of Month (Net of Transfers)** | | | | $ 113,295 | | | | $ 118,834 | | | | $ 99,669 |
| | | | | | | | | | | | | |
| Total Disbursements (Net of Transfers) | | | | (13,989) | | | | 2,477 | | | | 7,501 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | - | | | | - | | | | - |
| **Total Disbursements for Quarterly Fee Calculation** | | | | $ (13,989) | | | | $ 2,477 | | | | $ 7,501 |
| | | | | | | | | | | | | |
| **Calculation of UST Fees** | | | | | | | | | | | | |
| October 2025 Disbursements for Quarterly Fee Calculation | | | | (13,989) | | | | 2,477 | | | | 7,501 |
| **Total Disbursements for Quarterly Fee Calculation** | | | | $ (13,989) | | | | $ 2,477 | | | | $ 7,501 |
| | | | | | | | | | | | | |
| **UST Fee Calculation** | | | | $ 250 | | | | $ 250 | | | | $ 250 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.
**Debtor**

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** October 1 - 31, 2025

| DEBTOR Case No. | SVC of Riverhead, LLC 25-72426 | | | | SVC of Southold, LLC 25-72428 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x3953) | Wells Fargo DIP (x2060) | Flagstar DIP (x7901) | Flagstar DIP (x6933) | Wells Fargo DIP (x5906) | Wells Fargo DIP (x3449) | Flagstar DIP (x7898) | Flagstar DIP (x6968) | Total |
| CASH BEGINNING OF MONTH AS OF SEPT. 1, 2025 | $ 84,744 | $ 500 | $ 2,651 | $ - | $ 11,754 | $ 500 | $ 1,521 | $ - | $ 512,697 |
| **RECEIPTS** | | | | | | | | | |
| GROSS REVENUE | 135,101 | - | 79,736 | - | 18,417 | - | 5,539 | - | 532,856 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | 106,000 | - | - | - | 32,000 | 394,090 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | 10,522 |
| TRANSFERS WITHIN DEBTOR | 500 | - | 313,862 | 221 | 500 | - | 59,201 | 4,773 | 850,484 |
| **TOTAL RECEIPTS** | 135,601 | - | 393,598 | 106,221 | 18,917 | - | 64,739 | 36,773 | 1,787,952 |
| **DISBURSEMENTS** | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | 258,443 |
| RENT | - | - | - | - | - | - | - | 4,000 | 24,652 |
| UTILITIES | - | - | 7,054 | 266 | - | - | 691 | 773 | 13,229 |
| PURCHASES OF INVENTORY FOR RESALE | - | - | 819 | - | - | - | 93 | - | 41,255 |
| INSURANCE | - | - | - | - | - | - | - | - | 2,856 |
| DEBT SERVICE | - | - | - | - | - | - | - | - | 6,154 |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | 95,886 |
| INSIDERS | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | 105,339 | - | - | - | 31,322 | - | 394,090 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | 10,100 |
| TRANSFERS WITHIN DEBTOR | 207,862 | 500 | 221 | 106,000 | 27,201 | 500 | 4,773 | 32,000 | 850,484 |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | 86,710 |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | 643 |
| ADEQUATE PROTECTION PAYMENT | - | - | 45,458 | - | - | - | - | - | 45,458 |
| TAXES | - | - | 123,452 | - | - | - | - | - | 127,168 |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | 13,181 | - | - | - | 190 | - | 26,498 |
| CASUALTY LOSS / RECOVERIES | - | - | - | (45) | - | - | - | - | (20,100) |
| **TOTAL DISBURSEMENTS** | 207,862 | 500 | 295,524 | 106,221 | 27,201 | 500 | 37,069 | 36,773 | 1,975,025 |
| | | | | | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (72,261) | (500) | 98,075 | - | (8,284) | (500) | 27,670 | - | (187,073) |
| | | | | | | | | | |
| CASH – END OF REPORTING PERIOD | $ 12,483 | $ - | $ 100,725 | $ - | $ 3,470 | $ - | $ 29,191 | $ - | $ 325,624 |
| | | | | | | | | | |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | |
| Cash Balance Beginning of Month | | | | 422,382 | | | | $ 78,448 | $ 512,681 |
| Total Receipts (Net of Transfers) | | | | 214,837 | | | | 23,956 | 543,378 |
| Total Disbursements (Net of Transfers) | | | | 190,184 | | | | 5,747 | 720,351 |
| **Cash Balance End of Month (Net of Transfers)** | | | | $ 447,034 | | | | $ 96,657 | $ 335,708 |
| | | | | | | | | | |
| Total Disbursements (Net of Transfers) | | | | 190,184 | | | | 5,747 | 720,351 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | - | | | | - | - |
| **Total Disbursements for Quarterly Fee Calculation** | | | | $ 190,184 | | | | $ 5,747 | $ 720,351 |
| | | | | | | | | | |
| **Calculation of UST Fees** | | | | | | | | | |
| October 2025 Disbursements for Quarterly Fee Calculation | | | | 190,184 | | | | 5,747 | 720,351 |
| **Total Disbursements for Quarterly Fee Calculation** | | | | $ 190,184 | | | | $ 5,747 | $ 720,351 |
| | | | | | | | | | |
| **UST Fee Calculation** | | | | $ 761 | | | | $ 250 | |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses.  These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re** <u>Sound Vision Care, Inc., et. al.</u>                                          **Lead Case No.** <u>23-18523 (SMG)</u>
     **Debtor**                                                                   **Reporting Period:** <u>October 1 - 31, 2025</u>

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 10/01/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | $ (79,208.29) |
| 10/01/2025 | Wire | Deposit Reversal | OTHER | x7871 | (236.50) |
| 10/01/2025 | Wire | Returned Deposit Fee | BANK CHARGES & MERCHANT PROCESSING FEES | x7871 | (10.00) |
| 10/06/2025 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x6917 | (5,195.71) |
| 10/07/2025 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x6917 | (1,362.00) |
| 10/07/2025 | Check 1002 | Dave Nuss | PURCHASE OF INVENTORY FOR RESALE | x7871 | (794.00) |
| 10/08/2025 | Wire | Lens Mode, Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (500.00) |
| 10/08/2025 | Wire | Lens Mode, Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (500.00) |
| 10/09/2025 | Wire | Decimal, Inc. (Ubiquity) | PAYROLL/BENEFITS & TAXES | x6917 | (984.00) |
| 10/09/2025 | Wire | Lens Mode, Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (990.00) |
| 10/14/2025 | Wire | Drill Lab | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 10/14/2025 | Wire | Abeo Solutions | OTHER | x7871 | (450.00) |
| 10/14/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x1826 | (73.47) |
| 10/14/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (94.65) |
| 10/14/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x6558 | (72.14) |
| 10/15/2025 | Wire | Wells Fargo CC x0028 | CREDIT CARD PAYMENT | x7871 | (6,000.00) |
| 10/15/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x7871 | (0.84) |
| 10/15/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x7871 | 0.39 |
| 10/15/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x7871 | 0.45 |
| 10/16/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (74,570.77) |
| 10/16/2025 | Wire | Mastic Associates, LLC | RENT | x7871 | (10,000.00) |
| 10/17/2025 | Wire | Progressive | INSURANCE | x7871 | (2,398.83) |
| 10/20/2025 | Wire | Drill Lab | PURCHASE OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| 10/21/2025 | Wire | Suffolk Computer Consultants | OTHER | x6917 | (6,492.95) |
| 10/21/2025 | Wire | NYS DTF | TAXES | x6917 | (3,222.17) |
| 10/21/2025 | Wire | NYS DTF | TAXES | x6917 | (494.11) |
| 10/21/2025 | Wire | Wells Fargo CC x0028 | CREDIT CARD PAYMENT | x7871 | (5,500.00) |
| 10/21/2025 | Wire | First Bankcard Secure Credit Card | OTHER | x7871 | (5,000.00) |
| 10/21/2025 | Wire | LK Technologies, Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (3,314.90) |
| 10/21/2025 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,242.00) |
| 10/22/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (3,000.00) |
| 10/22/2025 | Wire | ABB Optical Group | PURCHASE OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| 10/24/2025 | Wire | Flushing Bank | DEBT SERVICE | x7871 | (4,331.40) |
| 10/24/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (3,000.00) |
| 10/24/2025 | Wire | Bank of America, N.A. | DEBT SERVICE | x7871 | (1,822.46) |
| 10/24/2025 | Wire | ABB Optical Group | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,500.00) |
| 10/24/2025 | Wire | Progressive | INSURANCE | x7871 | (456.82) |
| 10/27/2025 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x6917 | (371.06) |
| 10/27/2025 | Wire | ABB Optical Group | PURCHASE OF INVENTORY FOR RESALE | x7871 | (11,212.68) |
| 10/27/2025 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (5,284.35) |
| 10/27/2025 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (4,465.28) |
| 10/27/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (3,000.00) |
| 10/27/2025 | Wire | Drill Lab | PURCHASE OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| 10/27/2025 | Wire | Professional Eye Care Associates of A | PROFESSIONAL FEES | x7871 | (1,710.13) |
| 10/28/2025 | Wire | Davidoff Hutcher and Citron, LLP | PROFESSIONAL FEES | x7871 | (50,000.00) |
| 10/28/2025 | Wire | CBIZ, Inc. | PROFESSIONAL FEES | x7871 | (35,000.00) |
| 10/29/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (73,225.77) |
| 10/29/2025 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,328.00) |
| 10/29/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (1,019.67) |
| 10/29/2025 | Wire | Ophthalmics, Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (531.50) |
| 10/30/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (3,000.00) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7871 | (0.83) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7871 | 0.83 |
| 10/30/2025 | Wire | Flushing Bank | DEBT SERVICE | x5914 | (5,000.00) |
| 10/31/2025 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (5,339.33) |
| 10/31/2025 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (5,217.73) |
| 10/31/2025 | Wire | Drill Lab | PURCHASE OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| 10/31/2025 | Wire | Flushing Bank | DEBT SERVICE | x5914 | 5,000.00 |
| **Total** | | | | | **(432,522.67)** |

**In re** <u>Sound Vision Care, Inc., et. al.</u>　　　　　　　　　　　　　　　　　　　**Lead Case No.** <u>23-18523 (SMG)</u>
　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　　　**Reporting Period:** <u>October 1 - 31, 2025</u>

| | | **Attachment - Statement of Detailed Cash Disbursements** | | | |

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Coram, LLC** | | | | | |
| 10/08/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | (12.00) |
| 10/08/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | (10.00) |
| 10/15/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (5,623.12) |
| 10/15/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (25.00) |
| 10/27/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (76,735.72) |
| 10/30/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (13,501.82) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7952 | (0.92) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7952 | 0.92 |
| **Total** | | | | | **(95,907.66)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| 10/09/2025 | Wire | Harland Clarke | OTHER | x7944 | (111.06) |
| 10/21/2025 | Wire | Verizon | UTILITIES | x6941 | (208.50) |
| 10/21/2025 | Wire | JPMorgan Chase Bank, N.A. | CASUALTY LOSS / RECOVERIES | x6941 | 20,054.89 |
| 10/22/2025 | Wire | Long Island Power Authority | UTILITIES | x7944 | (719.80) |
| 10/23/2025 | Check 3002 | Angelica Velasquez | OTHER | x7944 | (600.00) |
| 10/28/2025 | Wire | Hallock Road, LLC | RENT | x6941 | (4,307.77) |
| 10/30/2025 | Wire | National Grid | UTILITIES | x7944 | (119.01) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7944 | (0.55) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7944 | 0.55 |
| **Total** | | | | | **13,988.75** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 10/08/2025 | Wire | Harland Clarke | OTHER | x7936 | (111.06) |
| 10/16/2025 | Wire | Con Edison | UTILITIES | x7936 | (1,738.64) |
| 10/21/2025 | Wire | Verizon | UTILITIES | x7137 | (241.42) |
| 10/23/2025 | Wire | Con Edison | UTILITIES | x7936 | (386.05) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7936 | (0.32) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7936 | 0.32 |
| **Total** | | | | | **(2,477.17)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 10/08/2025 | Wire | Verizon | UTILITIES | x7145 | (75.99) |
| 10/08/2025 | Wire | Harland Clarke | OTHER | x7928 | (125.40) |
| 10/22/2025 | Wire | Long Island Power Authority | UTILITIES | x7928 | (844.87) |
| 10/28/2025 | Wire | 435-451 Plandome Properties, LLC | RENT | x7145 | (6,344.43) |
| 10/30/2025 | Wire | National Grid | UTILITIES | x7928 | (110.47) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7928 | (0.19) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7928 | 0.19 |
| **Total** | | | | | **(7,501.16)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 10/16/2025 | Wire | Sure H UK, Ltd - FRAUD RECOVER | CASUALTY LOSS / RECOVERIES | x6933 | 45.15 |
| 10/17/2025 | Wire | Optimum | UTILITIES | x6933 | (266.38) |
| 10/22/2025 | Check 1002 | Angelica Velasquez | OTHER | x7901 | (2,750.00) |
| 10/22/2025 | Wire | Long Island Power Authority | UTILITIES | x7901 | (1,290.24) |
| 10/22/2025 | Wire | Long Island Power Authority | UTILITIES | x7901 | (464.44) |
| 10/23/2025 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (10,000.00) |
| 10/24/2025 | Wire | U.S. Eagle | ADEQUATE PROTECTION PAYMENT | x7901 | (45,457.76) |
| 10/28/2025 | Check 1003 | Suffolk County Comptroller | TAXES | x7901 | (53,026.18) |
| 10/28/2025 | Check 1004 | Suffolk County Comptroller | TAXES | x7901 | (52,862.56) |
| 10/28/2025 | Check 1005 | Suffolk County Comptroller | TAXES | x7901 | (17,562.85) |
| 10/30/2025 | Wire | Cablevision Lightpath, LLC | UTILITIES | x7901 | (5,299.31) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7901 | (0.73) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7901 | 0.73 |
| 10/31/2025 | Wire | Modern Optical | PURCHASE OF INVENTORY FOR RESALE | x7901 | (818.75) |
| 10/31/2025 | Wire | Mattituck Environmental | OTHER | x7901 | (244.60) |
| 10/31/2025 | Wire | Sergio's Pizza | OTHER | x7901 | (186.55) |
| **Total** | | | | | **(190,184.47)** |

