# UNITED STATES BANKRUPTCY COURT

EASTERN   DISTRICT OF   NEW YORK

In Re. SVC OF CORAM, LLC

§
§
§
§

Debtor(s)

Case No.   25-72422

Lead Case No.   25-72421

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 10/31/2025

Petition Date: 06/23/2025

Months Pending: 4

Industry Classification: | 6 | 1 | 0 | 0 |

Reporting Method:          Accrual Basis ○          Cash Basis ⊙

Debtor's Full-Time Employees (current):          0

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert L. Rattet

Signature of Responsible Party

11/19/2025

Date

Robert L. Rattet

Printed Name of Responsible Party

C/O Davidoff Hutcher & Citron, LLP
120 Bloomingdale Road, Suite 100
White Plains, NY 10605

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                    1

Debtor's Name SVC OF CORAM, LLC                                    Case No. 25-72422

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $77,538 | |
| b. Total receipts (net of transfers between accounts) | $82,199 | $413,248 |
| c. Total disbursements (net of transfers between accounts) | $95,908 | $366,450 |
| d. Cash balance end of month (a+b-c) | $63,829 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $95,908 | $366,450 |

| Part 2:  Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory     (Book ◯    Market ◯    Other ◉    (attach explanation)) | $0 |
| d  Total current assets | $978,595 |
| e. Total assets | $1,008,523 |
| f. Postpetition payables (excluding taxes) | $12,017 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $12,017 |
| k. Prepetition secured debt | $256,700 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $1,301,641 |
| n. Total liabilities (debt) (j+k+l+m) | $1,570,358 |
| o. Ending equity/net worth (e-n) | $-561,835 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $87,051 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $87,051 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $95,942 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-8,890 | $115,652 |

Debtor's Name SVC OF CORAM, LLC                                                    Case No.  25-72422

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name SVC OF CORAM, LLC                    Case No.  25-72422

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)                    4

Debtor's Name  SVC OF CORAM, LLC

Case No.  25-72422

| | | | | | | |
|---|---|---|---|---|---|---|
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |
| | xcix | | | | | |
| | c | | | | | |
| | ci | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

UST Form 11-MOR (12/01/2021)                    5

Debtor's Name SVC OF CORAM, LLC                                          Case No.  25-72422

| | | | | | | |
|---|---|---|---|---|---|---|
| | xv | | | | | |
| | xvi | | | | | |
| | xvii | | | | | |
| | xviii | | | | | |
| | xix | | | | | |
| | xx | | | | | |
| | xxi | | | | | |
| | xxii | | | | | |
| | xxiii | | | | | |
| | xxiv | | | | | |
| | xxv | | | | | |
| | xxvi | | | | | |
| | xxvii | | | | | |
| | xxviii | | | | | |
| | xxix | | | | | |
| | xxx | | | | | |
| | xxxi | | | | | |
| | xxxii | | | | | |
| | xxxiii | | | | | |
| | xxxiv | | | | | |
| | xxxv | | | | | |
| | xxxvi | | | | | |
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |

Debtor's Name SVC OF CORAM, LLC                                     Case No.  25-72422

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

UST Form 11-MOR (12/01/2021)                    7

Debtor's Name  SVC OF CORAM, LLC                                                     Case No.  25-72422

|  | xcix | | | | | |
|---|---|---|---|---|---|---|
|  | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| **Part 6:  Postpetition Taxes** | **Current Month** | **Cumulative** |
|---|---|---|
| a.    Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.    Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.    Postpetition employer payroll taxes accrued | $0 | $0 |
| d.    Postpetition employer payroll taxes paid | $0 | $0 |
| e.    Postpetition property taxes paid | $0 | $0 |
| f.    Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.    Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ◯   No ◉

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)   Yes ◯   No ◉

c. Were any payments made to or on behalf of insiders?   Yes ◯   No ◉

d. Are you current on postpetition tax return filings?   Yes ◉   No ◯

e. Are you current on postpetition estimated tax payments?   Yes ◉   No ◯

f. Were all trust fund taxes remitted on a current basis?   Yes ◉   No ◯

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)   Yes ◯   No ◉

h. Were all payments made to or on behalf of professionals approved by the court?   Yes ◯   No ◯   N/A ◉

i. Do you have:    Worker's compensation insurance?   Yes ◉   No ◯

     If yes, are your premiums current?   Yes ◉   No ◯   N/A ◯   (if no, see Instructions)

     Casualty/property insurance?   Yes ◉   No ◯

     If yes, are your premiums current?   Yes ◉   No ◯   N/A ◯   (if no, see Instructions)

     General liability insurance?   Yes ◉   No ◯

     If yes, are your premiums current?   Yes ◉   No ◯   N/A ◯   (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?   Yes ◯   No ◉

k. Has a disclosure statement been filed with the court?   Yes ◯   No ◉

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?   Yes ◉   No ◯

Debtor's Name  SVC OF CORAM, LLC                                                    Case No.  25-72422

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯   N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Jeffrey Williams Jr.                                             Jeffrey Williams Jr.

Signature of Responsible Party                                       Printed Name of Responsible Party

Owner                                                                11/19/2025

Title                                                                Date

Debtor's Name SVC OF CORAM, LLC                                    Case No.  25-72422



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name SVC OF CORAM, LLC                                    Case No.  25-72422



Bankruptcy1to50

Bankruptcy51to100



NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name SVC OF CORAM, LLC                                    Case No.  25-72422



PageThree



PageFour

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.
**Debtor**

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** October 1 - 31, 2025

| DEBTOR Case No. | Sound Vision Care, Inc. 25-72421 | | | | | | SVC of Coram, LLC 25-72422 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5914) | Wells Fargo DIP (x6558) | Wells Fargo DIP (x1826) | Bank of America (x0570) | Flagstar DIP (x7871) | Flagstar DIP (x6917) | Wells Fargo DIP (x9594) | Wells Fargo DIP (x9516) | Wells Fargo DIP (x3568) | Flagstar DIP (x7952) | Flagstar DIP (x6925) |
| CASH BEGINNING OF MONTH AS OF SEPT. 1, 2025 | $ 192,011 | $ 500 | $ 12,541 | $ 3,211 | $ 24,551 | $ 49,763 | $ 38,178 | $ 286 | $ 38 | $ 28,220 | $ 0 |
| **RECEIPTS** | | | | | | | | | | | |
| GROSS REVENUE | 64,053 | - | 12,811 | - | 27,743 | 259 | 48,043 | - | - | 33,720 | 436 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | - | 226,090 | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | 10,522 | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | - | 25,278 | - | - | 156,760 | 18,122 | 324 | - | - | 81,189 | - |
| **TOTAL RECEIPTS** | 64,053 | 25,278 | 12,811 | - | 421,115 | 18,381 | 48,367 | - | - | 114,908 | 436 |
| **DISBURSEMENTS** | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | 250,901 | 7,542 | - | - | - | - | - |
| RENT | - | - | - | - | 10,000 | - | - | - | - | - | - |
| UTILITIES | - | - | - | - | - | - | - | - | - | - | - |
| PURCHASES OF INVENTORY FOR RESALE | - | - | - | - | 40,343 | - | - | - | - | - | - |
| INSURANCE | - | - | - | - | 2,856 | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | 6,154 | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | 95,886 | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | 168,000 | - | - | - | - | - | - | - | - | 41,452 | - |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | 81,031 | 25,706 | 25,278 | - | 18,122 | 50,022 | 80,752 | 286 | 38 | - | 436 |
| PROFESSIONAL FEES | - | - | - | - | 86,710 | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 95 | 72 | 73 | - | 10 | 371 | 22 | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | 3,716 | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | - | - | 5,687 | 6,493 | - | - | - | - | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | 249,126 | 25,778 | 25,352 | - | 432,282 | 68,144 | 80,774 | 286 | 38 | 137,338 | 436 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | (185,073) | (500) | (12,541) | - | (11,167) | (49,763) | (32,407) | (286) | (38) | (22,430) | (0) |
| **CASH – END OF REPORTING PERIOD** | $ 6,937 | $ - | $ - | $ 3,211 | $ 13,384 | $ - | $ 5,771 | $ - | $ - | $ 5,790 | $ 0 |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | | |
| Cash Balance Beginning of Month | | | | | $ (286,476) | | | | | | 77,538 |
| Total Receipts (Net of Transfers) | | | | | 115,388 | | | | | | 82,199 |
| Total Disbursements (Net of Transfers) | | | | | 432,523 | | | | | | 95,908 |
| **Cash Balance End of Month (Net of Transfers)** | | | | | $ (603,611) | | | | | | $ 63,829 |
| Total Disbursements (Net of Transfers) | | | | | 432,523 | | | | | | 95,908 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | | - | | | | | | - |
| **Total Disbursements for Quarterly Fee Calculation** | | | | | $ 432,523 | | | | | | $ 95,908 |
| **Calculation of UST Fees** | | | | | | | | | | | |
| October 2025 Disbursements for Quarterly Fee Calculation | | | | | 432,523 | | | | | | 95,908 |
| **Total Disbursements for Quarterly Fee Calculation** | | | | | $ 432,523 | | | | | | $ 95,908 |
| **UST Fee Calculation** | | | | | $ 1,730 | | | | | | $ 384 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** October 1 - 31, 2025