**In re** <u>Sound Vision Care, Inc., et. al.</u>
   **Debtor**

**Lead Case No.** <u>23-18523 (SMG)</u>
**Reporting Period:** <u>October 1 - 31, 2025</u>

---

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Southold, LLC** | | | | | |
| 10/02/2025 | Wire | Optimum | UTILITIES | x6968 | (772.83) |
| 10/08/2025 | Wire | Harland Clarke | OTHER | x7898 | (125.40) |
| 10/08/2025 | Wire | Harland Clarke | OTHER | x7898 | (64.53) |
| 10/22/2025 | Wire | Long Island Power Authority | UTILITIES | x7898 | (690.67) |
| 10/27/2025 | Wire | NFPRA | RENT | x6968 | (4,000.00) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7898 | (0.59) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7898 | 0.59 |
| 10/31/2025 | Wire | Kenmark Optical, Inc. | PURCHASE OF INVENTORY FOR RESALE | x7898 | (93.13) |
| **Total** | | | | | **(5,746.56)** |
| | | | | | |
| **Total Disbursements** | | | | | **$ (720,350.94)** |

**Transfers**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Sound Vision Care, Inc.** | | | | | |
| 10/01/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6917 | $ (49,762.90) |
| 10/01/2025 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 27,580.06 |
| 10/01/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x7871 | 49,762.90 |
| 10/03/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6917 | (259.40) |
| 10/03/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x7871 | 259.40 |
| 10/06/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6917 | 5,195.71 |
| 10/06/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7871 | (5,195.71) |
| 10/07/2025 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x5914 | (76,000.00) |
| 10/08/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6917 | 1,362.00 |
| 10/08/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7871 | (1,362.00) |
| 10/08/2025 | Wire | SVC of Southold, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x5914 | (32,000.00) |
| 10/09/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x5914 | (30,000.00) |
| 10/10/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6917 | 984.00 |
| 10/10/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7871 | (984.00) |
| 10/15/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 7,295.92 |
| 10/15/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 7,438.27 |
| 10/15/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 14,930.07 |
| 10/15/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 38,687.23 |
| 10/16/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 10,000.00 |
| 10/20/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,500.00 |
| 10/21/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6917 | 10,209.23 |
| 10/21/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7871 | (10,209.23) |
| 10/21/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 3,000.00 |
| 10/21/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 3,000.00 |
| 10/21/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 10,000.00 |
| 10/22/2025 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x5914 | (30,000.00) |
| 10/23/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 5,000.00 |
| 10/23/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x7871 | 106,737.44 |
| 10/23/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x1826 | (25,278.12) |
| 10/23/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | (81,031.46) |
| 10/23/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6558 | (25,705.98) |
| 10/23/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6558 | 25,278.12 |
| 10/28/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6917 | 371.06 |
| 10/28/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7871 | (371.06) |
| 10/28/2025 | Wire | SVC of East Setauket, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 10,000.00 |
| 10/29/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 427.50 |
| 10/29/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 589.50 |
| 10/29/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,033.11 |
| 10/29/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,167.62 |
| 10/29/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,359.19 |
| 10/29/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 5,000.00 |
| 10/29/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 8,328.64 |
| 10/29/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 8,396.64 |
| 10/29/2025 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | x7871 | 10,522.12 |
| 10/29/2025 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 13,872.30 |
| 10/29/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 41,484.18 |
| **Total** | | | | | **68,612.35** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 10/01/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (27,580.06) |
| 10/03/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6925 | (212.96) |
| 10/03/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 212.96 |
| 10/23/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 72,023.74 |
| 10/23/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x9516 | (286.20) |
| 10/23/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x9594 | (72,023.74) |
| 10/23/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x9594 | 286.20 |

**In re** <u>Sound Vision Care, Inc., et. al.</u>
   **Debtor**

**Lead Case No.** <u>23-18523 (SMG)</u>
**Reporting Period:** <u>October 1 - 31, 2025</u>

<table>
<tr><td colspan="6" align="center"><b>Attachment - Statement of Detailed Cash Disbursements</b></td></tr>
<tr>
<th>Check Date</th>
<th>Transaction/<br>Check #</th>
<th>Payee</th>
<th>Statement of Cash Receipts and Disbursements Category</th>
<th>Bank Account</th>
<th>Amount</th>
</tr>
<tr><td>10/27/2025</td><td>Deposit</td><td>SVC of Coram, LLC</td><td>TRANSFER RECEIPTS WITHIN DEBTOR</td><td>x7952</td><td>8,728.49</td></tr>
<tr><td>10/27/2025</td><td>Withdrawal</td><td>SVC of Coram, LLC</td><td>TRANSFER DISBURSEMENTS WITHIN DEBTOR</td><td>x3568</td><td>(38.07)</td></tr>
<tr><td>10/27/2025</td><td>Withdrawal</td><td>SVC of Coram, LLC</td><td>TRANSFER DISBURSEMENTS WITHIN DEBTOR</td><td>x9594</td><td>(8,728.49)</td></tr>
<tr><td>10/27/2025</td><td>Deposit</td><td>SVC of Coram, LLC</td><td>TRANSFER RECEIPTS WITHIN DEBTOR</td><td>x9594</td><td>38.07</td></tr>
<tr><td>10/28/2025</td><td>Withdrawal</td><td>SVC of Coram, LLC</td><td>TRANSFER DISBURSEMENTS WITHIN DEBTOR</td><td>x6925</td><td>(223.32)</td></tr>
<tr><td>10/28/2025</td><td>Deposit</td><td>SVC of Coram, LLC</td><td>TRANSFER RECEIPTS WITHIN DEBTOR</td><td>x7952</td><td>223.32</td></tr>
<tr><td>10/29/2025</td><td>Wire</td><td>Sound Vision Care, Inc.</td><td>TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS)</td><td>x7952</td><td>(13,872.30)</td></tr>
<tr><td><b>Total</b></td><td></td><td></td><td></td><td></td><td><b>(41,452.36)</b></td></tr>
<tr><td colspan="6"> </td></tr>
<tr><td colspan="6"><b>SVC of East Setauket, LLC</b></td></tr>
<tr><td>10/10/2025</td><td>Withdrawal</td><td>SVC of East Setauket, LLC</td><td>TRANSFER DISBURSEMENTS WITHIN DEBTOR</td><td>x6941</td><td>(423.24)</td></tr>
<tr><td>10/10/2025</td><td>Deposit</td><td>SVC of East Setauket, LLC</td><td>TRANSFER RECEIPTS WITHIN DEBTOR</td><td>x7944</td><td>423.24</td></tr>
<tr><td>10/21/2025</td><td>Withdrawal</td><td>SVC of East Setauket, LLC</td><td>TRANSFER DISBURSEMENTS WITHIN DEBTOR</td><td>x6941</td><td>(20,054.89)</td></tr>
<tr><td>10/21/2025</td><td>Deposit</td><td>SVC of East Setauket, LLC</td><td>TRANSFER RECEIPTS WITHIN DEBTOR</td><td>x6941</td><td>28.50</td></tr>
<tr><td>10/21/2025</td><td>Deposit</td><td>SVC of East Setauket, LLC</td><td>TRANSFER RECEIPTS WITHIN DEBTOR</td><td>x6941</td><td>180.00</td></tr>
<tr><td>10/21/2025</td><td>Withdrawal</td><td>SVC of East Setauket, LLC</td><td>TRANSFER DISBURSEMENTS WITHIN DEBTOR</td><td>x7944</td><td>(180.00)</td></tr>
<tr><td>10/21/2025</td><td>Withdrawal</td><td>SVC of East Setauket, LLC</td><td>TRANSFER DISBURSEMENTS WITHIN DEBTOR</td><td>x7944</td><td>(28.50)</td></tr>
<tr><td>10/21/2025</td><td>Deposit</td><td>SVC of East Setauket, LLC</td><td>TRANSFER RECEIPTS WITHIN DEBTOR</td><td>x7944</td><td>20,054.89</td></tr>
<tr><td>10/23/2025</td><td>Deposit</td><td>SVC of East Setauket, LLC</td><td>TRANSFER RECEIPTS WITHIN DEBTOR</td><td>x7944</td><td>44,508.65</td></tr>
<tr><td>10/23/2025</td><td>Withdrawal</td><td>SVC of East Setauket, LLC</td><td>TRANSFER DISBURSEMENTS WITHIN DEBTOR</td><td>x5898</td><td>(44,508.65)</td></tr>
<tr><td>10/27/2025</td><td>Deposit</td><td>SVC of East Setauket, LLC</td><td>TRANSFER RECEIPTS WITHIN DEBTOR</td><td>x7944</td><td>1,281.00</td></tr>
<tr><td>10/27/2025</td><td>Withdrawal</td><td>SVC of East Setauket, LLC</td><td>TRANSFER DISBURSEMENTS WITHIN DEBTOR</td><td>x2011</td><td>(500.00)</td></tr>
<tr><td>10/27/2025</td><td>Withdrawal</td><td>SVC of East Setauket, LLC</td><td>TRANSFER DISBURSEMENTS WITHIN DEBTOR</td><td>x5898</td><td>(1,281.00)</td></tr>
<tr><td>10/27/2025</td><td>Deposit</td><td>SVC of East Setauket, LLC</td><td>TRANSFER RECEIPTS WITHIN DEBTOR</td><td>x5898</td><td>500.00</td></tr>
<tr><td>10/28/2025</td><td>Deposit</td><td>SVC of East Setauket, LLC</td><td>TRANSFER RECEIPTS WITHIN DEBTOR</td><td>x6941</td><td>4,307.77</td></tr>
<tr><td>10/28/2025</td><td>Wire</td><td>Sound Vision Care, Inc.</td><td>TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS)</td><td>x7944</td><td>(10,000.00)</td></tr>
<tr><td>10/28/2025</td><td>Withdrawal</td><td>SVC of East Setauket, LLC</td><td>TRANSFER DISBURSEMENTS WITHIN DEBTOR</td><td>x7944</td><td>(4,307.77)</td></tr>
<tr><td>10/29/2025</td><td>Wire</td><td>SVC of Bensonhurst, LLC</td><td>TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS)</td><td>x7944</td><td>(10,000.00)</td></tr>
<tr><td><b>Total</b></td><td></td><td></td><td></td><td></td><td><b>(20,000.00)</b></td></tr>
<tr><td colspan="6"> </td></tr>
<tr><td colspan="6"><b>SVC of Fresh Meadows, LLC</b></td></tr>
<tr><td>10/14/2025</td><td>Wire</td><td>Sound Vision Care, Inc.</td><td>TRANSFER RECEIPTS (AFFILIATED DEBTORS)</td><td>x7137</td><td>30,000.00</td></tr>
<tr><td>10/15/2025</td><td>Wire</td><td>SVC of Fresh Meadows, LLC</td><td>TRANSFER DISBURSEMENTS WITHIN DEBTOR</td><td>x7137</td><td>(30,010.66)</td></tr>
<tr><td>10/15/2025</td><td>Wire</td><td>Sound Vision Care, Inc.</td><td>TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS)</td><td>x7936</td><td>(7,295.92)</td></tr>
<tr><td>10/15/2025</td><td>Deposit</td><td>SVC of Fresh Meadows, LLC</td><td>TRANSFER RECEIPTS WITHIN DEBTOR</td><td>x7936</td><td>30,010.66</td></tr>
<tr><td>10/21/2025</td><td>Deposit</td><td>SVC of Fresh Meadows, LLC</td><td>TRANSFER RECEIPTS WITHIN DEBTOR</td><td>x7137</td><td>241.42</td></tr>
<tr><td>10/21/2025</td><td>Wire</td><td>Sound Vision Care, Inc.</td><td>TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS)</td><td>x7936</td><td>(3,000.00)</td></tr>
<tr><td>10/21/2025</td><td>Withdrawal</td><td>SVC of Fresh Meadows, LLC</td><td>TRANSFER DISBURSEMENTS WITHIN DEBTOR</td><td>x7936</td><td>(241.42)</td></tr>
<tr><td>10/23/2025</td><td>Deposit</td><td>SVC of Fresh Meadows, LLC</td><td>TRANSFER RECEIPTS WITHIN DEBTOR</td><td>x7936</td><td>26,900.49</td></tr>
<tr><td>10/23/2025</td><td>Withdrawal</td><td>SVC of Fresh Meadows, LLC</td><td>TRANSFER DISBURSEMENTS WITHIN DEBTOR</td><td>x4943</td><td>(26,900.49)</td></tr>
<tr><td>10/23/2025</td><td>Wire</td><td>SVC of Yorkville, LLC</td><td>TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS)</td><td>x9775</td><td>(100.00)</td></tr>
<tr><td>10/27/2025</td><td>Deposit</td><td>SVC of Fresh Meadows, LLC</td><td>TRANSFER RECEIPTS WITHIN DEBTOR</td><td>x7936</td><td>2,709.35</td></tr>
<tr><td>10/27/2025</td><td>Withdrawal</td><td>SVC of Fresh Meadows, LLC</td><td>TRANSFER DISBURSEMENTS WITHIN DEBTOR</td><td>x4943</td><td>(2,709.35)</td></tr>
<tr><td>10/29/2025</td><td>Wire</td><td>Sound Vision Care, Inc.</td><td>TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS)</td><td>x7936</td><td>(8,328.64)</td></tr>
<tr><td>10/29/2025</td><td>Wire</td><td>Sound Vision Care, Inc.</td><td>TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS)</td><td>x7936</td><td>(427.50)</td></tr>
<tr><td><b>Total</b></td><td></td><td></td><td></td><td></td><td><b>10,847.94</b></td></tr>
</table>