| DEBTOR / Case No. | SVC of East Setauket, LLC 25-72423 | | | | SVC of Fresh Meadows, LLC 25-72424 | | | | SVC of Manhasset, LLC 25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5898) | Wells Fargo DIP (x2011) | Flagstar DIP (x7944) | Flagstar DIP (x6941) | Wells Fargo DIP (x9775) | Wells Fargo DIP (x4943) | Flagstar DIP (x7936) | Flagstar DIP (x7137) | Wells Fargo DIP (x6475) | Wells Fargo DIP (x9783) | Flagstar DIP (x7928) | Flagstar DIP (x7145) |
| CASH BEGINNING OF MONTH AS OF SEPT. 1, 2025 | $ 20,769 | $ 500 | $ 19 | $ - | $ 100 | $ 14,109 | $ 1,135 | $ 11 | $ 22,560 | $ 500 | $ 2,026 | $ - |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | 25,188 | - | 3,629 | 423 | - | 16,638 | 14,977 | - | 29,803 | - | 16,339 | - |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | - | - | - | - | 30,000 | - | - | - | - |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | 500 | - | 66,268 | 4,516 | - | - | 59,621 | 241 | 500 | - | 51,688 | 6,420 |
| **TOTAL RECEIPTS** | 25,688 | - | 69,897 | 4,940 | - | 16,638 | 74,598 | 30,241 | 30,303 | - | 68,028 | 6,420 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| RENT | - | - | - | 4,308 | - | - | - | - | - | - | - | 6,344 |
| UTILITIES | - | - | 839 | 209 | - | - | 2,125 | 241 | - | - | 955 | 76 |
| PURCHASES OF INVENTORY FOR RESALE | - | - | - | - | - | - | - | - | - | - | - | - |
| INSURANCE | - | - | - | - | - | - | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | 10,000 | - | - | - | 19,052 | - | - | - | 18,924 | - |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | 10,000 | - | 100 | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | 45,790 | 500 | 4,516 | 20,478 | - | 29,610 | 241 | 30,011 | 51,688 | 500 | 6,420 | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | 711 | - | - | - | 111 | - | - | - | 125 | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | (20,055) | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | 45,790 | 500 | 26,066 | 4,940 | 100 | 29,610 | 21,529 | 30,252 | 51,688 | 500 | 26,426 | 6,420 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | (20,101) | (500) | 43,831 | - | (100) | (12,972) | 53,068 | (11) | (21,385) | (500) | 41,602 | - |
| **CASH – END OF REPORTING PERIOD** | $ 668 | $ - | $ 43,850 | $ - | $ - | $ 1,137 | $ 54,203 | $ 0 | $ 1,175 | $ - | $ 43,628 | $ - |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | | | |
| Cash Balance Beginning of Month | | | $ 70,065 | | | | $ 89,696 | | | | $ 61,028 | |
| Total Receipts (Net of Transfers) | | | 29,241 | | | | 31,615 | | | | 46,143 | |
| Total Disbursements (Net of Transfers) | | | (13,989) | | | | 2,477 | | | | 7,501 | |
| *Cash Balance End of Month (Net of Transfers)* | | | $ 113,295 | | | | $ 118,834 | | | | $ 99,669 | |
| Total Disbursements (Net of Transfers) | | | (13,989) | | | | 2,477 | | | | 7,501 | |
| Disbursements Made by Third Party for the Benefit of the Estate | | | - | | | | - | | | | - | |
| *Total Disbursements for Quarterly Fee Calculation* | | | $ (13,989) | | | | $ 2,477 | | | | $ 7,501 | |
| **Calculation of UST Fees** | | | | | | | | | | | | |
| October 2025 Disbursements for Quarterly Fee Calculation | | | (13,989) | | | | 2,477 | | | | 7,501 | |
| *Total Disbursements for Quarterly Fee Calculation* | | | $ (13,989) | | | | $ 2,477 | | | | $ 7,501 | |
| *UST Fee Calculation* | | | $ 250 | | | | $ 250 | | | | $ 250 | |

[1]The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2]The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.
**Debtor**

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** October 1 - 31, 2025

| DEBTOR<br>Case No. | SVC of Riverhead, LLC<br>25-72426 | | | | SVC of Southold, LLC<br>25-72428 | | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x3953) | Wells Fargo DIP (x2060) | Flagstar DIP (x7901) | Flagstar DIP (x6933) | Wells Fargo DIP (x5906) | Wells Fargo DIP (x3449) | Flagstar DIP (x7898) | Flagstar DIP (x6968) | |
| CASH BEGINNING OF MONTH AS OF SEPT. 1, 2025 | $ 84,744 | $ 500 | $ 2,651 | $ - | $ 11,754 | $ 500 | $ 1,521 | $ - | $ 512,697 |
| **RECEIPTS** | | | | | | | | | |
| GROSS REVENUE | 135,101 | - | 79,736 | - | 18,417 | - | 5,539 | - | 532,856 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | 106,000 | - | - | - | 32,000 | 394,090 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | 10,522 |
| TRANSFERS WITHIN DEBTOR | 500 | - | 313,862 | 221 | 500 | - | 59,201 | 4,773 | 850,484 |
| TOTAL RECEIPTS | 135,601 | - | 393,598 | 106,221 | 18,917 | - | 64,739 | 36,773 | 1,787,952 |
| **DISBURSEMENTS** | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | 258,443 |
| RENT | - | - | - | - | - | - | - | 4,000 | 24,652 |
| UTILITIES | - | - | 7,054 | 266 | - | - | 691 | 773 | 13,229 |
| PURCHASES OF INVENTORY FOR RESALE | - | - | 819 | - | - | - | 93 | - | 41,255 |
| INSURANCE | - | - | - | - | - | - | - | - | 2,856 |
| DEBT SERVICE | - | - | - | - | - | - | - | - | 6,154 |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | 95,886 |
| INSIDERS | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | 105,339 | - | - | - | 31,322 | - | 394,090 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | 10,100 |
| TRANSFERS WITHIN DEBTOR | 207,862 | 500 | 221 | 106,000 | 27,201 | 500 | 4,773 | 32,000 | 850,484 |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | 86,710 |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | 643 |
| ADEQUATE PROTECTION PAYMENT | - | - | 45,458 | - | - | - | - | - | 45,458 |
| TAXES | - | - | 123,452 | - | - | - | - | - | 127,168 |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | 13,181 | - | - | - | 190 | - | 26,498 |
| CASUALTY LOSS / RECOVERIES | - | - | - | (45) | - | - | - | - | (20,100) |
| TOTAL DISBURSEMENTS | 207,862 | 500 | 295,524 | 106,221 | 27,201 | 500 | 37,069 | 36,773 | 1,975,025 |
| | | | | | | | | | |
| NET CASH FLOW<br>(RECEIPTS LESS DISBURSEMENTS) | (72,261) | (500) | 98,075 | - | (8,284) | (500) | 27,670 | - | (187,073) |
| | | | | | | | | | |
| CASH – END OF REPORTING PERIOD | $ 12,483 | $ - | $ 100,725 | $ - | $ 3,470 | $ - | $ 29,191 | $ - | $ 325,624 |
| | | | | | | | | | |
| UST Report (MOR Part 1 Cash Receipts and Disbursements) | | | | | | | | | |
| Cash Balance Beginning of Month | | | | 422,382 | | | | $ 78,448 | $ 512,681 |
| Total Receipts (Net of Transfers) | | | | 214,837 | | | | 23,956 | 543,378 |
| Total Disbursements (Net of Transfers) | | | | 190,184 | | | | 5,747 | 720,351 |
| Cash Balance End of Month (Net of Transfers) | | | | $ 447,034 | | | | $ 96,657 | $ 335,708 |
| | | | | | | | | | |
| Total Disbursements (Net of Transfers) | | | | 190,184 | | | | 5,747 | 720,351 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | - | | | | - | - |
| Total Disbursements for Quarterly Fee Calculation | | | | $ 190,184 | | | | $ 5,747 | $ 720,351 |
| | | | | | | | | | |
| Calculation of UST Fees | | | | | | | | | |
| October 2025 Disbursements for Quarterly Fee Calculation | | | | 190,184 | | | | 5,747 | 720,351 |
| Total Disbursements for Quarterly Fee Calculation | | | | $ 190,184 | | | | $ 5,747 | $ 720,351 |
| | | | | | | | | | |
| UST Fee Calculation | | | | $ 761 | | | | $ 250 | |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re** <u>Sound Vision Care, Inc., et. al.</u>          **Lead Case No.** <u>23-18523 (SMG)</u>
    **Debtor**                               **Reporting Period:** <u>October 1 - 31, 2025</u>

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 10/01/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | $ (79,208.29) |
| 10/01/2025 | Wire | Deposit Reversal | OTHER | x7871 | (236.50) |
| 10/01/2025 | Wire | Returned Deposit Fee | BANK CHARGES & MERCHANT PROCESSING FEES | x7871 | (10.00) |
| 10/06/2025 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x6917 | (5,195.71) |
| 10/07/2025 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x6917 | (1,362.00) |
| 10/07/2025 | Check 1002 | Dave Nuss | PURCHASE OF INVENTORY FOR RESALE | x7871 | (794.00) |
| 10/08/2025 | Wire | Lens Mode, Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (500.00) |
| 10/08/2025 | Wire | Lens Mode, Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (500.00) |
| 10/09/2025 | Wire | Decimal, Inc. (Ubiquity) | PAYROLL/BENEFITS & TAXES | x6917 | (984.00) |
| 10/09/2025 | Wire | Lens Mode, Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (990.00) |
| 10/14/2025 | Wire | Drill Lab | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 10/14/2025 | Wire | Abeo Solutions | OTHER | x7871 | (450.00) |
| 10/14/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x1826 | (73.47) |
| 10/14/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (94.65) |
| 10/14/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x6558 | (72.14) |
| 10/15/2025 | Wire | Wells Fargo CC x0028 | CREDIT CARD PAYMENT | x7871 | (6,000.00) |
| 10/15/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x7871 | (0.84) |
| 10/15/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x7871 | 0.39 |
| 10/15/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x7871 | 0.45 |
| 10/16/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (74,570.77) |
| 10/16/2025 | Wire | Mastic Associates, LLC | RENT | x7871 | (10,000.00) |
| 10/17/2025 | Wire | Progressive | INSURANCE | x7871 | (2,398.83) |
| 10/20/2025 | Wire | Drill Lab | PURCHASE OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| 10/21/2025 | Wire | Suffolk Computer Consultants | OTHER | x6917 | (6,492.95) |
| 10/21/2025 | Wire | NYS DTF | TAXES | x6917 | (3,222.17) |
| 10/21/2025 | Wire | NYS DTF | TAXES | x6917 | (494.11) |
| 10/21/2025 | Wire | Wells Fargo CC x0028 | CREDIT CARD PAYMENT | x7871 | (5,500.00) |
| 10/21/2025 | Wire | First Bankcard Secure Credit Card | OTHER | x7871 | (5,000.00) |
| 10/21/2025 | Wire | LK Technologies, Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (3,314.90) |
| 10/21/2025 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,242.00) |
| 10/22/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (3,000.00) |
| 10/22/2025 | Wire | ABB Optical Group | PURCHASE OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| 10/24/2025 | Wire | Flushing Bank | DEBT SERVICE | x7871 | (4,331.40) |
| 10/24/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (3,000.00) |
| 10/24/2025 | Wire | Bank of America, N.A. | DEBT SERVICE | x7871 | (1,822.46) |
| 10/24/2025 | Wire | ABB Optical Group | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,500.00) |
| 10/24/2025 | Wire | Progressive | INSURANCE | x7871 | (456.82) |
| 10/27/2025 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x6917 | (371.06) |
| 10/27/2025 | Wire | ABB Optical Group | PURCHASE OF INVENTORY FOR RESALE | x7871 | (11,212.68) |
| 10/27/2025 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (5,284.35) |
| 10/27/2025 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (4,465.28) |
| 10/27/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (3,000.00) |
| 10/27/2025 | Wire | Drill Lab | PURCHASE OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| 10/27/2025 | Wire | Professional Eye Care Associates of A | PROFESSIONAL FEES | x7871 | (1,710.13) |
| 10/28/2025 | Wire | Davidoff Hutcher and Citron, LLP | PROFESSIONAL FEES | x7871 | (50,000.00) |
| 10/28/2025 | Wire | CBIZ, Inc. | PROFESSIONAL FEES | x7871 | (35,000.00) |
| 10/29/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (73,225.77) |
| 10/29/2025 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,328.00) |
| 10/29/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (1,019.67) |
| 10/29/2025 | Wire | Ophthalmics, Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (531.50) |
| 10/30/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (3,000.00) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7871 | (0.83) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7871 | 0.83 |
| 10/30/2025 | Wire | Flushing Bank | DEBT SERVICE | x5914 | (5,000.00) |
| 10/31/2025 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (5,339.33) |
| 10/31/2025 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (5,217.73) |
| 10/31/2025 | Wire | Drill Lab | PURCHASE OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| 10/31/2025 | Wire | Flushing Bank | DEBT SERVICE | x5914 | 5,000.00 |
| **Total** | | | | | **(432,522.67)** |