**In re** <u>Sound Vision Care, Inc., et. al.</u>                                                           **Lead Case No.** <u>23-18523 (SMG)</u>
    **Debtor**                                                                        **Reporting Period:** <u>October 1 - 31, 2025</u>

### Attachment - Statement of Detailed Cash Disbursements

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Manhasset, LLC** | | | | | |
| 10/09/2025 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7145 | 75.99 |
| 10/09/2025 | Withdrawal | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7928 | (75.99) |
| 10/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (7,438.27) |
| 10/20/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (2,500.00) |
| 10/23/2025 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7928 | 49,028.83 |
| 10/23/2025 | Withdrawal | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6475 | (49,028.83) |
| 10/27/2025 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7928 | 2,659.42 |
| 10/27/2025 | Withdrawal | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6475 | (2,659.42) |
| 10/27/2025 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6475 | 500.00 |
| 10/27/2025 | Withdrawal | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x9783 | (500.00) |
| 10/28/2025 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7145 | 6,344.43 |
| 10/28/2025 | Withdrawal | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7928 | (6,344.43) |
| 10/29/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (8,396.64) |
| 10/29/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (589.50) |
| **Total** | | | | | **(18,924.41)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 10/10/2025 | Withdrawal | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6933 | (76,000.00) |
| 10/10/2025 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6933 | 76,000.00 |
| 10/10/2025 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7901 | 76,000.00 |
| 10/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (38,687.23) |
| 10/20/2025 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6933 | 221.23 |
| 10/20/2025 | Withdrawal | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7901 | (221.23) |
| 10/21/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (10,000.00) |
| 10/21/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (3,000.00) |
| 10/22/2025 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6933 | 30,000.00 |
| 10/23/2025 | Withdrawal | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6933 | (30,000.00) |
| 10/23/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (5,000.00) |
| 10/23/2025 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7901 | 30,000.00 |
| 10/23/2025 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7901 | 186,407.37 |
| 10/23/2025 | Withdrawal | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x3953 | (186,407.37) |
| 10/27/2025 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7901 | 21,454.60 |
| 10/27/2025 | Withdrawal | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x2060 | (500.00) |
| 10/27/2025 | Withdrawal | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x3953 | (21,454.60) |
| 10/27/2025 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x3953 | 500.00 |
| 10/29/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (41,484.18) |
| 10/29/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (5,000.00) |
| 10/29/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,167.62) |
| **Total** | | | | | **660.97** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 10/02/2025 | Deposit | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6968 | 772.83 |
| 10/02/2025 | Withdrawal | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7898 | (772.83) |
| 10/09/2025 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6968 | 32,000.00 |
| 10/10/2025 | Withdrawal | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6968 | (32,000.00) |
| 10/10/2025 | Deposit | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7898 | 32,000.00 |
| 10/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (14,930.07) |
| 10/16/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (10,000.00) |
| 10/23/2025 | Deposit | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7898 | 24,932.16 |
| 10/23/2025 | Withdrawal | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5906 | (24,932.16) |
| 10/24/2025 | Deposit | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6968 | 4,000.00 |
| 10/24/2025 | Withdrawal | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7898 | (4,000.00) |
| 10/27/2025 | Deposit | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7898 | 2,268.48 |
| 10/27/2025 | Withdrawal | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x3449 | (500.10) |
| 10/27/2025 | Withdrawal | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5906 | (2,268.48) |
| 10/27/2025 | Deposit | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x5906 | 500.10 |
| 10/29/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,359.19) |
| 10/29/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (2,033.11) |
| **Total** | | | | | **677.63** |

**Total Transfers**                                 **$     422.12**

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** October 1 - 31, 2025

| DEBTOR<br>Case No. | Sound Vision Care, Inc.<br>25-72421 | | | | | | SVC of Coram, LLC<br>25-72422 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5914) | (x6558) | (x1826) | (x5070) | (x7871) | (x6917) | (x9594) | (x9516) | (x3568) | (x7952) | (x6925) |
| BALANCE PER BOOKS | $ 6,937 | $ - | $ - | $ 3,211 | $ 13,384 | $ - | $ 5,771 | $ - | $ - | $ 5,790 | $ 0 |
| | | | | | | | | | | | |
| BANK BALANCE | 6,937 | - | - | 3,211 | 13,384 | - | 5,771 | - | - | 5,790 | 0 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 6,937 | $ - | $ - | $ 3,211 | $ 13,384 | $ - | $ 5,771 | $ - | $ - | $ 5,790 | $ 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPOSITS IN TRANSIT | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** October 1 - 31, 2025

| DEBTOR<br>Case No. | SVC of East Setauket, LLC<br>25-72423 | | | | SVC of Fresh Meadows, LLC<br>25-72424 | | | | SVC of Manhasset, LLC<br>25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5898) | (x2011) | (x7944) | (x6941) | (x9775) | (x4943) | (x7936) | (x7137) | (x6475) | (x9783) | (x7928) | (x7145) |
| BALANCE PER BOOKS | $ 668 | $ - | $ 43,850 | $ - | $ - | $ 1,137 | $ 54,203 | $ 0 | $ 1,175 | $ - | $ 43,628 | $ - |
| | | | | | | | | | | | | |
| BANK BALANCE | 668 | - | 43,850 | - | - | 1,137 | 54,203 | 0 | 1,175 | - | 43,628 | - |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 668 | $ - | $ 43,850 | $ - | $ - | $ 1,137 | $ 54,203 | $ 0 | $ 1,175 | $ - | $ 43,628 | $ - |

| DEPOSITS IN TRANSIT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** October 1 - 31, 2025

| DEBTOR<br>Case No. | SVC of Riverhead, LLC<br>25-72426 | | | | SVC of Southold, LLC<br>25-72428 | | | |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x3953) | (x2060) | (x7901) | (x6933) | (x5906) | (x3449) | (x7898) | (x6968) |
| BALANCE PER BOOKS | $ 12,483 | $ - | $ 100,725 | $ - | $ 3,470 | $ - | $ 29,191 | $ - |
| | | | | | | | | |
| BANK BALANCE | 12,483 | - | 100,725 | - | 3,470 | - | 29,191 | - |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - |
| (-)  OUTSTANDING CHECKS | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 12,483 | $ - | $ 100,725 | $ - | $ 3,470 | $ - | $ 29,191 | $ - |
| | | | | | | | | |
| DEPOSITS IN TRANSIT | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total | - | - | - | - | - | - | - | - |

In re  Sound Vision Care, Inc.  
      Debtor

Case No.  25-72421 (LAS)  
Reporting Period:  October 1, 2025 - October 31, 2025

**Attachment - Balance Sheet - Cash Basis**

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK BALANCE SHEET ON PETITION DATE | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---:|---:|---:|---:|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| BOA -0570 | $ - | $ 3,211 | $ 3,243 | $ 3,227 |
| BOA -3995 | 87 | 87 | 87 | - |
| Wells Fargo -1826 | - | 12,541 | 32,507 | 30 |
| Wells Fargo -5914 | 6,937 | 192,011 | (498) | - |
| Wells Fargo -6558 | - | 500 | 565 | 565 |
| Wells Fargo -8819 | - | - | 66 | - |
| Flushing Bank -9491 | 5,870 | 5,870 | 7,002 | - |
| Flagstar -6719 | - | 50,327 | - | - |
| Flagstar -7871 | 13,384 | 24,551 | - | - |
| **Total Checking/Savings** | **26,279** | **289,099** | **42,973** | **3,823** |
| **Other Current Assets** | | | | |
| Due from Bensonhurst | 721,598 | 721,598 | 698,128 | 698,128 |
| Due from East Setauket | 523,127 | 523,127 | 496,763 | 496,763 |
| Due from Elmhurst | 138,321 | 138,321 | 284,946 | 284,946 |
| Due from Facility and Home | - | - | 231,292 | 231,292 |
| Due from Forest Hills One | 692,627 | 692,627 | 670,316 | 670,316 |
| Due from Fresh Meadows | 409,125 | 409,125 | 382,169 | 382,169 |
| Due from Gramercy | 477,741 | 477,741 | 469,874 | 469,874 |
| Due from Jamaica | 2,411 | 2,411 | 2,411 | 2,411 |
| Due from Manhasset | 993,088 | 993,088 | 958,997 | 958,997 |
| Due from Mastic | 313,879 | 313,879 | 313,879 | 313,879 |
| Due form Midtown East | - | - | 118,722 | 118,722 |
| Due from Murray Hill | 965,645 | 965,645 | 952,899 | 952,899 |
| Due from Port Jefferson | 380,887 | 380,887 | 380,887 | 380,887 |
| Due from Riverhead | 1,554,718 | 1,554,718 | 1,603,418 | 1,603,418 |
| Due from SOCONY LLC | - | - | 300 | 300 |
| Due from Southold | 125,832 | 125,832 | 120,840 | 120,840 |
| Due from The Hamptons | 176,644 | 176,644 | 176,644 | 176,644 |
| Due from West Islip | 659,847 | 659,847 | 661,247 | 661,247 |
| Due from Yorkville | - | - | 73,994 | 73,994 |
| **Total Other Current Assets** | **8,135,489** | **8,135,489** | **8,597,725** | **8,597,725** |
| **Total Current Assets** | **8,161,768** | **8,424,588** | **8,640,698** | **8,601,547** |
| **Fixed Assets** | | | | |
| Accumulated Amortization | (343,532) | (343,532) | (343,532) | - |
| Accumulated Depreciation | (2,745,597) | (2,745,597) | (2,745,597) | - |
| Autos & Trucks | 82,680 | 82,680 | 82,720 | - |
| Buildings | 79,500 | 79,500 | 79,500 | 79,500 |
| Computer Equipment | 57,319 | 57,319 | 57,319 | |
| Computer Equipment 2 | - | - | - | - |
| Equipment | - | - | - | - |
| Franchise Fees | (3,702) | (3,702) | - | - |
| Furniture and Fixtures | 44,988 | 44,988 | 44,988 | 9,191 |
| Goodwill | 265,500 | 265,500 | 265,500 | 40,425 |
| Leasehold Improvements | 503,265 | 503,265 | 503,265 | 255,834 |
| Machinery & Equipment | 2,367,827 | 2,367,827 | 2,367,827 | - |
| Organization Costs | 19,495 | 19,495 | 19,495 | - |
| Start Up Costs | 381,493 | 381,493 | 381,493 | - |
| Tempsure and Icon | 167,681 | 167,681 | 167,681 | - |
| Deposits | 5,600 | 5,600 | 5,600 | 20,000 |
| Payroll Clearing Account | (25,827) | (25,827) | (135,924) | - |
| **Total Fixed Assets** | **856,690** | **856,690** | **750,334** | **404,950** |
| **TOTAL ASSETS** | **$ 9,018,457** | **$ 9,281,278** | **$ 9,391,032** | **$ 9,006,498** |