**In re** <u>Sound Vision Care, Inc., et. al.</u>         **Lead Case No.** <u>23-18523 (SMG)</u>
    **Debtor**                                                      **Reporting Period:** <u>October 1 - 31, 2025</u>

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Coram, LLC** | | | | | |
| 10/08/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | (12.00) |
| 10/08/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | (10.00) |
| 10/15/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (5,623.12) |
| 10/15/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (25.00) |
| 10/27/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (76,735.72) |
| 10/30/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (13,501.82) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7952 | (0.92) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7952 | 0.92 |
| **Total** | | | | | **(95,907.66)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| 10/09/2025 | Wire | Harland Clarke | OTHER | x7944 | (111.06) |
| 10/21/2025 | Wire | Verizon | UTILITIES | x6941 | (208.50) |
| 10/21/2025 | Wire | JPMorgan Chase Bank, N.A. | CASUALTY LOSS / RECOVERIES | x6941 | 20,054.89 |
| 10/22/2025 | Wire | Long Island Power Authority | UTILITIES | x7944 | (719.80) |
| 10/23/2025 | Check 3002 | Angelica Velasquez | OTHER | x7944 | (600.00) |
| 10/28/2025 | Wire | Hallock Road, LLC | RENT | x6941 | (4,307.77) |
| 10/30/2025 | Wire | National Grid | UTILITIES | x7944 | (119.01) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7944 | (0.55) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7944 | 0.55 |
| **Total** | | | | | **13,988.75** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 10/08/2025 | Wire | Harland Clarke | OTHER | x7936 | (111.06) |
| 10/16/2025 | Wire | Con Edison | UTILITIES | x7936 | (1,738.64) |
| 10/21/2025 | Wire | Verizon | UTILITIES | x7137 | (241.42) |
| 10/23/2025 | Wire | Con Edison | UTILITIES | x7936 | (386.05) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7936 | (0.32) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7936 | 0.32 |
| **Total** | | | | | **(2,477.17)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 10/08/2025 | Wire | Verizon | UTILITIES | x7145 | (75.99) |
| 10/08/2025 | Wire | Harland Clarke | OTHER | x7928 | (125.40) |
| 10/22/2025 | Wire | Long Island Power Authority | UTILITIES | x7928 | (844.87) |
| 10/28/2025 | Wire | 435-451 Plandome Properties, LLC | RENT | x7145 | (6,344.43) |
| 10/30/2025 | Wire | National Grid | UTILITIES | x7928 | (110.47) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7928 | (0.19) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7928 | 0.19 |
| **Total** | | | | | **(7,501.16)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 10/16/2025 | Wire | Sure H UK, Ltd - FRAUD RECOVER | CASUALTY LOSS / RECOVERIES | x6933 | 45.15 |
| 10/17/2025 | Wire | Optimum | UTILITIES | x6933 | (266.38) |
| 10/22/2025 | Check 1002 | Angelica Velasquez | OTHER | x7901 | (2,750.00) |
| 10/22/2025 | Wire | Long Island Power Authority | UTILITIES | x7901 | (1,290.24) |
| 10/22/2025 | Wire | Long Island Power Authority | UTILITIES | x7901 | (464.44) |
| 10/23/2025 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (10,000.00) |
| 10/24/2025 | Wire | U.S. Eagle | ADEQUATE PROTECTION PAYMENT | x7901 | (45,457.76) |
| 10/28/2025 | Check 1003 | Suffolk County Comptroller | TAXES | x7901 | (53,026.18) |
| 10/28/2025 | Check 1004 | Suffolk County Comptroller | TAXES | x7901 | (52,862.56) |
| 10/28/2025 | Check 1005 | Suffolk County Comptroller | TAXES | x7901 | (17,562.85) |
| 10/30/2025 | Wire | Cablevision Lightpath, LLC | UTILITIES | x7901 | (5,299.31) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7901 | (0.73) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7901 | 0.73 |
| 10/31/2025 | Wire | Modern Optical | PURCHASE OF INVENTORY FOR RESALE | x7901 | (818.75) |
| 10/31/2025 | Wire | Mattituck Environmental | OTHER | x7901 | (244.60) |
| 10/31/2025 | Wire | Sergio's Pizza | OTHER | x7901 | (186.55) |
| **Total** | | | | | **(190,184.47)** |

**In re** <u>Sound Vision Care, Inc., et. al.</u>
   **Debtor**

**Lead Case No.** <u>23-18523 (SMG)</u>
**Reporting Period:** <u>October 1 - 31, 2025</u>

---

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Southold, LLC** | | | | | |
| 10/02/2025 | Wire | Optimum | UTILITIES | x6968 | (772.83) |
| 10/08/2025 | Wire | Harland Clarke | OTHER | x7898 | (125.40) |
| 10/08/2025 | Wire | Harland Clarke | OTHER | x7898 | (64.53) |
| 10/22/2025 | Wire | Long Island Power Authority | UTILITIES | x7898 | (690.67) |
| 10/27/2025 | Wire | NFPRA | RENT | x6968 | (4,000.00) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7898 | (0.59) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7898 | 0.59 |
| 10/31/2025 | Wire | Kenmark Optical, Inc. | PURCHASE OF INVENTORY FOR RESALE | x7898 | (93.13) |
| **Total** | | | | | **(5,746.56)** |
| | | | | | |
| **Total Disbursements** | | | | | **$ (720,350.94)** |
| | | | | | |
| **Transfers** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 10/01/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6917 | $ (49,762.90) |
| 10/01/2025 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 27,580.06 |
| 10/01/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x7871 | 49,762.90 |
| 10/03/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6917 | (259.40) |
| 10/03/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x7871 | 259.40 |
| 10/06/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6917 | 5,195.71 |
| 10/06/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7871 | (5,195.71) |
| 10/07/2025 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x5914 | (76,000.00) |
| 10/08/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6917 | 1,362.00 |
| 10/08/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7871 | (1,362.00) |
| 10/08/2025 | Wire | SVC of Southold, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x5914 | (32,000.00) |
| 10/09/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x5914 | (30,000.00) |
| 10/10/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6917 | 984.00 |
| 10/10/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7871 | (984.00) |
| 10/15/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 7,295.92 |
| 10/15/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 7,438.27 |
| 10/15/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 14,930.07 |
| 10/15/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 38,687.23 |
| 10/16/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 10,000.00 |
| 10/20/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,500.00 |
| 10/21/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6917 | 10,209.23 |
| 10/21/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7871 | (10,209.23) |
| 10/21/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 3,000.00 |
| 10/21/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 3,000.00 |
| 10/21/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 10,000.00 |
| 10/22/2025 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x5914 | (30,000.00) |
| 10/23/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 5,000.00 |
| 10/23/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x7871 | 106,737.44 |
| 10/23/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x1826 | (25,278.12) |
| 10/23/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | (81,031.46) |
| 10/23/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6558 | (25,705.98) |
| 10/23/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6558 | 25,278.12 |
| 10/28/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6917 | 371.06 |
| 10/28/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7871 | (371.06) |
| 10/28/2025 | Wire | SVC of East Setauket, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 10,000.00 |
| 10/29/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 427.50 |
| 10/29/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 589.50 |
| 10/29/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,033.11 |
| 10/29/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,167.62 |
| 10/29/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,359.19 |
| 10/29/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 5,000.00 |
| 10/29/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 8,328.64 |
| 10/29/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 8,396.64 |
| 10/29/2025 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | x7871 | 10,522.12 |
| 10/29/2025 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 13,872.30 |
| 10/29/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 41,484.18 |
| **Total** | | | | | **68,612.35** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 10/01/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (27,580.06) |
| 10/03/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6925 | (212.96) |
| 10/03/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 212.96 |
| 10/23/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 72,023.74 |
| 10/23/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x9516 | (286.20) |
| 10/23/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x9594 | (72,023.74) |
| 10/23/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x9594 | 286.20 |

**In re** <u>Sound Vision Care, Inc., et. al.</u>
    **Debtor**

**Lead Case No.** <u>23-18523 (SMG)</u>
**Reporting Period:** <u>October 1 - 31, 2025</u>

| | | | **Attachment - Statement of Detailed Cash Disbursements** | | |
|---|---|---|---|---|---|

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| 10/27/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 8,728.49 |
| 10/27/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x3568 | (38.07) |
| 10/27/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x9594 | (8,728.49) |
| 10/27/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x9594 | 38.07 |
| 10/28/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6925 | (223.32) |
| 10/28/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 223.32 |
| 10/29/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (13,872.30) |
| **Total** | | | | | **(41,452.36)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| 10/10/2025 | Withdrawal | SVC of East Setauket, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6941 | (423.24) |
| 10/10/2025 | Deposit | SVC of East Setauket, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7944 | 423.24 |
| 10/21/2025 | Withdrawal | SVC of East Setauket, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6941 | (20,054.89) |
| 10/21/2025 | Deposit | SVC of East Setauket, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6941 | 28.50 |
| 10/21/2025 | Deposit | SVC of East Setauket, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6941 | 180.00 |
| 10/21/2025 | Withdrawal | SVC of East Setauket, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7944 | (180.00) |
| 10/21/2025 | Withdrawal | SVC of East Setauket, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7944 | (28.50) |
| 10/21/2025 | Deposit | SVC of East Setauket, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7944 | 20,054.89 |
| 10/23/2025 | Deposit | SVC of East Setauket, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7944 | 44,508.65 |
| 10/23/2025 | Withdrawal | SVC of East Setauket, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5898 | (44,508.65) |
| 10/27/2025 | Deposit | SVC of East Setauket, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7944 | 1,281.00 |
| 10/27/2025 | Withdrawal | SVC of East Setauket, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x2011 | (500.00) |
| 10/27/2025 | Withdrawal | SVC of East Setauket, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5898 | (1,281.00) |
| 10/27/2025 | Deposit | SVC of East Setauket, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x5898 | 500.00 |
| 10/28/2025 | Deposit | SVC of East Setauket, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6941 | 4,307.77 |
| 10/28/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7944 | (10,000.00) |
| 10/28/2025 | Withdrawal | SVC of East Setauket, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7944 | (4,307.77) |
| 10/29/2025 | Wire | SVC of Bensonhurst, LLC | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7944 | (10,000.00) |
| **Total** | | | | | **(20,000.00)** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 10/14/2025 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7137 | 30,000.00 |
| 10/15/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7137 | (30,010.66) |
| 10/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (7,295.92) |
| 10/15/2025 | Deposit | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7936 | 30,010.66 |
| 10/21/2025 | Deposit | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7137 | 241.42 |
| 10/21/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (3,000.00) |
| 10/21/2025 | Withdrawal | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7936 | (241.42) |
| 10/23/2025 | Deposit | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7936 | 26,900.49 |
| 10/23/2025 | Withdrawal | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x4943 | (26,900.49) |
| 10/23/2025 | Wire | SVC of Yorkville, LLC | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x9775 | (100.00) |
| 10/27/2025 | Deposit | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7936 | 2,709.35 |
| 10/27/2025 | Withdrawal | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x4943 | (2,709.35) |
| 10/29/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (8,328.64) |
| 10/29/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (427.50) |
| **Total** | | | | | **10,847.94** |