**In re** Sound Vision Care, Inc.  
    **Debtor**

**Case No.** 25-72421 (LAS)  
**Reporting Period:** October 1, 2025 - October 31, 2025

---

**Attachment - Balance Sheet - Cash Basis**

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK BALANCE SHEET ON PETITION DATE | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $ - | $ - | $ - | |
|   Due to Debtor Affiliates - Pending Allocation | 117,821 | 223,416 | - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | **117,821** | **223,416** | **-** | |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | 2,235,517 | 2,235,517 | 2,235,517 | 2,235,517 |
| Priority Debt | - | - | - | - |
| Unsecured Debt (Inclusive of Disputed Secured Claims) | 1,381,956 | 1,381,956 | 1,748,840 | 1,954,848 |
| Inter-Company Unsecured Debt | 701,697 | 701,697 | 310,022 | 338,104 |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | **4,319,170** | **4,319,170** | **4,294,379** | **4,528,470** |
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | 4,436,014 | 4,436,014 | 5,096,653 | |
| Retained Earnings - Post-Petition | 145,452 | 302,678 | - | |
| **Total Equity** | **4,581,466** | **4,738,692** | **5,096,653** | |
| **TOTAL LIABILITIES & EQUITY** | **$ 9,018,457** | **$ 9,281,278** | **$ 9,391,032** | |

[1] The Debtors filed Chapter 11 on June 23, 2025.The Debtors filed Chapter 11 on June 23, 2025.The Debtors filed Chapter 11 on June 23, 2025.

[2] Certain prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report.

[3] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[4] Some of the prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report. The Debtors have certain shared assets, liabilities, and expenses. As of the date of this filing some liabilities have not yet been allocated (e.g. Credit Card Liabilities).

**In re** Sound Vision Care, Inc.                    **Case No.** 25-72421 (LAS)
    **Debtor**                                    **Reporting Period:** October 1, 2025 - October 31, 2025

**Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis**

| | Oct 1 - Oct 31, 2025 | Sept 1 - Sept 30, 2025 | Cumulative - Filing to Date |
|---|---:|---:|---:|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
|   Gross Receipts | $ 17,344 | $ 89,416 | 286,190 |
|   Management Fee Income | - | - | 28,139 |
| **Total Income** | **17,344** | **89,416** | **314,329** |
| **Cost of Goods Sold** | | | |
|   Purchases | 47,843 | 16,735 | 64,904 |
| **Total COGS** | **47,843** | **16,735** | **64,904** |
| **Gross Profit** | **(30,499)** | **72,681** | **249,425** |
| **Expense** | | | |
|   Alarm | - | - | (206) |
|   Advertising & Promotion Expense | - | 312 | 3,069 |
|   Auto & Truck Expense | 2,834 | 421 | 4,248 |
|   Auto Insurance | 2,856 | 457 | 3,312 |
|   Bank Service Charges | 662 | 222 | 1,669 |
|   Continuing Ed / Professional Dev | 1,385 | - | 6,826 |
|   Contributions | - | - | 45 |
|   Credit Card Fees | 616 | - | 781 |
|   Dues & Subscriptions | 119 | 308 | 525 |
|   Entertainment & Meals | 40 | - | 2,127 |
|   Health & Life Insurance | - | (613) | (379) |
|   Insurance | - | 14,621 | 26,361 |
|   Interest Expense | 6,669 | 13,132 | 26,926 |
|   Life Insurance - Officer | - | 63 | 63 |
|   Office Expense | 522 | 1,083 | 2,020 |
|   Postage | - | 52 | 269 |
|   Rent | 10,000 | - | (1,382) |
|   Repairs & Maintenance | - | - | 16 |
|   Software / IT Expense | 7,052 | 109 | 12,472 |
|   Supplies | - | - | 3,650 |
|   Taxes - Other | 3,222 | 114 | 3,336 |
|   Travel | 2,830 | 75 | 3,646 |
|   UST Fees | - | - | 288 |
|   **Salaries and Benefits** | | | - |
|     Benefits | 984 | 1,328 | 2,312 |
|     Payroll Processing Fees | 1,442 | 1,531 | 2,972 |
|     Payroll Salaries & Wages | - | - | (137,117) |
|     Payroll Taxes | 494 | (487) | (13,015) |
|     Payroll Wages - Officers | - | - | 11,796 |
|   **Total Salaries and Benefits** | **2,920** | **2,372** | **(133,051)** |
|   **Utilities** | | | |
|     Utilities - Cable & Internet | - | 566 | (182) |
|     Utilities - Electric | - | - | (1,114) |
|     Utilities - Solar Lease Payment | - | 715 | 657 |
|   **Total Utilities** | **-** | **1,282** | **(638)** |
| **Total Expense** | **41,726** | **34,009** | **(34,006)** |
| **Net Operating Income** | **(72,226)** | **38,671** | **283,431** |

**In re** Sound Vision Care, Inc.

    **Debtor**

**Case No.** 25-72421 (LAS)

**Reporting Period:** October 1, 2025 - October 31, 2025

---

**Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis**

|  | Oct 1 - Oct 31, 2025 | Sept 1 - Sept 30, 2025 | Cumulative - Filing to Date |
|---|---|---|---|
| **Other Expense / (Income)** |  |  |  |
| Casualty Loss | - | 9,960 | 9,960 |
| Franchise Fees - SVC of Coram | - | - | 12,116 |
| Reorganization Items - Professional Fees | 85,000 | - | 85,000 |
| Other | - | - | 30,903 |
| **Net Other Expense / (Income)** | **85,000** | **9,960** | **137,979** |
| **Net Income** | **$ (157,226)** | **$ 28,711** | **$ 145,452** |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[2] The Debtors were victims of fraud on September 17, 2025. As of the date of this report, casualty loss of $258,035.00 has been stolen. The Debtors and professionals are continuing to get additional recoveries, including coverage with insurance claim.

**In re** Sound Vision Care, Inc.                                                  **Case No.** 25-72421 (LAS)
         **Debtor**                                                          **Reporting Period:** October 1, 2025 - October 31, 2025

| Attachment - Schedule of Payments to Professionals and Insiders |
|---|

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| Davidoff Hutcher & Citron, LLP | 09/19/25 | $ 116,045 | 50,000 | $ 65,000 | $ 51,045 |
| CBIZ Forensic Consulting Group, LLC | 09/19/25 | 77,859 | 35,000 | 40,000 | 37,859 |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| **TOTAL PAYMENTS TO PROFESSIONALS** | | **$ 193,904** | **$ 85,000** | **$ 105,000** | **$ 88,904** |

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| Jeffrey Williams Sr. | Gross Payroll | $ 7,839 | $ 23,440 |
| Jeffrey Williams Sr. | Other Transfer | $ - | $ (800) [1] |
| Jeffrey Williams | Gross Payroll | $ 16,000 | $ 48,000 |
| Kristin Biggs | Gross Payroll | $ 5,600 | $ 16,877 |
| Kristin Biggs | Other Transfer | $ - | $ 4,000 [1] |
| | | | |
| **TOTAL PAYMENTS TO INSIDERS** | | **$ 29,439** | **$ 91,517** |

[1] These auto debit transactions have been discontinued. The Insider will refund payments in the next reporting period.



                                                    Statement Period
                                                    From October   01, 2025
                                                    To    October   31, 2025
                                                    Page      1 of     3

                                                    PRIVATE CLIENT GROUP 722
                                                    1C QUAKER RIDGE ROAD
                                                    NEW ROCHELLE, NY 10804


SOUND VISION CARE INC                  8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information


                                    Primary Account: �W6917          0


Relationship Summary                          Opening Bal.          Closing Bal.

BANK DEPOSIT ACCOUNTS
▮6917     BANKRUPTCY CHECKING                    49,762.90                  .00

                    RELATIONSHIP TOTAL                                      .00



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                    8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                           See Back for Important Information

Primary Account:        6917           0

BANKRUPTCY CHECKING              6917

Summary

 Previous Balance as of October   01, 2025                          49,762.90
       6 Credits                                                    18,381.40
       9 Debits                                                     68,144.30
 Ending Balance as of   October   31, 2025                                .00

Deposits and Other Credits
 Oct 02  ACH DEPOSIT            ck/ref no.   7658549                    259.40
         HUMANA AHPNY      HCCLAIMPMT     85699347
         TRN*1*168862468250930*2262800286\
         TRN*1*168862468250930*2262800286\
         SOUND VISION CARE INC
 Oct 06  TELEPHONE XFER CR                                           5,195.71
         TELEPHONE TRANSFER FROM: XXXXXX7871
 Oct 08  TELEPHONE XFER CR                                           1,362.00
         TELEPHONE TRANSFER FROM: XXXXXX7871
 Oct 10  TELEPHONE XFER CR                                             984.00
         TELEPHONE TRANSFER FROM: XXXXXX7871
 Oct 21  TELEPHONE XFER CR                                          10,209.23
         TELEPHONE TRANSFER FROM: XXXXXX7871
 Oct 28  ONLINE TRANSFER CREDIT                                        371.06
         ONLINE XFR FROM: XXXXXX7871

Withdrawals and Other Debits
 Oct 01  TELEPHONE XFER DR                                          49,762.90
         TELEPHONE TRANSFER TO: XXXXXX7871
 Oct 03  TELEPHONE XFER DR                                             259.40
         TELEPHONE TRANSFER TO: XXXXXX7871
 Oct 06  ACH                   ck/ref no.   7907081                  5,195.71
         SOUND VISION CAR    401K         28570092
 Oct 07  ACH                   ck/ref no.   8034474                  1,362.00
         NU ERA BENEFITS    9144286400



          Statement Period
          From October   01, 2025
          To   October   31, 2025
          Page     3 of     3

          PRIVATE CLIENT GROUP 722
          1C QUAKER RIDGE ROAD
          NEW ROCHELLE, NY 10804


          SOUND VISION CARE INC                 8-722
          DEBTOR IN POSSESSION
          CASE # 8 25 72421 LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                          See Back for Important Information


                                              Primary Account:        6917          0

 Oct 09  ACH                   ck/ref no.    8292164                                984.00
         UBIQUITY RETIREM    UBIQUITY R
 Oct 21  ACH                   ck/ref no.    9118513                                494.11
         NYS DTF BILL PYT    TAX PAYMNT    000000134812006
 Oct 21  ACH                   ck/ref no.    9118505                              3,222.17
         NYS DTF BILL PYT    TAX PAYMNT    000000134810414
 Oct 21  ACH                   ck/ref no.    9118614                              6,492.95
         SUFFOLK COMPUTER    6319059617    11263786602
 Oct 27  MISC DEBIT                                                                 371.06

 Daily Balances
 Sep 30          49,762.90                Oct 08              .00
 Oct 01               .00                 Oct 09           984.00-
 Oct 02            259.40                 Oct 10              .00
 Oct 03               .00                 Oct 27           371.06-
 Oct 07          1,362.00-                Oct 28              .00



                                                  PRIVATE CLIENT GROUP 722
                                                  1C QUAKER RIDGE ROAD
                                                  NEW ROCHELLE, NY 10804


SOUND VISION CARE INC                9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                               See Back for Important Information


                                        Primary Account:      7871          1


Relationship Summary                          Opening Bal.          Closing Bal.