**In re** <u>Sound Vision Care, Inc., et. al.</u>                                                **Lead Case No.** <u>23-18523 (SMG)</u>
     **Debtor**                                                                  **Reporting Period:** <u>October 1 - 31, 2025</u>

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Manhasset, LLC** | | | | | |
| 10/09/2025 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7145 | 75.99 |
| 10/09/2025 | Withdrawal | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7928 | (75.99) |
| 10/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (7,438.27) |
| 10/20/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (2,500.00) |
| 10/23/2025 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7928 | 49,028.83 |
| 10/23/2025 | Withdrawal | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6475 | (49,028.83) |
| 10/27/2025 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7928 | 2,659.42 |
| 10/27/2025 | Withdrawal | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6475 | (2,659.42) |
| 10/27/2025 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6475 | 500.00 |
| 10/27/2025 | Withdrawal | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x9783 | (500.00) |
| 10/28/2025 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7145 | 6,344.43 |
| 10/28/2025 | Withdrawal | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7928 | (6,344.43) |
| 10/29/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (8,396.64) |
| 10/29/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (589.50) |
| **Total** | | | | | **(18,924.41)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 10/10/2025 | Withdrawal | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6933 | (76,000.00) |
| 10/10/2025 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6933 | 76,000.00 |
| 10/10/2025 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7901 | 76,000.00 |
| 10/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (38,687.23) |
| 10/20/2025 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6933 | 221.23 |
| 10/20/2025 | Withdrawal | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7901 | (221.23) |
| 10/21/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (10,000.00) |
| 10/21/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (3,000.00) |
| 10/22/2025 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6933 | 30,000.00 |
| 10/23/2025 | Withdrawal | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6933 | (30,000.00) |
| 10/23/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (5,000.00) |
| 10/23/2025 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7901 | 30,000.00 |
| 10/23/2025 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7901 | 186,407.37 |
| 10/23/2025 | Withdrawal | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x3953 | (186,407.37) |
| 10/27/2025 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7901 | 21,454.60 |
| 10/27/2025 | Withdrawal | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x2060 | (500.00) |
| 10/27/2025 | Withdrawal | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x3953 | (21,454.60) |
| 10/27/2025 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x3953 | 500.00 |
| 10/29/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (41,484.18) |
| 10/29/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (5,000.00) |
| 10/29/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,167.62) |
| **Total** | | | | | **660.97** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 10/02/2025 | Deposit | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6968 | 772.83 |
| 10/02/2025 | Withdrawal | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7898 | (772.83) |
| 10/09/2025 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6968 | 32,000.00 |
| 10/10/2025 | Withdrawal | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6968 | (32,000.00) |
| 10/10/2025 | Deposit | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7898 | 32,000.00 |
| 10/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (14,930.07) |
| 10/16/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (10,000.00) |
| 10/23/2025 | Deposit | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7898 | 24,932.16 |
| 10/23/2025 | Withdrawal | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5906 | (24,932.16) |
| 10/24/2025 | Deposit | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6968 | 4,000.00 |
| 10/24/2025 | Withdrawal | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7898 | (4,000.00) |
| 10/27/2025 | Deposit | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7898 | 2,268.48 |
| 10/27/2025 | Withdrawal | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x3449 | (500.10) |
| 10/27/2025 | Withdrawal | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5906 | (2,268.48) |
| 10/27/2025 | Deposit | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x5906 | 500.10 |
| 10/29/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,359.19) |
| 10/29/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (2,033.11) |
| **Total** | | | | | **677.63** |

**Total Transfers**                                                                                           **$      422.12**

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** October 1 - 31, 2025

| DEBTOR<br>Case No. | Sound Vision Care, Inc.<br>25-72421 | | | | | | SVC of Coram, LLC<br>25-72422 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5914) | (x6558) | (x1826) | (x5070) | (x7871) | (x6917) | (x9594) | (x9516) | (x3568) | (x7952) | (x6925) |
| BALANCE PER BOOKS | $ 6,937 | $ - | $ - | $ 3,211 | $ 13,384 | $ - | $ 5,771 | $ - | $ - | $ 5,790 | $ 0 |
| | | | | | | | | | | | |
| BANK BALANCE | 6,937 | - | - | 3,211 | 13,384 | - | 5,771 | - | - | 5,790 | 0 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 6,937 | $ - | $ - | $ 3,211 | $ 13,384 | $ - | $ 5,771 | $ - | $ - | $ 5,790 | $ 0 |

| DEPOSITS IN TRANSIT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |

## Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** October 1 - 31, 2025

| DEBTOR Case No. | SVC of East Setauket, LLC 25-72423 | | | | SVC of Fresh Meadows, LLC 25-72424 | | | | SVC of Manhasset, LLC 25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5898) | (x2011) | (x7944) | (x6941) | (x9775) | (x4943) | (x7936) | (x7137) | (x6475) | (x9783) | (x7928) | (x7145) |
| BALANCE PER BOOKS | $ 668 | $ - | $ 43,850 | $ - | $ - | $ 1,137 | $ 54,203 | $ 0 | $ 1,175 | $ - | $ 43,628 | $ - |
| | | | | | | | | | | | | |
| BANK BALANCE | 668 | - | 43,850 | - | - | 1,137 | 54,203 | 0 | 1,175 | - | 43,628 | - |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 668 | $ - | $ 43,850 | $ - | $ - | $ 1,137 | $ 54,203 | $ 0 | $ 1,175 | $ - | $ 43,628 | $ - |

| DEPOSITS IN TRANSIT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** October 1 - 31, 2025

| DEBTOR<br>Case No. | SVC of Riverhead, LLC<br>25-72426 | | | | SVC of Southold, LLC<br>25-72428 | | | |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x3953) | (x2060) | (x7901) | (x6933) | (x5906) | (x3449) | (x7898) | (x6968) |
| BALANCE PER BOOKS | $ 12,483 | $ - | $ 100,725 | $ - | $ 3,470 | $ - | $ 29,191 | $ - |
| | | | | | | | | |
| BANK BALANCE | 12,483 | - | 100,725 | - | 3,470 | - | 29,191 | - |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 12,483 | $ - | $ 100,725 | $ - | $ 3,470 | $ - | $ 29,191 | $ - |
| | | | | | | | | |
| DEPOSITS IN TRANSIT | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total | - | - | - | - | - | - | - | - |

**In re**  SVC of Coram, LLC

**Case No.** 25-72422 (LAS)
**Reporting Period:** October 1, 2025 - October 31, 2025

| Attachment - Balance Sheet - Cash Basis |
|---|

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| Wells Fargo -3568 | $ - | $ 38 | $ 5,439 | $ - |
| Wells Fargo -9516 | - | 286 | - | - |
| Wells Fargo -9594 | 5,771 | 38,178 | 11,592 | - |
| Flagstar -6925 | - | 0 | - | - |
| Flagstar -7952 | 5,790 | 28,220 | - | - |
| **Total Checking/Savings** | **11,561** | **66,722** | **17,031** | **-** |
| Deposits and Security | - | - | - | 8,750 |
| **Other Current Assets** | | | | |
| AMEX | - | - | 685 | - |
| Fay Servicing | - | - | 23,920 | - |
| Due from Bensonhurst | 12,677 | 12,677 | 6,500 | 6,500 |
| Due from East Setauket | 1,198 | 1,198 | 4,198 | 4,198 |
| Due from Elmhurst | 26,500 | 26,500 | 26,500 | 26,500 |
| Due from Facility and Home | 410 | 410 | - | - |
| Due from Fresh Meadows | - | 2,000 | 2,000 | 2,000 |
| Due from Gramercy | 8,380 | 8,380 | - | - |
| Due from Murray Hill | 20,024 | 20,024 | 18,024 | 18,024 |
| Due from Port Jefferson | 545 | 545 | 545 | 545 |
| Due from The Hamptons | 945 | 945 | 945 | 945 |
| Due from West Islip | 1,886 | 1,886 | 1,886 | 1,886 |
| Due from Sound Vision Care | 894,470 | 848,199 | 766,725 | - |
| **Total Other Current Assets** | **967,035** | **922,764** | **851,927** | **60,597** |
| **Total Current Assets** | **978,595** | **989,485** | **868,959** | **69,347** |
| **Fixed Assets** | | | | |
| Accumulated Amortization | (3,953) | (3,953) | - | - |
| Aquisition Costs | 33,880 | 33,880 | 33,880 | - |
| **Total Fixed Assets** | **29,927** | **29,927** | **33,880** | **-** |
| **TOTAL ASSETS** | **$ 1,008,523** | **$ 1,019,413** | **$ 902,839** | **$ 69,347** |
| | | | | |
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $ - | $ - | $ - | |
| Due to Debtor Affiliates - Pending Allocation | 12,017 | 14,017 | - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | **12,017** | **14,017** | **-** | **-** |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | 256,700 | 256,700 | 256,700 | 1,430,434 |
| Priority Debt | - | - | - | |
| Unsecured Debt | 14,599 | 14,599 | 49,731 | 306,431 |
| Inter-Company Unsecured Debt | 1,287,042 | 1,287,042 | 1,291,432 | 1,291,432 |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | **1,558,341** | **1,558,341** | **1,597,864** | **3,028,298** |

**In re**  SVC of Coram, LLC

**Case No.** 25-72422 (LAS)
**Reporting Period:** October 1, 2025 - October 31, 2025

| Attachment - Balance Sheet - Cash Basis | | | | |
|---|---|---|---|---|
| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | (677,488) | (677,488) | (695,025) | |
| Retained Earnings - Post-Petition | 115,652 | 124,543 | - | |
| **Total Equity** | (561,835) | (552,945) | (695,025) | |
| **TOTAL LIABILITIES & EQUITY** | $ 1,008,523 | $ 1,019,413 | $ 902,839 | |

[1] The Debtors filed Chapter 11 on June 23, 2025.