BANK DEPOSIT ACCOUNTS
      7871     BANKRUPTCY CHECKING                24,551.37             13,384.13

               RELATIONSHIP TOTAL                                      13,384.13



                                        PRIVATE CLIENT GROUP 722
                                        1C QUAKER RIDGE ROAD
                                        NEW ROCHELLE, NY 10804


         SOUND VISION CARE INC                    9-722
         DEBTOR IN POSSESSION
         CASE # 8 25 72421 LAS
         1224 OSTRANDER AVE
         RIVERHEAD NY  11901                       See Back for Important Information


                                        Primary Account:        7871          1

BANKRUPTCY CHECKING                  7871



Summary

 Previous Balance as of October   01, 2025                              24,551.37
      62 Credits                                                       421,732.91
      50 Debits                                                        432,900.15
 Ending Balance as of   October   31, 2025                              13,384.13


Deposits and Other Credits
 Oct 01  TRANSFER CR    TRANSFER CR  0                                  27,580.06
         TRANSFER FROM:     XXXXXX7952
 Oct 01  TELEPHONE XFER CR                                              49,762.90
         TELEPHONE TRANSFER FROM: XXXXXX6917
 Oct 03  TELEPHONE XFER CR                                                 259.40
         TELEPHONE TRANSFER FROM: XXXXXX6917
 Oct 06  ACH DEPOSIT          ck/ref no.    7934837                        212.74
         HUMANA AHPNY      HCCLAIMPMT    85859230
         TRN*1*168962786251001*2262800286\
         TRN*1*168962786251001*2262800286\
         SOUND VISION CARE INC
 Oct 08  ACH DEPOSIT          ck/ref no.    8223151                        347.50
         MERCHANT BNKCD     DEPOSIT      226140229999
 Oct 09  ACH DEPOSIT          ck/ref no.    8326348                      1,105.00
         MERCHANT BNKCD     DEPOSIT      226140229999
 Oct 10  ACH DEPOSIT          ck/ref no.    8435642                        420.00
         MERCHANT BNKCD     DEPOSIT      226140229999
 Oct 14  ACH DEPOSIT          ck/ref no.    8554331                        471.46
         HUMANA AHPNY      HCCLAIMPMT    86400803
         TRN*1*169546828251009*2262800286\
         TRN*1*169546828251009*2262800286\
         SOUND VISION CARE INC
 Oct 14  ACH DEPOSIT          ck/ref no.    8555259                        560.00
         MERCHANT BNKCD     DEPOSIT      324134404999



          PRIVATE CLIENT GROUP 722
          1C QUAKER RIDGE ROAD
          NEW ROCHELLE, NY 10804


          SOUND VISION CARE INC                9-722
          DEBTOR IN POSSESSION
          CASE # 8 25 72421 LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                            See Back for Important Information


                                          Primary Account: ███████7871          1

| | | |
|---|---|---|
| Oct 14 | ACH DEPOSIT           ck/ref no.   8662628 | 680.00 |
| | MERCHANT BNKCD      DEPOSIT        226140229999 | |
| | 002 000000000000680001680338392 | |
| Oct 14 | ACH DEPOSIT           ck/ref no.   8660770 | 745.00 |
| | MERCHANT BNKCD      DEPOSIT        226140229999 | |
| Oct 14 | ACH DEPOSIT           ck/ref no.   8555255 | 972.00 |
| | MERCHANT BNKCD      DEPOSIT        226140229999 | |
| Oct 14 | REMOTE CAPTURE | 4,602.03 |
| Oct 15 | ACH DEPOSIT           ck/ref no.   8826302 | .39 |
| | WELLS FARGO IFI     ACCTVERIFY     TD0V9QH8N2 | |
| Oct 15 | ACH DEPOSIT           ck/ref no.   8826303 | .45 |
| | WELLS FARGO IFI     ACCTVERIFY     TD0V9QH8TX | |
| | 010 00000000000000136INTFIDTVOS | |
| Oct 15 | ACH DEPOSIT           ck/ref no.   8710224 | 217.50 |
| | MERCHANT BNKCD      DEPOSIT        226140229999 | |
| Oct 15 | ACH DEPOSIT           ck/ref no.   8716888 | 261.17 |
| | HUMANA AHPNY        HCCLAIMPMT      86745978 | |
| | TRN*1*169844024251013*2262800286\ | |
| | TRN*1*169844024251013*2262800286\ | |
| | SOUND VISION CARE INC | |
| Oct 15 | ACH DEPOSIT           ck/ref no.   8716887 | 846.53 |
| | HUMANA AHPNY        HCCLAIMPMT      86745977 | |
| | TRN*1*169763273251012*2262800286\ | |
| | TRN*1*169763273251012*2262800286\ | |
| | SOUND VISION CARE INC | |
| Oct 15 | ONLINE TRANSFER CREDIT | 7,295.92 |
| | ONLINE XFR FROM: XXXXXX7936 | |
| Oct 15 | ONLINE TRANSFER CREDIT | 7,438.27 |
| | ONLINE XFR FROM: XXXXXX7928 | |
| Oct 15 | ONLINE TRANSFER CREDIT | 14,930.07 |
| | ONLINE XFR FROM: XXXXXX7898 | |
| Oct 15 | ONLINE TRANSFER CREDIT | 38,687.23 |
| | ONLINE XFR FROM: XXXXXX7901 | |
| Oct 16 | ACH DEPOSIT           ck/ref no.   8940439 | .13 |
| | HNB - ECHO          ACH XFR       ECHO DUAL PING | |
| | ECHO HEALTH PROVIDER PORTAL PING VALIDATION | |
| | ECHO HEALTH PROVIDER PORTAL PING VALIDATION HTTPS://WWW.PROV | |
| | IDERPAYMENTS.COM | |
| | 1 | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account:         7871          1

| Date | Description | | ck/ref no. | Amount |
|------|-------------|---|------------|-------:|
| Oct 16 | ACH DEPOSIT | ck/ref no. | 8841265 | 320.00 |
| | MERCHANT BNKCD    DEPOSIT | 226140229999 | | |
| Oct 16 | ONLINE TRANSFER CREDIT | | | 10,000.00 |
| | ONLINE XFR FROM: XXXXXX7898 | | | |
| Oct 17 | ACH DEPOSIT | ck/ref no. | 8948841 | 256.00 |
| | MERCHANT BNKCD    DEPOSIT | 226140229999 | | |
| Oct 20 | ACH DEPOSIT | ck/ref no. | 9060834 | 68.24 |
| | HUMANA AHPNY    HCCLAIMPMT | 86945960 | | |
| | TRN*1*170076144251016*2262800286\ | | | |
| | TRN*1*170076144251016*2262800286\ | | | |
| | SOUND VISION CARE INC | | | |
| Oct 20 | ACH DEPOSIT | ck/ref no. | 9153054 | 686.84 |
| | MERCHANT BNKCD    DEPOSIT | 226140229999 | | |
| | 002 000000000000686841680338392 | | | |
| Oct 20 | ACH DEPOSIT | ck/ref no. | 9062151 | 1,756.70 |
| | MERCHANT BNKCD    DEPOSIT | 226140229999 | | |
| Oct 20 | ONLINE TRANSFER CREDIT | | | 2,500.00 |
| | ONLINE XFR FROM: XXXXXX7928 | | | |
| Oct 21 | ACH DEPOSIT | ck/ref no. | 9212346 | 588.80 |
| | HUMANA AHPNY    HCCLAIMPMT | 87190071 | | |
| | TRN*1*170155990251017*2262800286\ | | | |
| | TRN*1*170155990251017*2262800286\ | | | |
| | SOUND VISION CARE INC | | | |
| Oct 21 | REMOTE CAPTURE | | | 2,896.24 |
| Oct 21 | ONLINE TRANSFER CREDIT | | | 3,000.00 |
| | ONLINE XFR FROM: XXXXXX7936 | | | |
| Oct 21 | ONLINE TRANSFER CREDIT | | | 3,000.00 |
| | ONLINE XFR FROM: XXXXXX7901 | | | |
| Oct 21 | ONLINE TRANSFER CREDIT | | | 10,000.00 |
| | ONLINE XFR FROM: XXXXXX7901 | | | |
| Oct 22 | ACH DEPOSIT | ck/ref no. | 9288292 | 70.00 |
| | MERCHANT BNKCD    DEPOSIT | 226140229999 | | |
| Oct 23 | ACH DEPOSIT | ck/ref no. | 9424248 | .01 |
| | NYS DOH    HCCLAIMPMT | 03064899 | | |
| | TRN*1*021300075614311*1141797357~ | | | |
| | TRN*1*021300075614311*1141797357~ | | | |
| | SOUND VISION CARE INC | | | |
| Oct 23 | ACH DEPOSIT | ck/ref no. | 9464108 | .07 |
| | PAY PLUS    ACCTVERIFY | 687473393 | | |
| | 002 000000000000000076452579291 | | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                      See Back for Important Information

Primary Account: ████7871          1

| | | | |
|---|---|---|---|
| Oct 23 | ACH DEPOSIT | ck/ref no.   9391420 | 55.00 |
| | MERCHANT BNKCD    DEPOSIT    226140229999 | | |
| Oct 23 | REMOTE CAPTURE | | 5,428.73 |
| Oct 23 | DEPOSIT | | 106,737.44 |
| Oct 23 | ONLINE TRANSFER CREDIT | | 5,000.00 |
| | ONLINE XFR FROM: XXXXXX7901 | | |
| Oct 24 | ACH DEPOSIT | ck/ref no.   9492255 | 65.00 |
| | MERCHANT BNKCD    DEPOSIT    226140229999 | | |
| Oct 27 | ACH DEPOSIT | ck/ref no.   9596041 | 25.00 |
| | MERCHANT BNKCD    DEPOSIT    226140229999 | | |
| Oct 27 | ACH DEPOSIT | ck/ref no.   9642481 | 220.47 |
| | CIGNA          HCCLAIMPMT   263090693 | | |
| | TRN*1*251023090009404*1591031071\ | | |
| | TRN*1*251023090009404*1591031071\ | | |
| | /SOUND VISION CARE INC | | |
| Oct 28 | ONLINE TRANSFER CREDIT | | 10,000.00 |
| | ONLINE XFR FROM: XXXXXX7944 | | |
| Oct 29 | ACH DEPOSIT | ck/ref no.   9757759 | 728.78 |
| | CIGNA          HCCLAIMPMT   263090693 | | |
| | TRN*1*251025090008980*1591031071\ | | |
| | TRN*1*251025090008980*1591031071\ | | |
| | /SOUND VISION CARE INC | | |
| Oct 29 | ONLINE TRANSFER CREDIT | | 427.50 |
| | ONLINE XFR FROM: XXXXXX7936 | | |
| Oct 29 | ONLINE TRANSFER CREDIT | | 589.50 |
| | ONLINE XFR FROM: XXXXXX7928 | | |
| Oct 29 | ONLINE TRANSFER CREDIT | | 2,033.11 |
| | ONLINE XFR FROM: XXXXXX7898 | | |
| Oct 29 | ONLINE TRANSFER CREDIT | | 2,167.62 |
| | ONLINE XFR FROM: XXXXXX7901 | | |
| Oct 29 | ONLINE TRANSFER CREDIT | | 4,359.19 |
| | ONLINE XFR FROM: XXXXXX7898 | | |
| Oct 29 | ONLINE TRANSFER CREDIT | | 5,000.00 |
| | ONLINE XFR FROM: XXXXXX7901 | | |
| Oct 29 | ONLINE TRANSFER CREDIT | | 8,328.64 |
| | ONLINE XFR FROM: XXXXXX7936 | | |
| Oct 29 | ONLINE TRANSFER CREDIT | | 8,396.64 |
| | ONLINE XFR FROM: XXXXXX7928 | | |
| Oct 29 | ONLINE TRANSFER CREDIT | | 10,522.12 |
| | ONLINE XFR FROM: XXXXXX8363 | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                       See Back for Important Information