[2] Certain prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report. The Debtors have certain shared assets, liabilities, and expenses. As of the date of this filing some liabilities have not yet been allocated (e.g. Credit Card Liabilities).

[3] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re**  SVC of Coram, LLC

**Case No.** 25-72422 (LAS)
**Reporting Period:** October 1, 2025 - October 31, 2025

| Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis[1] |
|---|

|  | Oct 1 - Oct 31, 2025 | Sept 1 - Sept 31, 2025 | Cumulative - Filing to Date |
|---|---|---|---|
| **Ordinary Income/Expense** |  |  |  |
| **Income** |  |  |  |
| Gross Receipts | $          87,051 | $          62,935 | $          368,265 |
| **Total Income** | **87,051** | **62,935** | **368,265** |
| **Cost of Goods Sold** |  |  |  |
| Purchases | - | - | 100 |
| **Total COGS** | **-** | **-** | **100** |
| **Gross Profit** | **87,051** | **62,935** | **368,165** |
| **Expense** |  |  |  |
| Bank Service Charges | 81 | 13 | 191 |
| Credit Card Fees | - | 455 | 455 |
| Insurance Expense | - | - | 1,907 |
| Merchant Service Fees | - | - | 411 |
| Professional Fees | - | - | (45,652) |
| **Utilities** |  |  |  |
| Utilities - Cable & Internet | - | - | 562 |
| Utilities - Electric | - | - | 120 |
| **Total Utilities** | **-** | **-** | **682** |
| **Total Expense** | **81** | **468** | **(42,006)** |
|  |  |  |  |
| **Net Operating Income** | **86,970** | **62,467** | **410,171** |
|  |  |  |  |
| **Other Expense / (Income)** |  |  |  |
| Casualty Loss / Recoveries[2] | - | 49,000 | 49,000 |
| Royalty Payment | 95,861 | 36,419 | 245,518 |
| **Net Other Expense / (Income)** | **95,861** | **85,419** | **294,518** |
| **Net Income** | **$          (8,890)** | **$          (22,952)** | **$          115,652** |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[2] The Debtors were victims of fraud on September 17, 2025. As of the date of this report, the total casualty losses are approximately $210,000. The Debtors and their professionals are actively working on this matter and expect to make additional recoveries, including seeking reimbursement through the Debtors' insurance policies.



Statement Period
From October   01, 2025
To   October   31, 2025
Page     1 of     2

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                            8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information


Primary Account: ▮▮▮▮▮6925          0


| Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ▮▮▮▮6925     BANKRUPTCY CHECKING | .03 | .00 |
| RELATIONSHIP TOTAL | | .00 |



                                                          Statement Period
                                                     From October   01, 2025
                                                     To   October   31, 2025
                                                     Page     2 of     2

                                                     PRIVATE CLIENT GROUP 722
                                                     1C QUAKER RIDGE ROAD
                                                     NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                        8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                      See Back for Important Information


Primary Account: ██████6925          0


BANKRUPTCY CHECKING              ██████6925


## Summary

| | |
|---|---:|
| Previous Balance as of October   01, 2025 | .03 |
| 2 Credits | 436.25 |
| 2 Debits | 436.28 |
| Ending Balance as of   October   31, 2025 | .00 |

## Deposits and Other Credits

| | | | |
|---|---|---|---:|
| Oct 02 | ACH DEPOSIT | ck/ref no.    7658596 | 212.93 |
| | HIC NY           HCCLAIMPMT    85717381 | | |
| | TRN*1*168362122250924*1202888723\ | | |
| | TRN*1*168362122250924*1202888723\ | | |
| | SVC OF CORAM LLC | | |
| Oct 24 | ACH DEPOSIT | ck/ref no.    9599089 | 223.32 |
| | COFI           1233117       2579236 | | |
| | RMR*IK*COFI PAYMENT 2025D295 FOR MERC\RMR*IK | | |
| | RMR*IK*COFI PAYMENT 2025D295 FOR MERC\RMR*IK*HANT ID 1233117 | | |
| | \ | | |
| | SVC OF CORAM | | |

## Withdrawals and Other Debits

| | | |
|---|---|---:|
| Oct 03 | TELEPHONE XFER DR | 212.96 |
| | TELEPHONE TRANSFER TO: XXXXXX7952 | |
| Oct 28 | TELEPHONE XFER DR | 223.32 |
| | TELEPHONE TRANSFER TO: XXXXXX7952 | |

## Daily Balances

| | | | |
|---|---:|---|---:|
| Sep 30 | .03 | Oct 24 | 223.32 |
| Oct 02 | 212.96 | Oct 28 | .00 |
| Oct 03 | .00 | | |



                                                          Statement Period
                                                     From October   01, 2025
                                                     To   October   31, 2025
                                                     Page     1 of     7

                                                     PRIVATE CLIENT GROUP 722
                                                     1C QUAKER RIDGE ROAD
                                                     NEW ROCHELLE, NY 10804


SVC OF CORAM, LLC                            8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY   11901                          See Back for Important Information


                                         Primary Account: ▇▇▇▇7952         0


Relationship Summary                        Opening Bal.          Closing Bal.

BANK DEPOSIT ACCOUNTS
▇▇▇▇7952     BANKRUPTCY CHECKING              28,219.75              5,789.76

             RELATIONSHIP TOTAL                                     5,789.76



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                        8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information

Primary Account: ▉▉▉▉7952          0

BANKRUPTCY CHECKING            ▉▉▉▉7952

Summary

 Previous Balance as of October   01, 2025                                    28,219.75
      45 Credits                                                             114,942.85
      12 Debits                                                              137,372.84
 Ending Balance as of   October   31, 2025                                     5,789.76

Deposits and Other Credits
 Oct 03   TELEPHONE XFER CR                                                     212.96
          TELEPHONE TRANSFER FROM: XXXXXX6925
 Oct 07   ACH DEPOSIT          ck/ref no.    8168762                            180.61
          PAY PLUS          HCCLAIMPMT    814557727
          TRN*1*753457371*1470937650\
          TRN*1*753457371*1470937650\
          SVC OF CORAM
 Oct 08   ACH DEPOSIT          ck/ref no.    8223150                            733.00
          MERCHANT BNKCD      DEPOSIT       224135501993
 Oct 09   ACH DEPOSIT          ck/ref no.    8326347                          1,104.52
          MERCHANT BNKCD      DEPOSIT       224135501993
 Oct 10   ACH DEPOSIT          ck/ref no.    8435641                          1,266.00
          MERCHANT BNKCD      DEPOSIT       224135501993
 Oct 14   ACH DEPOSIT          ck/ref no.    8614200                              3.00
          FDMS-SETTLEMENT     DEPOSIT       376291496994
          033 000000000041966111592126793
 Oct 14   ACH DEPOSIT          ck/ref no.    8660769                             20.00
          MERCHANT BNKCD      DEPOSIT       224135501993
 Oct 14   ACH DEPOSIT          ck/ref no.    8624808                            457.41
          PAY PLUS          HCCLAIMPMT    814557727
          TRN*1*756683862*1470937650\
          TRN*1*756683862*1470937650\
          SVC OF CORAM
 Oct 14   ACH DEPOSIT          ck/ref no.    8555254                          1,880.00
          MERCHANT BNKCD      DEPOSIT       224135501993



                                        Statement Period
                                        From October   01, 2025
                                        To   October   31, 2025
                                        Page     3 of    7