Primary Account: ████7871        1

| Date | Description | |
|---|---|---|
| Oct 29 | ONLINE TRANSFER CREDIT | 13,872.30 |
| | ONLINE XFR FROM: XXXXXX7952 | |
| Oct 29 | ONLINE TRANSFER CREDIT | 41,484.18 |
| | ONLINE XFR FROM: XXXXXX7901 | |
| Oct 30 | ACH DEPOSIT          ck/ref no.       651 | .83 |
| | BILL.COM         ACCTVERIFY    015PHTDDQCPVHI9 | |
| Oct 30 | ACH DEPOSIT          ck/ref no.    9964291 | 152.92 |
| | HUMANA AHPNY      HCCLAIMPMT    87871996 | |
| | TRN*1*170949163251028*2262800286\ | |
| | TRN*1*170949163251028*2262800286\ | |
| | SOUND VISION CARE INC | |
| Oct 30 | REMOTE CAPTURE | 3,054.33 |
| Oct 31 | ACH DEPOSIT          ck/ref no.      39250 | 544.96 |
| | HIC NY           HCCLAIMPMT    87937518 | |
| | TRN*1*171038145251029*1202888723\ | |
| | TRN*1*171038145251029*1202888723\ | |
| | SOUND VISION CARE INC | |

Withdrawals and Other Debits

| Oct 01 | OUTGOING WIRE XFER | 79,208.29 |
|---|---|---|
| | REF#  20251001B6B7261F004544 | |
| | TO:  BAMBOOHR                  ABA:  121000248 | |
| | BANK: WELLS FARGO NA           ACCT# ████3659 | |
| | OBI:  WID: 11969-100125 | |
| | OBI: | |
| | OBI: | |
| Oct 01 | RETURNED DEPOSIT ITEM | 236.50 |
| Oct 01 | RETURNED DEPOSIT FEE | 10.00 |
| Oct 06 | TELEPHONE XFER DR | 5,195.71 |
| | TELEPHONE TRANSFER TO: XXXXXX6917 | |
| Oct 08 | DEBIT CARD PURCHASE | 500.00 |
| | ON 10/08 AT LENS MODE INC        973 467 2000    NJ | |
| | ************7907 | |
| Oct 08 | DEBIT CARD PURCHASE | 500.00 |
| | ON 10/08 AT LENS MODE INC        973 467 2000    NJ | |
| | ************7907 | |
| Oct 08 | TELEPHONE XFER DR | 1,362.00 |
| | TELEPHONE TRANSFER TO: XXXXXX6917 | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                  9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                         See Back for Important Information