                                        PRIVATE CLIENT GROUP 722
                                        1C QUAKER RIDGE ROAD
                                        NEW ROCHELLE, NY 10804

```
        SVC OF CORAM, LLC                      8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72422 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901              See Back for Important Information


                                        Primary Account:       7952         0
```

```
Oct 15  ACH DEPOSIT           ck/ref no.    8775967                          1,389.06
        DAVIS VISION      HCCLAIMPMT     091000011912136
        TRN*1*39518502*1113051991*IPIXCHCKIP~
        TRN*1*39518502*1113051991*IPIXCHCKIP~
        SOUND VISION CARE INC.
Oct 16  ACH DEPOSIT           ck/ref no.    8940440                               .17
        HNB - ECHO        ACH XFR       ECHO DUAL PING
        ECHO HEALTH PROVIDER PORTAL PING VALIDATION
        ECHO HEALTH PROVIDER PORTAL PING VALIDATION HTTPS://WWW.PROV
        IDERPAYMENTS.COM
        1
Oct 16  ACH DEPOSIT           ck/ref no.    8928446                            223.00
        PAY PLUS          HCCLAIMPMT     814557727
        TRN*1*757144719*1751450535\
        TRN*1*757144719*1751450535\
        SVC OF CORAM
Oct 16  ACH DEPOSIT           ck/ref no.    8841264                            342.00
        MERCHANT BNKCD     DEPOSIT       224135501993
Oct 16  ACH DEPOSIT           ck/ref no.    8903089                            367.00
        FDMS-SETTLEMENT    DEPOSIT       376291496994
Oct 17  ACH DEPOSIT           ck/ref no.    9010181                            830.00
        FDMS-SETTLEMENT    DEPOSIT       376291496994
Oct 20  ACH DEPOSIT           ck/ref no.    9120551                            220.00
        FDMS-SETTLEMENT    DEPOSIT       376291496994
Oct 20  ACH DEPOSIT           ck/ref no.    9060836                            385.87
        HUMANA AHPNY      HCCLAIMPMT     86953538
        TRN*1*169709532251011*2262800286\
        TRN*1*169709532251011*2262800286\
        SVC OF CORAM LLC
Oct 20  ACH DEPOSIT           ck/ref no.    9108383                          4,969.72
        DAVIS VISION      HCCLAIMPMT     091000012197942
        TRN*1*39619228*1113051991*IPIXCHCKIP~
        TRN*1*39619228*1113051991*IPIXCHCKIP~
        SOUND VISION CARE INC.
Oct 21  ACH DEPOSIT           ck/ref no.    9239620                          4,190.95
        FDMS-SETTLEMENT    DEPOSIT       376291496994
Oct 22  ACH DEPOSIT           ck/ref no.    9334591                            999.88
        DAVIS VISION      HCCLAIMPMT     091000012407912
        TRN*1*39670367*1113051991*IPIXCHCKIP~
        TRN*1*39670367*1113051991*IPIXCHCKIP~
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                                    See Back for Important Information

Primary Account: ███████7952          0

| Date | Description | |
|---|---|---|
| | SOUND VISION CARE INC. | |
| Oct 22 | ACH DEPOSIT         ck/ref no.   9343506 | 1,297.50 |
| | FDMS-SETTLEMENT     DEPOSIT     376291496994 | |
| Oct 23 | ACH DEPOSIT         ck/ref no.   9424251 | .01 |
| | NYS DOH          HCCLAIMPMT     06143966 | |
| | TRN*1*021300075614325*1141797357~ | |
| | TRN*1*021300075614325*1141797357~ | |
| | SVC OF CORAM LLC | |
| Oct 23 | ACH DEPOSIT         ck/ref no.   9390285 | 281.25 |
| | HIC NY           HCCLAIMPMT     87293907 | |
| | TRN*1*170428077251021*1202888723\ | |
| | TRN*1*170428077251021*1202888723\ | |
| | SVC OF CORAM LLC | |
| Oct 23 | ACH DEPOSIT         ck/ref no.   9446125 | 755.00 |
| | FDMS-SETTLEMENT     DEPOSIT     376291496994 | |
| Oct 23 | DEPOSIT | 419.75 |
| Oct 23 | DEPOSIT | 72,023.74 |
| Oct 24 | ACH DEPOSIT         ck/ref no.   9435730 | 269.28 |
| | CIGNA            HCCLAIMPMT     814557727 | |
| | TRN*1*251021090009015*1591031071\ | |
| | TRN*1*251021090009015*1591031071\ | |
| | /SVC OF CORAM LLC | |
| Oct 24 | ACH DEPOSIT         ck/ref no.   9557332 | 671.00 |
| | FDMS-SETTLEMENT     DEPOSIT     376291496994 | |
| Oct 27 | ACH DEPOSIT         ck/ref no.   9642482 | 129.23 |
| | CIGNA            HCCLAIMPMT     814557727 | |
| | TRN*1*251023090009405*1591031071\ | |
| | TRN*1*251023090009405*1591031071\ | |
| | /SVC OF CORAM LLC | |
| Oct 27 | ACH DEPOSIT         ck/ref no.   9595499 | 172.34 |
| | HUMANA AHPNY      HCCLAIMPMT     87483246 | |
| | TRN*1*170610021251023*2262800286\ | |
| | TRN*1*170610021251023*2262800286\ | |
| | SVC OF CORAM LLC | |
| Oct 27 | ACH DEPOSIT         ck/ref no.   9649143 | 692.00 |
| | FDMS-SETTLEMENT     DEPOSIT     376291496994 | |



                                    Statement Period
                                    From October   01, 2025
                                    To   October   31, 2025
                                    Page     5 of    7

                                    PRIVATE CLIENT GROUP 722
                                    1C QUAKER RIDGE ROAD
                                    NEW ROCHELLE, NY 10804


        SVC OF CORAM, LLC                      8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72422 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                    See Back for Important Information


                                    Primary Account: ███████7952        0

Oct 27  ACH DEPOSIT          ck/ref no.   9641782                       3,323.69
        DAVIS VISION      HCCLAIMPMT    091000012652324
        TRN*1*39737489*1113051991*IPIXCHCKIP~
        TRN*1*39737489*1113051991*IPIXCHCKIP~
        SOUND VISION CARE INC.
Oct 27  DEPOSIT                                                         8,728.49
Oct 28  ACH DEPOSIT          ck/ref no.   9706353                          95.19
        HUMANA AHPNY      HCCLAIMPMT    87714578
        TRN*1*170684708251024*2262800286\
        TRN*1*170684708251024*2262800286\
        SVC OF CORAM LLC
Oct 28  ACH DEPOSIT          ck/ref no.   9783564                         223.00
        PAY PLUS          HCCLAIMPMT    814557727
        TRN*1*764395115*1751450535\
        TRN*1*764395115*1751450535\
        SVC OF CORAM
Oct 28  ACH DEPOSIT          ck/ref no.   9767597                         278.00
        FDMS-SETTLEMENT    DEPOSIT       376291496994
Oct 28  TELEPHONE XFER CR                                                 223.32
        TELEPHONE TRANSFER FROM: XXXXXX6925
Oct 29  ACH DEPOSIT          ck/ref no.   9859404                          21.25
        DAVIS VISION      HCCLAIMPMT    091000012917680
        TRN*1*39789784*1113051991*EEEXCHCKEX~
        TRN*1*39789784*1113051991*EEEXCHCKEX~
        SOUND VISION CARE INC.
Oct 29  ACH DEPOSIT          ck/ref no.   9871484                         707.00
        FDMS-SETTLEMENT    DEPOSIT       376291496994
Oct 29  ACH DEPOSIT          ck/ref no.   9859412                         776.09
        DAVIS VISION      HCCLAIMPMT    091000012919531
        TRN*1*39791686*1113051991*IPIXCHCKIP~
        TRN*1*39791686*1113051991*IPIXCHCKIP~
        SOUND VISION CARE INC.
Oct 30  ACH DEPOSIT          ck/ref no.      649                            .92
        BILL.COM          ACCTVERIFY    015PZNNGDVPVHI8
Oct 30  ACH DEPOSIT          ck/ref no.     3981                         318.36
        PAY PLUS          HCCLAIMPMT    814557727
        TRN*1*765886831*1751450535\
        TRN*1*765886831*1751450535\
        SVC OF CORAM



Statement Period
From October   01, 2025
To   October   31, 2025
Page     6 of     7

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information

Primary Account: ████7952          0