Primary Account: ████7871         1

```
Oct 09  DEBIT CARD PURCHASE                                           990.00
        ON 10/09 AT LENS MODE INC          973 467 2000    NJ
        ************7907
Oct 10  TELEPHONE XFER DR                                             984.00
        TELEPHONE TRANSFER TO: XXXXXX6917
Oct 14  DEBIT CARD PURCHASE                                         1,000.00
        ON 10/14 AT DRILL SPECIALTY        MASSAPEQUA P    NY
        ************7907
Oct 14  AUTOMATED PAYMENT     ck/ref no.    8741554                   450.00
        ABEO SOLUTIONS,     8003087169
Oct 15  AUTOMATED PAYMENT     ck/ref no.    8826328                      .84
        WELLS FARGO IFI     ACCTVERIFY    TD0V9QH8N2
Oct 15  AUTOMATED PAYMENT     ck/ref no.    8874663                 6,000.00
        WELLS FARGO CARD    RESERVE       60001
Oct 16  OUTGOING WIRE XFER                                         10,000.00
        REF#  20251016B6B7261F003845
        TO:   MASTIC ASSOCIATES LLC        ABA:   021000021
        BANK: JPMCHASE                     ACCT# ████1984
        OBI:  SVCOF MURRAY HILL LLC
        OBI:
        OBI:
Oct 16  OUTGOING WIRE XFER                                         74,570.77
        REF#  20251016B6B7261F000948
        TO:   BAMBOOHR                     ABA:   121000248
        BANK: WELLS FARGO NA               ACCT# ████3659
        OBI:  WID: 11969-101525
        OBI:
        OBI:
Oct 17  DEBIT CARD PURCHASE                                         2,398.83
        ON 10/17 AT PROGRESSIVE  INSURANCE    800 776 4737    OH
        ************7907
Oct 20  DEBIT CARD PURCHASE                                         2,000.00
        ON 10/20 AT DRILL SPECIALTY        MASSAPEQUA P    NY
        ************7907
Oct 21  DEBIT CARD PURCHASE                                         3,314.90
        ON 10/21 AT LKC TECHNOLOGIES INC     GERMANTOWN     MD
        ************7907
Oct 21  TELEPHONE XFER DR                                          10,209.23
        TELEPHONE TRANSFER TO: XXXXXX6917
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information

Primary Account: ████7871          1

| Date | Description | Amount |
|---|---|---|
| Oct 21 | AUTOMATED PAYMENT      ck/ref no.    9269424<br>NU ERA BENEFITS     9144286400 | 1,242.00 |
| Oct 21 | AUTOMATED PAYMENT      ck/ref no.    9179986<br>FIRST BANKCARD      SECURE CC     20252881204530 | 5,000.00 |
| Oct 21 | AUTOMATED PAYMENT      ck/ref no.    9241336<br>WELLS FARGO CARD    RESERVE       60002 | 5,500.00 |
| Oct 22 | DEBIT CARD PURCHASE<br>ON 10/22 AT ABB OPTICAL GROUP      CORAL SPRING    FL<br>************7907 | 2,000.00 |
| Oct 22 | DEBIT CARD PURCHASE<br>ON 10/22 AT NASSAU LENS CO   INC      NORTHVALE      NJ<br>************7907 | 3,000.00 |
| Oct 23 | AUTOMATED PAYMENT      ck/ref no.    9464120<br>PAY PLUS          ACCTVERIFY    452579291 | .07 |
| Oct 24 | OUTGOING WIRE XFER<br>REF#  20251024B6B7261F002078<br>TO:   BANK OF AMERICA, N.A.          ABA:   026009593<br>BANK: BK AMER NYC                  ACCT# ████████2100<br>OBI:  FOR FINAL CREDIT TO: SOUND VISION CARE, INC ACCT# 1728<br>OBI:  08<br>OBI: | 1,822.46 |
| Oct 24 | OUTGOING WIRE XFER<br>REF#  20251024B6B7261F002073<br>TO:   FLUSHING BANK                  ABA:   226070474<br>BANK: FLUSHING SVGS BK            ACCT# ██████5045<br>OBI:  SOUND VISION CARE; LOAN #000000520462<br>OBI:<br>OBI: | 4,331.40 |
| Oct 24 | DEBIT CARD PURCHASE<br>ON 10/24 AT ABB OPTICAL GROUP      CORAL SPRING    FL<br>************7907 | 1,500.00 |
| Oct 24 | DEBIT CARD PURCHASE<br>ON 10/24 AT NASSAU LENS CO   INC      NORTHVALE      NJ<br>************7907 | 3,000.00 |
| Oct 24 | AUTOMATED PAYMENT      ck/ref no.    9489750<br>PROG ADVANCED      INS PREM      POL  998704896 | 456.82 |
| Oct 27 | DEBIT CARD PURCHASE<br>ON 10/27 AT DRILL SPECIALTY      MASSAPEQUA P    NY<br>************7907 | 2,000.00 |



          PRIVATE CLIENT GROUP 722
          1C QUAKER RIDGE ROAD
          NEW ROCHELLE, NY 10804


          SOUND VISION CARE INC                 9-722
          DEBTOR IN POSSESSION
          CASE # 8 25 72421 LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                          See Back for Important Information


                                         Primary Account:      7871         1

| Date | Description | Amount |
|---|---|---|
| Oct 27 | DEBIT CARD PURCHASE<br>ON 10/27 AT NASSAU LENS CO   INC      NORTHVALE     NJ<br>************7907 | 3,000.00 |
| Oct 27 | AUTOMATED PAYMENT     ck/ref no.   9677349<br>PECAA             WEB PAY      PECAA | 1,710.13 |
| Oct 27 | AUTOMATED PAYMENT     ck/ref no.   9649462<br>SOUND VISION CAR    401K      28570092 | 4,465.28 |
| Oct 27 | AUTOMATED PAYMENT     ck/ref no.   9649454<br>SOUND VISION CAR    401K      28570092 | 5,284.35 |
| Oct 27 | AUTOMATED PAYMENT     ck/ref no.   9674099<br>ABB OPTICAL GROU    OPTICAL     6982880 | 11,212.68 |
| Oct 28 | OUTGOING WIRE XFER<br>REF#  20251028B6B7261F001790<br>TO:   CBIZ, INC                     ABA:  026009593<br>BANK: BK AMER NYC                  ACCT#     5398<br>OBI:  CLIENT #562838 SOUND VISION CARE, INC<br>OBI:<br>OBI: | 35,000.00 |
| Oct 28 | OUTGOING WIRE XFER<br>REF#  20251028B6B7261F001783<br>TO:   DAVIDOFF HUTCHER AND CITROIN LLP   ABA:  026013673<br>BANK: TD BANK, NA                  ACCT#     2778<br>OBI:  INTERIM FEE PERIOD 06/23/2025-07/15/2025<br>OBI:<br>OBI: | 50,000.00 |
| Oct 28 | ONLINE TRANSFER DEBIT<br>ONLINE XFR TO: XXXXXX6917 | 371.06 |
| Oct 29 | OUTGOING WIRE XFER<br>REF#  20251029B6B7261F002913<br>TO:   BAMBOOHR                    ABA:  121000248<br>BANK: WELLS FARGO NA               ACCT#     3659<br>OBI:  WID: 11969-102925<br>OBI:<br>OBI: | 73,225.77 |
| Oct 29 | DEBIT CARD PURCHASE<br>ON 10/29 AT OPHTHALMICS INC        SAN ANTONIO    FL<br>************7907 | 531.50 |
| Oct 29 | AUTOMATED PAYMENT    ck/ref no.   9832077<br>BAMBOOHR HRIS      8663879595 | 1,019.67 |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                      See Back for Important Information

Primary Account: ███████7871          1

| Oct 29 | AUTOMATED PAYMENT      ck/ref no.    9900203 | 1,328.00 |
|---|---|---|
| | NU ERA BENEFITS    9144286400 | |
| Oct 30 | DEBIT CARD PURCHASE | 3,000.00 |
| | ON 10/30 AT NASSAU LENS CO   INC       NORTHVALE      NJ | |
| | ************7907 | |
| Oct 30 | AUTOMATED PAYMENT      ck/ref no.       652 | .83 |
| | BILL.COM          ACCTVERIFY    015PHTDDQCPVHI9 | |
| Oct 31 | DEBIT CARD PURCHASE | 2,000.00 |
| | ON 10/31 AT DRILL SPECIALTY        MASSAPEQUA P    NY | |
| | ************7907 | |
| Oct 31 | AUTOMATED PAYMENT     ck/ref no.     39818 | 616.00 |
| | MERCHANT BNKCD      CHARGEBACK    226140229999 | |
| Oct 31 | AUTOMATED PAYMENT     ck/ref no.    144475 | 5,217.73 |
| | SOUND VISION CAR    401K       28570092 | |
| Oct 31 | AUTOMATED PAYMENT     ck/ref no.    144465 | 5,339.33 |
| | SOUND VISION CAR    401K       28570092 | |

Checks by Serial Number
 Oct 07      1002              794.00

Daily Balances

| Sep 30 | 24,551.37 | Oct 17 | 8,322.18 |
|---|---|---|---|
| Oct 01 | 22,439.54 | Oct 20 | 11,333.96 |
| Oct 03 | 22,698.94 | Oct 21 | 5,552.87 |
| Oct 06 | 17,715.97 | Oct 22 | 622.87 |
| Oct 07 | 16,921.97 | Oct 23 | 117,844.05 |
| Oct 08 | 14,907.47 | Oct 24 | 106,798.37 |
| Oct 09 | 15,022.47 | Oct 27 | 79,371.40 |
| Oct 10 | 14,458.47 | Oct 28 | 4,000.34 |
| Oct 14 | 21,038.96 | Oct 29 | 25,804.98 |
| Oct 15 | 84,715.65 | Oct 30 | 26,012.23 |
| Oct 16 | 10,465.01 | Oct 31 | 13,384.13 |

# Optimize Business Checking<sup>SM</sup>

Account number: ▮▮▮▮1826 ■ October 1, 2025 - October 31, 2025 ■ Page 1 of 2



SOUND VISION CARE INC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*

1-800-CALL-WELLS (1-800-225-5935)

*Online:  wellsfargo.com*

*Write:*  Wells Fargo Bank, N.A. (221)
P.O. Box 6995
Portland, OR  97228-6995

# Account summary

## Optimize Business Checking <sup>SM</sup>

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ▮▮▮1826 | $12,540.84 | $12,810.75 | -$25,351.59 | $0.00 |

## Credits

Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 10/01 | 1,323.00 | 10/01Bankcard Deposit -0224130636 |
| | 10/02 | 1,043.00 | 10/02Bankcard Deposit -0224130636 |
| | 10/03 | 852.75 | 10/03Bankcard Deposit -0224130636 |
| | 10/06 | 2,705.00 | 10/06Bankcard Deposit -0224130636 |
| | 10/06 | 749.00 | 10/06Bankcard Deposit -0224130636 |
| | 10/07 | 818.00 | 10/07Bankcard Deposit -0224130636 |
| | 10/08 | 888.00 | 10/08Bankcard Deposit -0224130636 |
| | 10/09 | 1,682.00 | 10/09Bankcard Deposit -0224130636 |
| | 10/10 | 1,030.00 | 10/10Bankcard Deposit -0224130636 |
| | 10/14 | 120.00 | 10/14Bankcard Deposit -0224130636 |
| | 10/14 | 1,450.00 | 10/14Bankcard Deposit -0224130636 |
| | 10/15 | 150.00 | 10/15Bankcard Deposit -0224130636 |
| | | $12,810.75 | Total electronic deposits/bank credits |
| | | $12,810.75 | Total credits |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 10/14 | 73.47 | Client Analysis Srvc Chrg 251010 Svc Chge 0925████████1826 |
| | 10/23 | 25,278.12 | Online Transfer to Sound Vision Care Inc Business Checking xxxxxx6558 Ref #Ib0Vdypy64 on 10/23/25 |
| | | $25,351.59 | Total electronic debits/bank debits |
| | | $25,351.59 | Total debits |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/30 | 12,540.84 | 10/06 | 19,213.59 | 10/10 | 23,631.59 |
| 10/01 | 13,863.84 | 10/07 | 20,031.59 | 10/14 | 25,128.12 |
| 10/02 | 14,906.84 | 10/08 | 20,919.59 | 10/15 | 25,278.12 |
| 10/03 | 15,759.59 | 10/09 | 22,601.59 | 10/23 | 0.00 |

Average daily ledger balance    $15,506.29

Please note: Your account has an ending balance of zero as of the date of this statement. Accounts with a zero balance will continue to be charged applicable fees (like the monthly service fee) until you request to close your account. We may close an account with a zero balance at month end without prior notification to you. Once an account is closed (either by you or us), no fees will be assessed on the account.

- To prevent closure by us without notification, an analyzed business account with a zero balance must have a transaction posted within the last three months of the most recent statement ending date.
- Examples of transactions are deposits and withdrawals made at a branch, ATM, online, mobile, or via telephone; one-time and recurring transfers made at a branch, ATM, online, mobile, or via telephone; automatic or electronic deposits; automatic or electronic payments, including Bill Pay; one-time and recurring purchases or payments made using a card or mobile device; checks paid from the account; and any bank-originated transactions, like monthly service or other fees.
- If you do not plan to keep this account, we encourage you to redirect recurring deposits and payments to another account.

Questions? Please contact your banker or call the phone number appearing on your statement.

We appreciate your business. Thank you for choosing Wells Fargo.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Optimize Business Checking℠



Account number: ████ 5914 ■ October 1, 2025 - October 31, 2025 ■ Page 1 of 6

SOUND VISION CARE INC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
   1-800-CALL-WELLS (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (348)
      P.O. Box 6995
      Portland, OR  97228-6995

## Account summary

### Optimize Business Checking ℠

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████5914 | $192,010.66 | $69,052.86 | -$254,126.11 | $6,937.41 |

## Credits

Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 10/01 | 5.80 | Cigna Edge Trans Hcclaimpmt 603801204384 TRN*1*603801204384*1591031071~ |
| | 10/01 | 23.32 | Anthem Blue NY5C Hcclaimpmt 3283450914 TRN*1*3283450914*1237391136\ |
| | 10/01 | 31.98 | Uhc Community Pl Hcclaimpmt xxxxx0693 TRN*1*25270B1000443918*1061172891*0000Nyu01\ |
| | 10/01 | 63.16 | Anthem Blue NY5C Hcclaimpmt 3283450918 TRN*1*3283450918*1237391136\ |
| | 10/01 | 122.10 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*44599824*1061118515*000006111\ |
| | 10/01 | 177.49 | Anthem Blue NY5C Hcclaimpmt 3283450920 TRN*1*3283450920*1237391136\ |
| | 10/01 | 237.60 | Anthem Blue NY5C Hcclaimpmt 3283450917 TRN*1*3283450917*1237391136\ |
| | 10/01 | 303.28 | Anthem Blue NY5C Hcclaimpmt 3283450921 TRN*1*3283450921*1237391136\ |
| | 10/01 | 392.23 | Anthem Blue NY5C Hcclaimpmt 3283450923 TRN*1*3283450923*1237391136\ |
| | 10/01 | 469.11 | Cigna Hcclaimpmt 092725 xxxxx0693 TRN*1*250927090008448*1591031071\ |
| | 10/01 | 754.72 | Anthem Blue NY5C Hcclaimpmt 3283450919 TRN*1*3283450919*1237391136\ |
| | 10/01 | 1,209.70 | Anthem Blue NY5C Hcclaimpmt 3283450922 TRN*1*3283450922*1237391136\ |
| | 10/01 | 1,326.37 | Unitedhealthcare Hcclaimpmt xxxxx0693 TRN*1*W336741193*1411289245*000087726\ |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| 10/01 | | 2,018.02 | Anthem Blue NY5C Hcclaimpmt 3283450915<br>TRN*1*3283450915*1237391136\ |
| 10/01 | | 6,094.39 | Anthem Blue NY5C Hcclaimpmt 3283450916<br>TRN*1*3283450916*1237391136\ |
| 10/01 | | 234.07 | American Progres Hcclaimpmt 251001 TRN*1*1003346924*1131851754\ |
| 10/02 | | 194.49 | PNC-Echo Hcclaimpmt 251002 xxxxx0693 TRN*1*1210954940*1341858379\ |
| 10/02 | | 666.00 | Synchrony Bank Mtot Dep Oct 02 534812028625485 Sound Vision Care Inc |
| 10/02 | | 738.73 | Unitedhealthcare Hcclaimpmt xxxxx0693<br>TRN*1*U0985448*1411289245*000087726\ |
| 10/03 | | 184.28 | Anthem Blue NY5F Hcclaimpmt 3283716503<br>TRN*1*3283716503*1237391136\ |
| 10/03 | | 289.24 | Uhc Community Pl Hcclaimpmt xxxxx0693<br>TRN*1*25274B1001089848*1061172891*0000Nyu01\ |