```
 Oct 30  ACH DEPOSIT         ck/ref no.     3982                            381.60
         PAY PLUS            HCCLAIMPMT    814557727
         TRN*1*765887371*1751450535\
         TRN*1*765887371*1751450535\
         SVC OF CORAM
 Oct 30  ACH DEPOSIT         ck/ref no.    9990148                        1,780.00
         FDMS-SETTLEMENT     DEPOSIT       376291496994
 Oct 31  ACH DEPOSIT         ck/ref no.     111376                        1,599.69
         FDMS-SETTLEMENT     DEPOSIT       376291496994
```

Withdrawals and Other Debits
```
 Oct 01  TRANSFER DR     TRANSFER DR  0                                  27,580.06
         TRANSFER TO:      XXXXXX7871
 Oct 08  AUTOMATED PAYMENT    ck/ref no.    8278662                          3.43
         PAY PLUS           ACHTRANS     92418836
         FEETRANSFER REF#92418836
 Oct 15  OUTGOING WIRE XFER                                               5,623.12
         REF#  20251015B6B7261F002408
         TO:   SVC OF CORAM 2 LLC              ABA:  121000248
         BANK: WELLS FARGO NA                  ACCT# ████2858
 Oct 15  WIRE TRANSFER FEE                                                   25.00
         REF#  20251015B6B7261F002408
         TO:   SVC OF CORAM 2 LLC              ABA:  121000248
         BANK: WELLS FARGO NA                  ACCT# ████2858
 Oct 15  AUTOMATED PAYMENT    ck/ref no.    8805497                          8.69
         PAY PLUS           ACHTRANS     93438768
         FEETRANSFER REF#93438768
 Oct 17  AUTOMATED PAYMENT    ck/ref no.    9039617                          4.24
         PAY PLUS           ACHTRANS     94121972
         FEETRANSFER REF#94121972
 Oct 27  AUTOMATED PAYMENT    ck/ref no.    9602553                      76,735.72
         SVC OF CORAM LLC     90%         814557727
 Oct 29  ONLINE TRANSFER DEBIT                                           13,872.30
         ONLINE XFR TO: XXXXXX7871
 Oct 29  AUTOMATED PAYMENT    ck/ref no.    9879721                          4.24
         PAY PLUS           ACHTRANS     96327772
         FEETRANSFER REF#96327772
 Oct 30  AUTOMATED PAYMENT    ck/ref no.     650                             .92
         BILL.COM           ACCTVERIFY   015PZNNGDVPVHI8
```



                                                            Statement Period
                                                          From October   01, 2025
                                                          To    October   31, 2025
                                                          Page     7 of     7

                                                          PRIVATE CLIENT GROUP 722
                                                          1C QUAKER RIDGE ROAD
                                                          NEW ROCHELLE, NY 10804


            SVC OF CORAM, LLC                     8-722
            DEBTOR IN POSSESSION
            CASE # 8 25 72422 LAS
            1224 OSTRANDER AVE
            RIVERHEAD NY  11901                           See Back for Important Information


                                                   Primary Account:     ▉▉▉7952        0

 Oct 30  AUTOMATED PAYMENT     ck/ref no.    9950141                              13,501.82
         SVC OF CORAM LLC     90%           814557727
 Oct 31  AUTOMATED PAYMENT     ck/ref no.    127512                                   13.30
         PAY PLUS          ACHTRANS      96662813
         FEETRANSFER REF#96663053


Daily Balances
 Sep 30        28,219.75              Oct 20         9,559.53
 Oct 01           639.69              Oct 21        13,750.48
 Oct 03           852.65              Oct 22        16,047.86
 Oct 07         1,033.26              Oct 23        89,527.61
 Oct 08         1,762.83              Oct 24        90,467.89
 Oct 09         2,867.35              Oct 27        26,777.92
 Oct 10         4,133.35              Oct 28        27,597.43
 Oct 14         6,493.76              Oct 29        15,225.23
 Oct 15         2,226.01              Oct 30         4,203.37
 Oct 16         3,158.18              Oct 31         5,789.76
 Oct 17         3,983.94

# Initiate Business Checking℠

October 31, 2025 ◼ Page 1 of 4



SVC OF CORAM, LLC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

 1-800-CALL-WELLS   (1-800-225-5935)

 *En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (348)
    P.O. Box 6995
    Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

It's Cybersecurity Awareness Month.

In today's digital world, scammers are using advanced tools like AI to make impersonation scams harder to detect. Caller ID can be spoofed, emails can be faked, voices can be cloned, and images can be altered.

Imposters may contact you with messages that:
- Are unexpected.
- Appear to be from a legitimate source but could be spoofed.
- Claim to be urgent, asking you to act right away, without thinking.
- Use language that manipulates your emotions.
- Request payment through unusually specific methods like gift cards, cryptocurrency or payment apps.

If you have any doubts about a message, call the company or government agency directly to find out if there really is a problem.

And if they're impersonating Wells Fargo, don't engage. Instead, call us right away or you can always check your account in the Wells Fargo Mobile® app* or in online banking.



Learn more at www.wellsfargo.com/scams

*Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 10/1 | $38.07 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 38.07 |
| **Ending balance on 10/31** | **$0.00** |

Account number:  ▇▇▇▇ 3568  (primary account)

**SVC OF CORAM, LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 25-72421 (ENY)**

*NEW York account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 026012881

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 10/27 | | Online Transfer to Svc of Coram, LLC Business Checking xxxxxx9594 Ref #Ib0Vfs2Shh on 10/25/25 | | 38.07 | 0.00 |
| **Totals** | | | **$0.00** | **$38.07** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 10/01/2025 - 10/31/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| The bank has waived the fee for this fee period. | | |

| **How to avoid the monthly service fee** | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following each fee period | | |
| • Average ledger balance | $1,000.00 | $32.00 ☐ |
| • Minimum daily balance | $500.00 | $0.00 ☐ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 1 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |





# ✔ IMPORTANT ACCOUNT INFORMATION

After November 19, 2025, Wells Fargo will no longer offer the option to establish new overdraft protection linkages from a home equity line of credit to deposit accounts. If there is a home equity line of credit account that is currently providing overdraft protection for your checking account, it will be delinked from overdraft protection on February 9, 2026. Unless your checking account is linked to another overdraft protection source, you will lose overdraft protection on or after February 9, 2026. Your home equity line of credit account is not being closed or changed and as long as you have available credit, you can continue to make credit advances in other ways such as access checks (if applicable), online, visiting a branch and by phone. Call us anytime for additional details at 1-800-TO-WELLS (1-800-869-3557) or visit your local branch.

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

Please note: Your account has an ending balance of zero as of the date of this statement. Accounts with a zero balance will continue to be charged applicable fees (like the monthly service fee) until you request to close your account. We may close an account with a zero balance on the fee period ending date or at month end without prior notification to you. Once an account is closed (either by you or us), no fees will be assessed on the account.

- To prevent closure by us without notification, an account with a zero balance must have a qualifying transaction posted within the last two months of the most recent fee period ending date.
- Examples of qualifying transactions are deposits and withdrawals made at a branch, ATM, online, mobile, or via telephone; one-time and recurring transfers made at a branch, ATM, online, mobile, or via telephone; automatic or electronic deposits, such as from payroll or government benefits; automatic or electronic payments, including Bill Pay; one-time and recurring purchases or payments made using a card or mobile device; and checks paid from the account.
- Bank-originated transactions, like monthly service or other fees, are not considered qualifying transactions that will prevent closure of an account with a zero balance.
- If you do not plan to keep this account, we encourage you to redirect recurring deposits and payments to another account.

Questions? Please contact your banker or call the phone number appearing on your statement.

We appreciate your business. Thank you for choosing Wells Fargo.

October 31, 2025 ■ Page 4 of 4



---

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your                     $ _____
   register or transfers into                       $ _____
   your account which are not                       $ _____
   shown on your statement.               + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   .                                                TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total amount | | $ |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# Initiate Business Checking℠

October 31, 2025 ■ Page 1 of 4



SVC OF CORAM, LLC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

It's Cybersecurity Awareness Month.

In today's digital world, scammers are using advanced tools like AI to make impersonation scams harder to detect. Caller ID can be spoofed, emails can be faked, voices can be cloned, and images can be altered.

Imposters may contact you with messages that:
- Are unexpected.
- Appear to be from a legitimate source but could be spoofed.
- Claim to be urgent, asking you to act right away, without thinking.
- Use language that manipulates your emotions.
- Request payment through unusually specific methods like gift cards, cryptocurrency or payment apps.

If you have any doubts about a message, call the company or government agency directly to find out if there really is a problem.

And if they're impersonating Wells Fargo, don't engage. Instead, call us right away or you can always check your account in the Wells Fargo Mobile® app* or in online banking.



Learn more at www.wellsfargo.com/scams

*Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 10/1 | $286.20 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 286.20 |
| **Ending balance on 10/31** | **$0.00** |

Account number:  ▮▮▮▮9516  (primary account)

**SVC OF CORAM, LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 25-72421 (ENY)**

*NEW Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---:|---:|---:|
| 10/23 | | Online Transfer to Svc of Coram, LLC Business Checking xxxxxx9594 Ref #Ib0Vdzpkr5 on 10/23/25 | | 286.20 | 0.00 |
| **Totals** | | | **$0.00** | **$286.20** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 10/01/2025 - 10/31/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| The bank has waived the fee for this fee period. | | |

| How to avoid the monthly service fee Have any **ONE** of the following each fee period | Minimum required | This fee period |
|---|---:|---:|
| • Average ledger balance | $1,000.00 | $203.00 ☐ |
| • Minimum daily balance | $500.00 | $0.00 ☐ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---:|---:|---:|---:|---:|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 1 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



 IMPORTANT ACCOUNT INFORMATION

After November 19, 2025, Wells Fargo will no longer offer the option to establish new overdraft protection linkages from a home equity line of credit to deposit accounts. If there is a home equity line of credit account that is currently providing overdraft protection for your checking account, it will be delinked from overdraft protection on February 9, 2026. Unless your checking account is linked to another overdraft protection source, you will lose overdraft protection on or after February 9, 2026. Your home equity line of credit account is not being closed or changed and as long as you have available credit, you can continue to make credit advances in other ways such as access checks (if applicable), online, visiting a branch and by phone. Call us anytime for additional details at 1-800-TO-WELLS (1-800-869-3557) or visit your local branch.

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

Please note: Your account has an ending balance of zero as of the date of this statement. Accounts with a zero balance will continue to be charged applicable fees (like the monthly service fee) until you request to close your account. We may close an account with a zero balance on the fee period ending date or at month end without prior notification to you. Once an account is closed (either by you or us), no fees will be assessed on the account.