| 10/06 | | 283.49 | Cigna Edge Trans Hcclaimpmt 602901162132<br>TRN*1*602901162132*1591031071~ |
| 10/06 | | 609.18 | Oxford Health IN Hcclaimpmt xxxxx0693<br>TRN*1*44765997*1061118515*000006111\ |
| 10/07 | | 34.40 | Uhc Community Pl Hcclaimpmt xxxxx0693<br>TRN*1*25276B1000651903*1061172891*0000Nyu01\ |
| 10/07 | | 376.89 | Oxford Health IN Hcclaimpmt xxxxx0693<br>TRN*1*44817244*1061118515*000006111\ |
| 10/07 | | 565.86 | Anthem Blue NY5C Hcclaimpmt 3283910016<br>TRN*1*3283910016*1237391136\ |
| 10/08 | | 88.35 | PNC-Echo Hcclaimpmt 251008 xxxxx0693 TRN*1*1211805134*1341858379\ |
| 10/08 | | 104.50 | Uhc Community Pl Hcclaimpmt xxxxx0693<br>TRN*1*25278B1000292096*1061172891*0000Nyu01\ |
| 10/08 | | 229.64 | Anthem Blue NY5C Hcclaimpmt 3284055713<br>TRN*1*3284055713*1237391136\ |
| 10/08 | | 328.54 | Anthem Blue NY5C Hcclaimpmt 3284055716<br>TRN*1*3284055716*1237391136\ |
| 10/08 | | 344.97 | NEW York Quality Hcclaimpmt 251007 100397003515300<br>TRN*1*10039700351*1141676443\ |
| 10/08 | | 374.19 | PNC-Echo Hcclaimpmt 251008 xxxxx0693 TRN*1*1211805133*1341858379\ |
| 10/08 | | 376.30 | Anthem Blue NY5C Hcclaimpmt 3284055714<br>TRN*1*3284055714*1237391136\ |
| 10/08 | | 435.72 | Anthem Blue NY5C Hcclaimpmt 3284055718<br>TRN*1*3284055718*1237391136\ |
| 10/08 | | 669.16 | Anthem Blue NY5C Hcclaimpmt 3284055711<br>TRN*1*3284055711*1237391136\ |
| 10/08 | | 889.78 | Anthem Blue NY5C Hcclaimpmt 3284055717<br>TRN*1*3284055717*1237391136\ |
| 10/08 | | 1,040.99 | Anthem Blue NY5C Hcclaimpmt 3284055712<br>TRN*1*3284055712*1237391136\ |
| 10/08 | | 2,904.00 | Unitedhealthcare Hcclaimpmt xxxxx0693<br>TRN*1*W337492114*1411289245*000087726\ |
| 10/08 | | 3,052.60 | Anthem Blue NY5C Hcclaimpmt 3284055715<br>TRN*1*3284055715*1237391136\ |
| 10/09 | | 88.35 | PNC-Echo Hcclaimpmt 251009 xxxxx0693 TRN*1*1211982121*1341858379\ |
| 10/09 | | 125.93 | Anthem Blue NY5F Hcclaimpmt 3284233091<br>TRN*1*3284233091*1237391136\ |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| 10/09 | | 142.39 | Oxford Hea Pl LI Hcclaimpmt xxxxx0693 TRN*1*44925685*1061118515*000006111\ |
| 10/09 | | 214.90 | Unitedhealthcare Hcclaimpmt xxxxx0693 TRN*1*U1363098*1411289245*000087726\ |
| 10/09 | | 488.09 | Aetna AS01 Hcclaimpmt 1487809406 TRN*1*882527701022765*1066033492\ |
| 10/09 | | 578.60 | Nys Doh Hcclaimpmt 03064899 TRN*1*021300075516105*1141797357~ |
| 10/09 | | 617.56 | PNC-Echo Hcclaimpmt 251009 xxxxx0693 TRN*1*1211982122*1341858379\ |
| 10/09 | | 755.46 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*44999934*1061118515*000006111\ |
| 10/10 | | 336.44 | Unitedhealthcare Hcclaimpmt xxxxx0693 TRN*1*U1459869*1411289245*000087726\ |
| 10/10 | | 374.19 | PNC-Echo Hcclaimpmt 251010 xxxxx0693 TRN*1*1212189221*1341858379\ |
| 10/10 | | 694.30 | Uhc Community Pl Hcclaimpmt xxxxx0693 TRN*1*25281B1001222505*1061172891*0000Nyu01\ |
| 10/14 | | 31.98 | Uhc Community Pl Hcclaimpmt xxxxx0693 TRN*1*25282B1000529287*1061172891*0000Nyu01\ |
| 10/14 | | 178.94 | Cigna Hcclaimpmt 100925 xxxxx0693 TRN*1*251009090009358*1591031071\ |
| 10/14 | | 331.31 | Cigna Hcclaimpmt 100925 xxxxx0693 TRN*1*251009090009357*1591031071\ |
| 10/15 | | 23.32 | Anthem Blue NY5C Hcclaimpmt 3284685691 TRN*1*3284685691*1237391136\ |
| 10/15 | | 215.52 | Anthem Blue NY5C Hcclaimpmt 3284685698 TRN*1*3284685698*1237391136\ |
| 10/15 | | 231.53 | Unitedhealthcare Hcclaimpmt xxxxx0693 TRN*1*U1583642*1411289245*000087726\ |
| 10/15 | | 240.19 | Anthem Blue NY5C Hcclaimpmt 3284685693 TRN*1*3284685693*1237391136\ |
| 10/15 | | 280.96 | Anthem Blue NY5C Hcclaimpmt 3284685697 TRN*1*3284685697*1237391136\ |
| 10/15 | | 300.55 | Anthem Blue NY5C Hcclaimpmt 3284551720 TRN*1*3284551720*1237391136\ |
| 10/15 | | 306.08 | PNC-Echo Hcclaimpmt 251015 xxxxx0693 TRN*1*1212851437*1341858379\ |
| 10/15 | | 324.12 | Uhc Community Pl Hcclaimpmt xxxxx0693 TRN*1*25283B1000537692*1061172891*0000Nyu01\ |
| 10/15 | | 328.00 | Anthem Blue NY5C Hcclaimpmt 3284685692 TRN*1*3284685692*1237391136\ |
| 10/15 | | 343.40 | Anthem Blue NY5C Hcclaimpmt 3284685696 TRN*1*3284685696*1237391136\ |
| 10/15 | | 499.21 | Hnb - Echo Hcclaimpmt 251015 xxxxx0693 TRN*1*1212099996*1341858379\ |
| 10/15 | | 611.38 | Anthem Blue NY5C Hcclaimpmt 3284685694 TRN*1*3284685694*1237391136\ |
| 10/15 | | 634.83 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*45133361*1061118515*000006111\ |
| 10/15 | | 3,149.23 | Anthem Blue NY5C Hcclaimpmt 3284685695 TRN*1*3284685695*1237391136\ |
| 10/15 | | 235.32 | American Progres Hcclaimpmt 251015 TRN*1*1003368996*1131851754\ |
| 10/16 | | 0.09 | Hnb - Echo ACH Xfr 251016 Echo Dual Ping Echo Health Provider Portal Ping Validation Https |
| 10/16 | | 127.96 | PNC-Echo Hcclaimpmt 251016 xxxxx0693 TRN*1*1213028254*1341858379\ |
| 10/16 | | 189.44 | PNC-Echo Hcclaimpmt 251016 xxxxx0693 TRN*1*1213028255*1341858379\ |
| 10/16 | | 274.03 | PNC-Echo Hcclaimpmt 251016 xxxxx0693 TRN*1*1213028253*1341858379\ |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| 10/16 | | 350.89 | Student Resource Hcclaimpmt xxxxx0693 TRN*1*2609827*1742270442*000074227\ |
| 10/16 | | 405.41 | Unitedhealthcare Hcclaimpmt xxxxx0693 TRN*1*W338369753*1411289245*000087726\ |
| 10/16 | | 470.04 | Aetna AS01 Hcclaimpmt 1487809406 TRN*1*882528401024917*1066033492\ |
| 10/16 | | 707.55 | Unitedhealthcare Hcclaimpmt xxxxx0693 TRN*1*W338211924*1411289245*000087726\ |
| 10/16 | | 848.38 | Unitedhealthcare Hcclaimpmt xxxxx0693 TRN*1*U1736935*1411289245*000087726\ |
| 10/16 | | 1,340.10 | Nys Doh Hcclaimpmt 03064899 TRN*1*021300075535010*1141797357~ |
| 10/17 | | 46.42 | Uhc Community Pl Hcclaimpmt xxxxx0693 TRN*1*25288B1001233951*1061172891*0000Nyu01\ |
| 10/17 | | 142.39 | Oxford Hea Pl LI Hcclaimpmt xxxxx0693 TRN*1*45332731*1061118515*000006111\ |
| 10/17 | | 263.36 | Cigna Hcclaimpmt 101425 xxxxx0693 TRN*1*251014090011062*1591031071\ |
| 10/17 | | 522.82 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*45435463*1061118515*000006111\ |
| 10/20 | | 200.85 | Cigna Hcclaimpmt 101625 xxxxx0693 TRN*1*251016090008062*1591031071\ |
| 10/20 | | 238.55 | Unitedhealthcare Hcclaimpmt xxxxx0693 TRN*1*U1889364*1411289245*000087726\ |
| 10/20 | | 261.93 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*45454633*1061118515*000006111\ |
| 10/20 | | 324.19 | PNC-Echo Hcclaimpmt 251020 xxxxx0693 TRN*1*1213465092*1341858379\ |
| 10/20 | | 722.49 | Uhc Community Pl Hcclaimpmt xxxxx0693 TRN*1*25289B1000537666*1061172891*0000Nyu01\ |
| 10/20 | | 246.85 | American Progres Hcclaimpmt 251020 TRN*1*1003374508*1131851754\ |
| 10/21 | | 722.49 | Uhc Community Pl Hcclaimpmt xxxxx0693 TRN*1*25289B1000537666*1061172891*0000Nyu01\ |
| 10/22 | | 194.76 | Cigna Edge Trans Hcclaimpmt 603801213103 TRN*1*603801213103*1591031071~ |
| 10/22 | | 254.47 | Unitedhealthcare Hcclaimpmt xxxxx0693 TRN*1*W338933092*1411289245*000087726\ |
| 10/22 | | 310.60 | PNC-Echo Hcclaimpmt 251022 xxxxx0693 TRN*1*1214154780*1341858379\ |
| 10/22 | | 536.80 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*45546081*1061118515*000006111\ |
| 10/22 | | 1,982.56 | Unitedhealthcare Hcclaimpmt xxxxx0693 TRN*1*W338933090*1411289245*000087726\ |
| 10/23 | | 126.62 | PNC-Echo Hcclaimpmt 251023 xxxxx0693 TRN*1*1214368035*1341858379\ |
| 10/23 | | 247.07 | PNC-Echo Hcclaimpmt 251023 xxxxx0693 TRN*1*1214368033*1341858379\ |
| 10/23 | | 306.58 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*45651628*1061118515*000006111\ |
| 10/23 | | 365.72 | PNC-Echo Hcclaimpmt 251023 xxxxx0693 TRN*1*1214368032*1341858379\ |
| 10/23 | | 478.29 | PNC-Echo Hcclaimpmt 251023 xxxxx0693 TRN*1*1214368034*1341858379\ |
| 10/23 | | 2,979.03 | Nys Doh Hcclaimpmt 03064899 TRN*1*021300075554015*1141797357~ |
| 10/24 | | 221.53 | Uhc Community Pl Hcclaimpmt xxxxx0693 TRN*1*25295B1001145583*1061172891*0000Nyu01\ |
| 10/27 | | 589.75 | American Progres Hcclaimpmt 251027 TRN*1*1003385574*1131851754\ |
| 10/28 | | 75.98 | Uhc Community Pl Hcclaimpmt xxxxx0693 TRN*1*25297B1000533580*1061172891*0000Nyu01\ |
| 10/28 | | 327.20 | PNC-Echo Hcclaimpmt 251028 xxxxx0693 TRN*1*1214971372*1341858379\ |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 10/28 | 1,137.17 | NEW York Quality Hcclaimpmt 251027 100397178925300 TRN*1*10039717892*1141676443\ |
| | 10/29 | 50.88 | Uhc Community Pl Hcclaimpmt xxxxx0693 TRN*1*25298B1000405001*1061172891*0000Nyu01\ |
| | 10/29 | 2,174.27 | Unitedhealthcare Hcclaimpmt xxxxx0693 TRN*1*W339646927*1411289245*000087726\ |
| | 10/30 | 449.21 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*45904805*1061118515*000006111\ |
| | 10/30 | 468.09 | PNC-Echo Hcclaimpmt 251030 xxxxx0693 TRN*1*1215449766*1341858379\ |
| | 10/30 | 740.92 | PNC-Echo Hcclaimpmt 251030 xxxxx0693 TRN*1*1215449767*1341858379\ |
| | 10/31 | 186.36 | Uhc Community Pl Hcclaimpmt xxxxx0693 TRN*1*25302B1000945981*1061172891*0000Nyu01\ |
| | 10/31 | 516.05 | PNC-Echo Hcclaimpmt 251031 xxxxx0693 TRN*1*1215629546*1341858379\ |
| | 10/31 | 5,000.00 | ACH Returns - Sound Vision Car - File 7878782339 Coid 1263090693 |
| | | $69,052.86 | Total electronic deposits/bank credits |
| | | $69,052.86 | Total credits |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 10/07 | 76,000.00 | WT Seq#69467 WF Wires Portland-Accou /Bnf=Accounts Payable GL Srf# 2025091700168061 Trn#251007069467 Rfb# |
| | 10/08 | 32,000.00 | WT Seq103073 WF Wires Portland-Accou /Bnf=Accounts Payable GL Srf# 2025091700168069 Trn#251008103073 Rfb# |
| | 10/09 | 30,000.00 | WT Seq178161 WF Wires Portland-Accou /Bnf=Accounts Payable GL Srf# 2025091700168068 Trn#251009178161 Rfb# |
| | 10/14 | 94.65 | Client Analysis Srvc Chrg 251010 Svc Chge 0925 000001156385914 |
| | 10/22 | 30,000.00 | WT Fed#03R00 Flagstar Bank, NA /Ftr/Bnf=Svc of Riverhead, LLC Srf# 2025091700168065 Trn#251022019473 Rfb# |
| | 10/23 | 81,031.46 | Withdrawal Made In A Branch/Store |
| | 10/30 | 5,000.00 | ACH Prep Origintn - Sound Vision Car - File 7878782339 Coid 1263090693 |
| | | $254,126.11 | Total electronic debits/bank debits |
| | | $254,126.11 | Total debits |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/30 | 192,010.66 | 10/08 | 112,255.30 | 10/17 | 100,531.61 |
| 10/01 | 205,474.00 | 10/09 | 85,266.58 | 10/20 | 102,526.47 |
| 10/02 | 207,073.22 | 10/10 | 86,671.51 | 10/21 | 103,248.96 |
| 10/03 | 207,546.74 | 10/14 | 87,119.09 | 10/22 | 76,528.15 |
| 10/06 | 208,439.41 | 10/15 | 94,842.73 | 10/23 | 0.00 |
| 10/07 | 133,416.56 | 10/16 | 99,556.62 | 10/24 | 221.53 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Daily ledger balance summary (continued)*

| Date | Balance | Date | Balance | Date | Balance |
|------|--------:|------|--------:|------|--------:|
| 10/27 | 811.28 | 10/29 | 4,576.78 | 10/31 | 6,937.41 |
| 10/28 | 2,351.63 | 10/30 | 1,235.00 | | |

Average daily ledger balance    $90,427.25

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Optimize Business Checking℠

Account number: ████ 6558 ∎ October 1, 2025 - October 31, 2025 ∎ Page 1 of 2



SOUND VISION CARE INC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*

  1-800-CALL-WELLS (1-800-225-5935)

*Online:  wellsfargo.com*

*Write:*  Wells Fargo Bank, N.A. (348)
    P.O. Box 6995
    Portland, OR  97228-6995

## Account summary

### *Optimize Business Checking ℠*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████6558 | $500.00 | $25,278.12 | -$25,778.12 | $0.00 |

## Credits
### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 10/23 | 25,278.12 | Online Transfer From Sound Vision Care Inc Business Checking xxxxxx1826 Ref #Ib0Vdypy64 on 10/23/25 |
| | | $25,278.12 | Total electronic deposits/bank credits |
| | | $25,278.12 | Total credits |

## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 10/14 | 72.14 | Client Analysis Srvc Chrg 251010 Svc Chge 0925████████6558 |
| | 10/23 | 25,705.98 | Withdrawal Made In A Branch/Store |
| | | $25,778.12 | Total electronic debits/bank debits |
| | | $25,778.12 | Total debits |

### Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/30 | 500.00 | 10/14 | 427.86 | 10/23 | 0.00 |
| Average daily ledger balance | $333.89 | | | | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



Please note: Your account has an ending balance of zero as of the date of this statement. Accounts with a zero balance will continue to be charged applicable fees (like the monthly service fee) until you request to close your account. We may close an account with a zero balance at month end without prior notification to you. Once an account is closed (either by you or us), no fees will be assessed on the account.

- To prevent closure by us without notification, an analyzed business account with a zero balance must have a transaction posted within the last three months of the most recent statement ending date.
- Examples of transactions are deposits and withdrawals made at a branch, ATM, online, mobile, or via telephone; one-time and recurring transfers made at a branch, ATM, online, mobile, or via telephone; automatic or electronic deposits; automatic or electronic payments, including Bill Pay; one-time and recurring purchases or payments made using a card or mobile device; checks paid from the account; and any bank-originated transactions, like monthly service or other fees.
- If you do not plan to keep this account, we encourage you to redirect recurring deposits and payments to another account.

Questions? Please contact your banker or call the phone number appearing on your statement.

We appreciate your business. Thank you for choosing Wells Fargo.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.