- To prevent closure by us without notification, an account with a zero balance must have a qualifying transaction posted within the last two months of the most recent fee period ending date.
- Examples of qualifying transactions are deposits and withdrawals made at a branch, ATM, online, mobile, or via telephone; one-time and recurring transfers made at a branch, ATM, online, mobile, or via telephone; automatic or electronic deposits, such as from payroll or government benefits; automatic or electronic payments, including Bill Pay; one-time and recurring purchases or payments made using a card or mobile device; and checks paid from the account.
- Bank-originated transactions, like monthly service or other fees, are not considered qualifying transactions that will prevent closure of an account with a zero balance.
- If you do not plan to keep this account, we encourage you to redirect recurring deposits and payments to another account.

Questions? Please contact your banker or call the phone number appearing on your statement.

We appreciate your business. Thank you for choosing Wells Fargo.

October 31, 2025 ■ Page 4 of 4



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your          $ _____
   register or transfers into            $ _____
   your account which are not            $ _____
   shown on your statement.          + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   .                                          TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total amount |  | $ |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# Initiate Business Checking℠

October 31, 2025 ■ Page 1 of 6



SVC OF CORAM, LLC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**   (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (348)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

It's Cybersecurity Awareness Month.

In today's digital world, scammers are using advanced tools like AI to make impersonation scams harder to detect. Caller ID can be spoofed, emails can be faked, voices can be cloned, and images can be altered.

Imposters may contact you with messages that:
- Are unexpected.
- Appear to be from a legitimate source but could be spoofed.
- Claim to be urgent, asking you to act right away, without thinking.
- Use language that manipulates your emotions.
- Request payment through unusually specific methods like gift cards, cryptocurrency or payment apps.

If you have any doubts about a message, call the company or government agency directly to find out if there really is a problem.

And if they're impersonating Wells Fargo, don't engage. Instead, call us right away or you can always check your account in the Wells Fargo Mobile® app* or in online banking.



Learn more at www.wellsfargo.com/scams

*Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 10/1 | $38,177.65 |
| Deposits/Credits | 48,367.36 |
| Withdrawals/Debits | - 80,774.23 |
| **Ending balance on 10/31** | **$5,770.78** |

Account number: ████████9594  (primary account)

**SVC OF CORAM, LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 25-72421 (ENY)**

*NEW York account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 026012881

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 10/1 | | Davis Vision Hcclaimpmt 091000019135231 TRN*1*39293798*1113051991*Eeexchckex~ | 54.50 | | |
| 10/1 | | Davis Vision Hcclaimpmt 091000019137873 TRN*1*39296557*1113051991*Ipixchckip~ | 55.00 | | |
| 10/1 | | Unitedhealthcare Hcclaimpmt xxxxx7727 TRN*1*W336819320*1411289245*000087726\ | 2,236.93 | | |
| 10/1 | | 10/01Bankcard Deposit -0224135501 | 1,237.00 | | 41,761.08 |
| 10/2 | | Em Ipa NY 1010920720 079717272025100 Svc of Coram LLC | 60.00 | | |
| 10/2 | | Nys Doh Hcclaimpmt 06143966 TRN*1*021300075510586*1141797357~ | 107.70 | | |
| 10/2 | | PNC-Echo Hcclaimpmt 251002 xxxxx7727 TRN*1*1210971497*1341858379\ | 139.73 | | |
| 10/2 | | PNC-Echo Hcclaimpmt 251002 xxxxx7727 TRN*1*1210971494*1341858379\ | 152.69 | | |
| 10/2 | | PNC-Echo Hcclaimpmt 251002 xxxxx7727 TRN*1*1210971495*1341858379\ | 198.20 | | |
| 10/2 | | PNC-Echo Hcclaimpmt 251002 xxxxx7727 TRN*1*1210971496*1341858379\ | 209.00 | | |
| 10/2 | | Ngs, Inc. Hcclaimpmt 250930 1619411972 TRN*1*815263681*1351840597~ | 779.13 | | |
| 10/2 | | 10/02Bankcard Deposit -0224135501 | 1,678.00 | | 45,085.53 |
| 10/3 | | Anthem Blue NY5F Hcclaimpmt 3283716505 TRN*1*3283716505*1237391136\ | 43.09 | | |
| 10/3 | | Hf McD-Em Ipa NY 1010901517 079481122025093 Svc of Coram LLC | 1,079.20 | | |
| 10/3 | | Ngs, Inc. Hcclaimpmt 251001 1619411972 TRN*1*815272391*1351840597~ | 1,086.08 | | |
| 10/3 | | 10/03Bankcard Deposit -0224135501 | 416.00 | | 47,709.90 |
| 10/6 | | Davis Vision Hcclaimpmt 091000019604968 TRN*1*39366341*1113051991*Ipixchckip~ | 474.67 | | |
| 10/6 | | Ngs, Inc. Hcclaimpmt 251001 1619411972 TRN*1*815281107*1351840597~ | 713.68 | | |
| 10/6 | | 10/06Bankcard Deposit -0224135501 | 930.00 | | 49,828.25 |
| 10/7 | | Aetna AS01 Hcclaimpmt 1619411972 TRN*1*825275000058384*1066033492\ | 182.72 | | 50,010.97 |
| 10/8 | | Cigna Edge Trans Hcclaimpmt 601701205543 TRN*1*601701205543*1591031071~ | 128.70 | | |
| 10/8 | | Davis Vision Hcclaimpmt 091000010260015 TRN*1*39417975*1113051991*Ipixchckip~ | 153.35 | | |



*Transaction History (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 10/8 | | Cigna Hcclaimpmt 100425 xxxxx7727 TRN*1*251004090009563*1591031071\ | 209.60 | | |
| 10/8 | | Ngs, Inc. Hcclaimpmt 251004 1619411972 TRN*1*815299281*1351840597~ | 559.73 | | |
| 10/8 | | Unitedhealthcare Hcclaimpmt xxxxx7727 TRN*1*W337579747*1411289245*000087726\ | 1,131.29 | | |
| 10/8 | | Aetna AS01 Hcclaimpmt 1619411972 TRN*1*882527501009007*1066033492\ | 1,872.25 | | |
| 10/8 | | Direct Pay Monthly Base | | 10.00 | |
| 10/8 | | Direct Pay WF Business Pymt Trans | | 12.00 | 54,043.89 |
| 10/9 | | Nys Doh Hcclaimpmt 06143966 TRN*1*021300075529606*1141797357~ | 47.60 | | |
| 10/9 | | PNC-Echo Hcclaimpmt 251009 xxxxx7727 TRN*1*1212001314*1341858379\ | 142.25 | | |
| 10/9 | | Ngs, Inc. Hcclaimpmt 251007 1619411972 TRN*1*815307852*1351840597~ | 231.17 | | |
| 10/9 | | Em Ipa NY 1010973324 080284882025100 Svc of Coram LLC | 97.00 | | 54,561.91 |
| 10/10 | | PNC-Echo Hcclaimpmt 251010 xxxxx7727 TRN*1*1212201195*1341858379\ | 272.31 | | |
| 10/10 | | Ngs, Inc. Hcclaimpmt 251007 1619411972 TRN*1*815315461*1351840597~ | 326.20 | | 55,160.42 |
| 10/14 | | Davis Vision Hcclaimpmt 091000011756145 TRN*1*39482167*1113051991*Eeexchckee~ | 94.81 | | |
| 10/14 | | Davis Vision Hcclaimpmt 091000011758117 TRN*1*39484528*1113051991*Eeexchckex~ | 97.25 | | |
| 10/14 | | Ngs, Inc. Hcclaimpmt 251008 1619411972 TRN*1*815323890*1351840597~ | 254.97 | | |
| 10/14 | | Davis Vision Hcclaimpmt 091000011760601 TRN*1*39487095*1113051991*Ipixchckip~ | 1,911.72 | | |
| 10/14 | | Hf McD-Em Ipa NY 1010962120 080205212025100 Svc of Coram LLC | 1,577.00 | | |
| 10/14 | | Hf McD-Em Ipa NY 1011009517 080641272025101 Svc of Coram LLC | 2,901.20 | | 61,997.37 |
| 10/15 | | Cigna Hcclaimpmt 101025 xxxxx7727 TRN*1*251010090005754*1591031071\ | 284.28 | | |
| 10/15 | | Aetna AS01 Hcclaimpmt 1619411972 TRN*1*825282000107655*1066033492\ | 537.70 | | 62,819.35 |
| 10/16 | | Hnb - Echo ACH Xfr 251016 Echo Dual Ping Echo Health Provider Portal Ping Validation Https | 0.03 | | |
| 10/16 | | Em Ipa NY 1011029317 080866782025101 Svc of Coram LLC | 15.00 | | |
| 10/16 | | Cigna Hcclaimpmt 101425 xxxxx7727 TRN*1*251014020000260*1591031071\ | 67.46 | | |
| 10/16 | | Nys Doh Hcclaimpmt 06143966 TRN*1*021300075548497*1141797357~ | 147.77 | | |
| 10/16 | | PNC-Echo Hcclaimpmt 251016 xxxxx7727 TRN*1*1213042712*1341858379\ | 226.58 | | |
| 10/16 | | Aetna AS01 Hcclaimpmt 1619411972 TRN*1*882528301030153*1066033492\ | 401.93 | | |
| 10/16 | | Unitedhealthcare Hcclaimpmt xxxxx7727 TRN*1*W338295169*1411289245*000087726\ | 1,649.69 | | 65,327.81 |
| 10/17 | | Uhc Community Pl Hcclaimpmt xxxxx7727 TRN*1*25288B1001293664*1061172891*0000Nyu01\ | 19.84 | | |
| 10/17 | | Cigna Hcclaimpmt 101425 xxxxx7727 TRN*1*251014090011063*1591031071\ | 134.40 | | |
| 10/17 | | Ngs, Inc. Hcclaimpmt 251014 1619411972 TRN*1*815355055*1351840597~ | 2,029.77 | | |
| 10/17 | | Cofi 1233117 2545222 Rmr*Ik*Cofi Payment 2025D288 for Merc\Rmr*Ik*Hant | 223.32 | | 67,735.14 |
| 10/20 | | Uhc Community Pl Hcclaimpmt xxxxx7727 TRN*1*25289B1000560796*1061172891*0000Nyu01\ | 29.86 | | |
| 10/20 | | PNC-Echo Hcclaimpmt 251020 xxxxx7727 TRN*1*1213477477*1341858379\ | 142.25 | | |
| 10/20 | | PNC-Echo Hcclaimpmt 251020 xxxxx7727 TRN*1*1213477478*1341858379\ | 157.43 | | 68,064.68 |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 10/21 | | Uhc Community Pl Hcclaimpmt xxxxx7727 TRN*1*25289B1000560796*1061172891*0000Nyu01\ | 29.86 | | |
| 10/21 | | Aetna AS01 Hcclaimpmt 1619411972 TRN*1*825289000204036*1066033492\ | 258.63 | | |
| 10/21 | | Aetna AS01 Hcclaimpmt 1619411972 TRN*1*882528801031875*1066033492\ | 384.15 | | 68,737.32 |
| 10/22 | | Cigna Edge Trans Hcclaimpmt 602701142520 TRN*1*602701142520*1591031071~ | 132.10 | | |
| 10/22 | | Unitedhealthcare Hcclaimpmt xxxxx7727 TRN*1*W339015637*1411289245*000087726\ | 2,061.79 | | |
| 10/22 | | Cofi 1233117 2569472 Rmr*Ik*Cofi Payment 2025D293 for Merc\Rmr*Ik*Hant | 232.74 | | 71,163.95 |
| 10/23 | | Em Ipa NY 1011084520 2026898511 Rmr*Ik*10110844192026898511\ | 15.00 | | |
| 10/23 | | PNC-Echo Hcclaimpmt 251023 xxxxx7727 TRN*1*1214384686*1341858379\ | 105.26 | | |
| 10/23 | | Nys Doh Hcclaimpmt 06143966 TRN*1*021300075568463*1141797357~ | 224.05 | | |
| 10/23 | | Ngs, Inc. Hcclaimpmt 251021 1619411972 TRN*1*815382460*1351840597~ | 229.28 | | |
| 10/23 | | Online Transfer From Svc of Coram, LLC Business Checking xxxxxx9516 Ref #Ib0Vdzpkr5 on 10/23/25 | 286.20 | | |
| 10/23 | | Withdrawal Made In A Branch/Store | | 72,023.74 | 0.00 |
| 10/24 | | Uhc Community Pl Hcclaimpmt xxxxx7727 TRN*1*25295B1001199430*1061172891*0000Nyu01\ | 18.54 | | |
| 10/24 | | Hf McD-Em Ipa NY 1011063618 2026871421 Rmr*Ik*10110635172026871421\ | 7,307.20 | | 7,325.74 |
| 10/27 | | Ngs, Inc. Hcclaimpmt 251023 1619411972 TRN*1*815395277*1351840597~ | 1,364.68 | | |
| 10/27 | | Online Transfer From Svc of Coram, LLC Business Checking xxxxxx3568 Ref #Ib0Vfs2Shh on 10/25/25 | 38.07 | | |
| 10/27 | | Withdrawal Made In A Branch/Store | | 8,728.49 | 0.00 |
| 10/28 | | Ngs, Inc. Hcclaimpmt 251024 1619411972 TRN*1*815404123*1351840597~ | 209.01 | | |
| 10/28 | | PNC-Echo Hcclaimpmt 251028 xxxxx7727 TRN*1*1214983826*1341858379\ | 252.74 | | |
| 10/28 | | Aetna AS01 Hcclaimpmt 1619411972 TRN*1*825296000174678*1066033492\ | 825.69 | | 1,287.44 |
| 10/29 | | Aetna AS01 Hcclaimpmt 1619411972 TRN*1*882529601033245*1066033492\ | 241.38 | | |
| 10/29 | | Unitedhealthcare Hcclaimpmt xxxxx7727 TRN*1*W339726947*1411289245*000087726\ | 908.64 | | |
| 10/29 | | Ngs, Inc. Hcclaimpmt 251025 1619411972 TRN*1*815413110*1351840597~ | 2,318.75 | | 4,756.21 |
| 10/30 | | Nys Doh Hcclaimpmt 06143966 TRN*1*021300075588573*1141797357~ | 64.53 | | |
| 10/30 | | PNC-Echo Hcclaimpmt 251030 xxxxx7727 TRN*1*1215466700*1341858379\ | 148.20 | | 4,968.94 |
| 10/31 | | PNC-Echo Hcclaimpmt 251031 xxxxx7727 TRN*1*1215641131*1341858379\ | 173.05 | | |
| 10/31 | | Ngs, Inc. Hcclaimpmt 251029 1619411972 TRN*1*815429991*1351840597~ | 628.79 | | 5,770.78 |
| Totals | | | $48,367.36 | $80,774.23 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*



## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 10/01/2025 - 10/31/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

The bank has waived the fee for this fee period.

| How to avoid the monthly service fee Have any ONE of the following each fee period | Minimum required | This fee period |
|---|---|---|
| • Average ledger balance | $1,000.00 | $41,908.00 ÷ |
| • Minimum daily balance | $500.00 | $0.00 ☐ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 2 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |



# ✓ IMPORTANT ACCOUNT INFORMATION

---

After November 19, 2025, Wells Fargo will no longer offer the option to establish new overdraft protection linkages from a home equity line of credit to deposit accounts. If there is a home equity line of credit account that is currently providing overdraft protection for your checking account, it will be delinked from overdraft protection on February 9, 2026. Unless your checking account is linked to another overdraft protection source, you will lose overdraft protection on or after February 9, 2026. Your home equity line of credit account is not being closed or changed and as long as you have available credit, you can continue to make credit advances in other ways such as access checks (if applicable), online, visiting a branch and by phone. Call us anytime for additional details at 1-800-TO-WELLS (1-800-869-3557) or visit your local branch.

---

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

October 31, 2025 ■ Page 6 of 6



---

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your     $ _____
register or transfers into     $ _____
your account which are not     $ _____
shown on your statement.     + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
.     TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801