## UNITED STATES BANKRUPTCY COURT
### EASTERN   DISTRICT OF   NEW YORK

In Re. SVC OF FRESH MEADOWS, LLC                §

                                                §

_____        §        Lead Case No.   25-72421
                    Debtor(s)                   §

Case No.   25-72424

☒ Jointly Administered

# Monthly Operating Report                                           Chapter 11

Reporting Period Ended: 10/31/2025                    Petition Date: 06/23/2025

Months Pending: 4                          Industry Classification: | 6 | 1 | 0 | 0 |

Reporting Method:          Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):                    0

Debtor's Full-Time Employees (as of date of order for relief):    0

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒       Statement of cash receipts and disbursements
☒       Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒       Statement of operations (profit or loss statement)
☐       Accounts receivable aging
☐       Postpetition liabilities aging
☐       Statement of capital assets
☐       Schedule of payments to professionals
☐       Schedule of payments to insiders
☒       All bank statements and bank reconciliations for the reporting period
☐       Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert L. Rattet                              Robert L. Rattet
Signature of Responsible Party                     Printed Name of Responsible Party

11/19/2025                                        C/O Davidoff Hutcher & Citron, LLP
Date                                              120 Bloomingdale Road, Suite 100
                                                  White Plains, NY 10605
                                                  Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.  § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                    1

Debtor's Name SVC OF FRESH MEADOWS, LLC

Case No. 25-72424

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.   Cash balance beginning of month | $89,696 | |
| b.   Total receipts (net of transfers between accounts) | $31,615 | $138,797 |
| c.   Total disbursements (net of transfers between accounts) | $2,477 | $19,963 |
| d.   Cash balance end of month (a+b-c) | $118,834 | |
| e.   Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.   Total disbursements for quarterly fee calculation (c+e) | $2,477 | $19,963 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.   Accounts receivable (total net of allowance) | $0 |
| b.   Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.   Inventory     (Book ○    Market ○    Other ⦿   (attach explanation)) | $0 |
| d   Total current assets | $155,610 |
| e.   Total assets | $256,635 |
| f.   Postpetition payables (excluding taxes) | $38,112 |
| g.   Postpetition payables past due (excluding taxes) | $0 |
| h.   Postpetition taxes payable | $0 |
| i.   Postpetition taxes past due | $0 |
| j.   Total postpetition debt (f+h) | $38,112 |
| k.   Prepetition secured debt | $0 |
| l.   Prepetition priority debt | $0 |
| m.  Prepetition unsecured debt | $430,515 |
| n.   Total liabilities (debt) (j+k+l+m) | $468,627 |
| o.   Ending equity/net worth (e-n) | $-211,992 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.   Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.   Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.   Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.   Gross income/sales (net of returns and allowances) | $31,638 | |
| b.   Cost of goods sold (inclusive of depreciation, if applicable) | $1,804 | |
| c.   Gross profit (a-b) | $29,834 | |
| d.   Selling expenses | $0 | |
| e.   General and administrative expenses | $0 | |
| f.   Other expenses | $29,637 | |
| g.   Depreciation and/or amortization (not included in 4b) | $0 | |
| h.   Interest | $0 | |
| i.   Taxes (local, state, and federal) | $0 | |
| j.   Reorganization items | $0 | |
| k.   Profit (loss) | $197 | $4,294 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name SVC OF FRESH MEADOWS, LLC                                      Case No.  25-72424

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                                     3

Debtor's Name  SVC OF FRESH MEADOWS, LLC                                    Case No.  25-72424

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |

Debtor's Name  SVC OF FRESH MEADOWS, LLC                                              Case No.  25-72424

| | | | | | | |
|---|---|---|---|---|---|---|
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |
| | xcix | | | | | |
| | c | | | | | |
| | ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| | i | | | | | |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |

UST Form 11-MOR (12/01/2021)                          5

Debtor's Name  SVC OF FRESH MEADOWS, LLC                                    Case No.  25-72424

| | | | | | | |
|---|---|---|---|---|---|---|
| | xv | | | | | |
| | xvi | | | | | |
| | xvii | | | | | |
| | xviii | | | | | |
| | xix | | | | | |
| | xx | | | | | |
| | xxi | | | | | |
| | xxii | | | | | |
| | xxiii | | | | | |
| | xxiv | | | | | |
| | xxv | | | | | |
| | xxvi | | | | | |
| | xxvii | | | | | |
| | xxviii | | | | | |
| | xxix | | | | | |
| | xxx | | | | | |
| | xxxi | | | | | |
| | xxxii | | | | | |
| | xxxiii | | | | | |
| | xxxiv | | | | | |
| | xxxv | | | | | |
| | xxxvi | | | | | |
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |

UST Form 11-MOR (12/01/2021)                        6

Debtor's Name SVC OF FRESH MEADOWS, LLC                    Case No.  25-72424

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

UST Form 11-MOR (12/01/2021)          7

Debtor's Name SVC OF FRESH MEADOWS, LLC                    Case No. 25-72424

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

### Part 6:  Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

### Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ○   No ◉

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)   Yes ○   No ◉

c. Were any payments made to or on behalf of insiders?   Yes ○   No ◉

d. Are you current on postpetition tax return filings?   Yes ◉   No ○

e. Are you current on postpetition estimated tax payments?   Yes ◉   No ○

f. Were all trust fund taxes remitted on a current basis?   Yes ◉   No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)   Yes ○   No ◉

h. Were all payments made to or on behalf of professionals approved by the court?   Yes ○   No ○   N/A ◉

i. Do you have:          Worker's compensation insurance?   Yes ◉   No ○

　　　　　　　　　If yes, are your premiums current?   Yes ◉   No ○   N/A ○   (if no, see Instructions)

　　　　　　　　Casualty/property insurance?   Yes ◉   No ○

　　　　　　　　　If yes, are your premiums current?   Yes ◉   No ○   N/A ○   (if no, see Instructions)

　　　　　　　　General liability insurance?   Yes ◉   No ○

　　　　　　　　　If yes, are your premiums current?   Yes ◉   No ○   N/A ○   (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?   Yes ○   No ◉

k. Has a disclosure statement been filed with the court?   Yes ○   No ◉

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?   Yes ◉   No ○

UST Form 11-MOR (12/01/2021)                    8

Debtor's Name SVC OF FRESH MEADOWS, LLC                                    Case No.  25-72424

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Jeffrey Williams Jr.

Signature of Responsible Party

Owner

Title

Jeffrey Williams Jr.

Printed Name of Responsible Party

11/19/2025

Date

UST Form 11-MOR (12/01/2021)                    9

Debtor's Name SVC OF FRESH MEADOWS, LLC          Case No. 25-72424



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name SVC OF FRESH MEADOWS, LLC                    Case No.  25-72424



Bankruptcy1to50



Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name SVC OF FRESH MEADOWS, LLC                    Case No.  25-72424



PageThree



PageFour

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** October 1 - 31, 2025

| DEBTOR / ACCOUNT NUMBER (LAST 4) | Sound Vision Care, Inc. 25-72421 Wells Fargo DIP (x5914) | Wells Fargo DIP (x6558) | Wells Fargo DIP (x1826) | Bank of America (x0570) | Flagstar DIP (x7871) | Flagstar DIP (x6917) | SVC of Coram, LLC 25-72422 Wells Fargo DIP (x9594) | Wells Fargo DIP (x9516) | Wells Fargo DIP (x3568) | Flagstar DIP (x7952) | Flagstar DIP (x6925) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH AS OF SEPT. 1, 2025 | $ 192,011 | $ 500 | $ 12,541 | $ 3,211 | $ 24,551 | $ 49,763 | $ 38,178 | $ 286 | $ 38 | $ 28,220 | $ 0 |
| **RECEIPTS** | | | | | | | | | | | |
| GROSS REVENUE | 64,053 | - | 12,811 | - | 27,743 | 259 | 48,043 | - | - | 33,720 | 436 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | - | 226,090 | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | 10,522 | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | - | 25,278 | - | - | 156,760 | 18,122 | 324 | - | - | 81,189 | - |
| **TOTAL RECEIPTS** | 64,053 | 25,278 | 12,811 | - | 421,115 | 18,381 | 48,367 | - | - | 114,908 | 436 |
| **DISBURSEMENTS** | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | 250,901 | 7,542 | - | - | - | - | - |
| RENT | - | - | - | - | 10,000 | - | - | - | - | - | - |
| UTILITIES | - | - | - | - | - | - | - | - | - | - | - |
| PURCHASES OF INVENTORY FOR RESALE | - | - | - | - | 40,343 | - | - | - | - | - | - |
| INSURANCE | - | - | - | - | 2,856 | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | 6,154 | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | 95,886 | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | 168,000 | - | - | - | - | - | - | - | - | 41,452 | - |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | 81,031 | 25,706 | 25,278 | - | 18,122 | 50,022 | 80,752 | 286 | 38 | - | 436 |
| PROFESSIONAL FEES | - | - | - | - | 86,710 | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 95 | 72 | 73 | - | 10 | 371 | 22 | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | 3,716 | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | - | - | 5,687 | 6,493 | - | - | - | - | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | 249,126 | 25,778 | 25,352 | - | 432,282 | 68,144 | 80,774 | 286 | 38 | 137,338 | 436 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | (185,073) | (500) | (12,541) | - | (11,167) | (49,763) | (32,407) | (286) | (38) | (22,430) | (0) |
| **CASH – END OF REPORTING PERIOD** | $ 6,937 | $ - | $ - | $ 3,211 | $ 13,384 | $ - | $ 5,771 | $ - | $ - | $ 5,790 | $ 0 |

**UST Report (MOR Part 1 Cash Receipts and Disbursements)**

| | | | | | | |
|---|---|---|---|---|---|---|
| Cash Balance Beginning of Month | | $ (286,476) | | | $ | 77,538 |
| Total Receipts (Net of Transfers) | | 115,388 | | | | 82,199 |
| Total Disbursements (Net of Transfers) | | 432,523 | | | | 95,908 |
| **Cash Balance End of Month (Net of Transfers)** | | $ (603,611) | | | $ | 63,829 |
| | | | | | | |
| Total Disbursements (Net of Transfers) | | 432,523 | | | | 95,908 |
| Disbursements Made by Third Party for the Benefit of the Estate | | - | | | | - |
| **Total Disbursements for Quarterly Fee Calculation** | | $ 432,523 | | | $ | 95,908 |

**Calculation of UST Fees**

| | | | | | | |
|---|---|---|---|---|---|---|
| October 2025 Disbursements for Quarterly Fee Calculation | | 432,523 | | | | 95,908 |
| **Total Disbursements for Quarterly Fee Calculation** | | $ 432,523 | | | $ | 95,908 |
| **UST Fee Calculation** | | $ 1,730 | | | $ | 384 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.
**Debtor**

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** October 1 - 31, 2025

| DEBTOR / Case No. | SVC of East Setauket, LLC 25-72423 | | | | SVC of Fresh Meadows, LLC 25-72424 | | | | SVC of Manhasset, LLC 25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5898) | Wells Fargo DIP (x2011) | Flagstar DIP (x7944) | Flagstar DIP (x6941) | Wells Fargo DIP (x9775) | Wells Fargo DIP (x4943) | Flagstar DIP (x7936) | Flagstar DIP (x7137) | Wells Fargo DIP (x6475) | Wells Fargo DIP (x9783) | Flagstar DIP (x7928) | Flagstar DIP (x7145) |
| CASH BEGINNING OF MONTH AS OF SEPT. 1, 2025 | 20,769 | 500 | 19 | - | 100 | 14,109 | 1,135 | 11 | 22,560 | 500 | 2,026 | - |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | 25,188 | - | 3,629 | 423 | - | 16,638 | 14,977 | - | 29,803 | - | 16,339 | - |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | - | - | - | - | 30,000 | - | - | - | - |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | 500 | - | 66,268 | 4,516 | - | - | 59,621 | 241 | 500 | - | 51,688 | 6,420 |
| **TOTAL RECEIPTS** | 25,688 | - | 69,897 | 4,940 | - | 16,638 | 74,598 | 30,241 | 30,303 | - | 68,028 | 6,420 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| RENT | - | - | - | 4,308 | - | - | - | - | - | - | - | 6,344 |
| UTILITIES | - | - | 839 | 209 | - | - | 2,125 | 241 | - | - | 955 | 76 |
| PURCHASES OF INVENTORY FOR RESALE | - | - | - | - | - | - | - | - | - | - | - | - |
| INSURANCE | - | - | - | - | - | - | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | 10,000 | - | - | - | 19,052 | - | - | - | 18,924 | - |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | 10,000 | - | 100 | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | 45,790 | 500 | 4,516 | 20,478 | - | 29,610 | 241 | 30,011 | 51,688 | 500 | 6,420 | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | 711 | - | - | - | 111 | - | - | - | 125 | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | (20,055) | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | 45,790 | 500 | 26,066 | 4,940 | 100 | 29,610 | 21,529 | 30,252 | 51,688 | 500 | 26,426 | 6,420 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | (20,101) | (500) | 43,831 | - | (100) | (12,972) | 53,068 | (11) | (21,385) | (500) | 41,602 | - |
| **CASH – END OF REPORTING PERIOD** | 668 | - | 43,850 | - | - | 1,137 | 54,203 | 0 | 1,175 | - | 43,628 | - |

**UST Report (MOR Part 1 Cash Receipts and Disbursements)**

| | SVC of East Setauket, LLC | SVC of Fresh Meadows, LLC | SVC of Manhasset, LLC |
|---|---|---|---|
| Cash Balance Beginning of Month | 70,065 | 89,696 | 61,028 |
| Total Receipts (Net of Transfers) | 29,241 | 31,615 | 46,143 |
| Total Disbursements (Net of Transfers) | (13,989) | 2,477 | 7,501 |
| **Cash Balance End of Month (Net of Transfers)** | 113,295 | 118,834 | 99,669 |
| Total Disbursements (Net of Transfers) | (13,989) | 2,477 | 7,501 |
| Disbursements Made by Third Party for the Benefit of the Estate | - | - | - |
| **Total Disbursements for Quarterly Fee Calculation** | (13,989) | 2,477 | 7,501 |
| **Calculation of UST Fees** | | | |
| October 2025 Disbursements for Quarterly Fee Calculation | (13,989) | 2,477 | 7,501 |
| **Total Disbursements for Quarterly Fee Calculation** | (13,989) | 2,477 | 7,501 |
| **UST Fee Calculation** | 250 | 250 | 250 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** October 1 - 31, 2025

| DEBTOR<br>Case No. | SVC of Riverhead, LLC<br>25-72426 | | | | SVC of Southold, LLC<br>25-72428 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x3953) | Wells Fargo DIP (x2060) | Flagstar DIP (x7901) | Flagstar DIP (x6933) | Wells Fargo DIP (x5906) | Wells Fargo DIP (x3449) | Flagstar DIP (x7898) | Flagstar DIP (x6968) | Total |
| CASH BEGINNING OF MONTH AS OF SEPT. 1, 2025 | $ 84,744 | $ 500 | $ 2,651 | $ - | $ 11,754 | $ 500 | $ 1,521 | $ - | $ 512,697 |
| **RECEIPTS** | | | | | | | | | |
| GROSS REVENUE | 135,101 | - | 79,736 | - | 18,417 | - | 5,539 | - | 532,856 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | 106,000 | - | - | - | 32,000 | 394,090 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | 10,522 |
| TRANSFERS WITHIN DEBTOR | 500 | - | 313,862 | 221 | 500 | - | 59,201 | 4,773 | 850,484 |
| TOTAL RECEIPTS | 135,601 | - | 393,598 | 106,221 | 18,917 | - | 64,739 | 36,773 | 1,787,952 |
| **DISBURSEMENTS** | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | 258,443 |
| RENT | - | - | - | - | - | - | - | 4,000 | 24,652 |
| UTILITIES | - | - | 7,054 | 266 | - | - | 691 | 773 | 13,229 |
| PURCHASES OF INVENTORY FOR RESALE | - | - | 819 | - | - | - | 93 | - | 41,255 |
| INSURANCE | - | - | - | - | - | - | - | - | 2,856 |
| DEBT SERVICE | - | - | - | - | - | - | - | - | 6,154 |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | 95,886 |
| INSIDERS | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | 105,339 | - | - | - | 31,322 | - | 394,090 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | 10,100 |
| TRANSFERS WITHIN DEBTOR | 207,862 | 500 | 221 | 106,000 | 27,201 | 500 | 4,773 | 32,000 | 850,484 |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | 86,710 |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | 643 |
| ADEQUATE PROTECTION PAYMENT | - | - | 45,458 | - | - | - | - | - | 45,458 |
| TAXES | - | - | 123,452 | - | - | - | - | - | 127,168 |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | 13,181 | - | - | - | 190 | - | 26,498 |
| CASUALTY LOSS / RECOVERIES | - | - | - | (45) | - | - | - | - | (20,100) |
| TOTAL DISBURSEMENTS | 207,862 | 500 | 295,524 | 106,221 | 27,201 | 500 | 37,069 | 36,773 | 1,975,025 |
| | | | | | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (72,261) | (500) | 98,075 | - | (8,284) | (500) | 27,670 | - | (187,073) |
| | | | | | | | | | |
| CASH – END OF REPORTING PERIOD | $ 12,483 | $ - | $ 100,725 | $ - | $ 3,470 | $ - | $ 29,191 | $ - | $ 325,624 |
| | | | | | | | | | |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | |
| Cash Balance Beginning of Month | | | | 422,382 | | | | $ 78,448 | $ 512,681 |
| Total Receipts (Net of Transfers) | | | | 214,837 | | | | 23,956 | 543,378 |
| Total Disbursements (Net of Transfers) | | | | 190,184 | | | | 5,747 | 720,351 |
| Cash Balance End of Month (Net of Transfers) | | | | $ 447,034 | | | | $ 96,657 | $ 335,708 |
| | | | | | | | | | |
| Total Disbursements (Net of Transfers) | | | | 190,184 | | | | 5,747 | 720,351 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | - | | | | - | - |
| Total Disbursements for Quarterly Fee Calculation | | | | $ 190,184 | | | | $ 5,747 | $ 720,351 |
| | | | | | | | | | |
| **Calculation of UST Fees** | | | | | | | | | |
| October 2025 Disbursements for Quarterly Fee Calculation | | | | 190,184 | | | | 5,747 | 720,351 |
| Total Disbursements for Quarterly Fee Calculation | | | | $ 190,184 | | | | $ 5,747 | $ 720,351 |
| | | | | | | | | | |
| UST Fee Calculation | | | | $ 761 | | | | $ 250 | |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

| | | | | | |
|---|---|---|---|---|---|
| **In re** | Sound Vision Care, Inc., et. al. | | | **Lead Case No.** | 23-18523 (SMG) |
| | **Debtor** | | | **Reporting Period:** | October 1 - 31, 2025 |

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 10/01/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | $ (79,208.29) |
| 10/01/2025 | Wire | Deposit Reversal | OTHER | x7871 | (236.50) |
| 10/01/2025 | Wire | Returned Deposit Fee | BANK CHARGES & MERCHANT PROCESSING FEES | x7871 | (10.00) |
| 10/06/2025 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x6917 | (5,195.71) |
| 10/07/2025 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x6917 | (1,362.00) |
| 10/07/2025 | Check 1002 | Dave Nuss | PURCHASE OF INVENTORY FOR RESALE | x7871 | (794.00) |
| 10/08/2025 | Wire | Lens Mode, Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (500.00) |
| 10/08/2025 | Wire | Lens Mode, Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (500.00) |
| 10/09/2025 | Wire | Decimal, Inc. (Ubiquity) | PAYROLL/BENEFITS & TAXES | x6917 | (984.00) |
| 10/09/2025 | Wire | Lens Mode, Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (990.00) |
| 10/14/2025 | Wire | Drill Lab | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 10/14/2025 | Wire | Abeo Solutions | OTHER | x7871 | (450.00) |
| 10/14/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x1826 | (73.47) |
| 10/14/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (94.65) |
| 10/14/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x6558 | (72.14) |
| 10/15/2025 | Wire | Wells Fargo CC x0028 | CREDIT CARD PAYMENT | x7871 | (6,000.00) |
| 10/15/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x7871 | (0.84) |
| 10/15/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x7871 | 0.39 |
| 10/15/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x7871 | 0.45 |
| 10/16/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (74,570.77) |
| 10/16/2025 | Wire | Mastic Associates, LLC | RENT | x7871 | (10,000.00) |
| 10/17/2025 | Wire | Progressive | INSURANCE | x7871 | (2,398.83) |
| 10/20/2025 | Wire | Drill Lab | PURCHASE OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| 10/21/2025 | Wire | Suffolk Computer Consultants | OTHER | x6917 | (6,492.95) |
| 10/21/2025 | Wire | NYS DTF | TAXES | x6917 | (3,222.17) |
| 10/21/2025 | Wire | NYS DTF | TAXES | x6917 | (494.11) |
| 10/21/2025 | Wire | Wells Fargo CC x0028 | CREDIT CARD PAYMENT | x7871 | (5,500.00) |
| 10/21/2025 | Wire | First Bankcard Secure Credit Card | OTHER | x7871 | (5,000.00) |
| 10/21/2025 | Wire | LK Technologies, Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (3,314.90) |
| 10/21/2025 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,242.00) |
| 10/22/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (3,000.00) |
| 10/22/2025 | Wire | ABB Optical Group | PURCHASE OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| 10/24/2025 | Wire | Flushing Bank | DEBT SERVICE | x7871 | (4,331.40) |
| 10/24/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (3,000.00) |
| 10/24/2025 | Wire | Bank of America, N.A. | DEBT SERVICE | x7871 | (1,822.46) |
| 10/24/2025 | Wire | ABB Optical Group | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,500.00) |
| 10/24/2025 | Wire | Progressive | INSURANCE | x7871 | (456.82) |
| 10/27/2025 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x6917 | (371.06) |
| 10/27/2025 | Wire | ABB Optical Group | PURCHASE OF INVENTORY FOR RESALE | x7871 | (11,212.68) |
| 10/27/2025 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (5,284.35) |
| 10/27/2025 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (4,465.28) |
| 10/27/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (3,000.00) |
| 10/27/2025 | Wire | Drill Lab | PURCHASE OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| 10/27/2025 | Wire | Professional Eye Care Associates of A | PROFESSIONAL FEES | x7871 | (1,710.13) |
| 10/28/2025 | Wire | Davidoff Hutcher and Citron, LLP | PROFESSIONAL FEES | x7871 | (50,000.00) |
| 10/28/2025 | Wire | CBIZ, Inc. | PROFESSIONAL FEES | x7871 | (35,000.00) |
| 10/29/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (73,225.77) |
| 10/29/2025 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,328.00) |
| 10/29/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (1,019.67) |
| 10/29/2025 | Wire | Ophthalmics, Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (531.50) |
| 10/30/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (3,000.00) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7871 | (0.83) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7871 | 0.83 |
| 10/30/2025 | Wire | Flushing Bank | DEBT SERVICE | x5914 | (5,000.00) |
| 10/31/2025 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (5,339.33) |
| 10/31/2025 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (5,217.73) |
| 10/31/2025 | Wire | Drill Lab | PURCHASE OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| 10/31/2025 | Wire | Flushing Bank | DEBT SERVICE | x5914 | 5,000.00 |
| **Total** | | | | | **(432,522.67)** |

**In re** Sound Vision Care, Inc., et. al.      **Lead Case No.** 23-18523 (SMG)
   **Debtor**      **Reporting Period:** October 1 - 31, 2025

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Coram, LLC** | | | | | |
| 10/08/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | (12.00) |
| 10/08/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | (10.00) |
| 10/15/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (5,623.12) |
| 10/15/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (25.00) |
| 10/27/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (76,735.72) |
| 10/30/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (13,501.82) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7952 | (0.92) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7952 | 0.92 |
| **Total** | | | | | **(95,907.66)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| 10/09/2025 | Wire | Harland Clarke | OTHER | x7944 | (111.06) |
| 10/21/2025 | Wire | Verizon | UTILITIES | x6941 | (208.50) |
| 10/21/2025 | Wire | JPMorgan Chase Bank, N.A. | CASUALTY LOSS / RECOVERIES | x6941 | 20,054.89 |
| 10/22/2025 | Wire | Long Island Power Authority | UTILITIES | x7944 | (719.80) |
| 10/23/2025 | Check 3002 | Angelica Velasquez | OTHER | x7944 | (600.00) |
| 10/28/2025 | Wire | Hallock Road, LLC | RENT | x6941 | (4,307.77) |
| 10/30/2025 | Wire | National Grid | UTILITIES | x7944 | (119.01) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7944 | (0.55) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7944 | 0.55 |
| **Total** | | | | | **13,988.75** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 10/08/2025 | Wire | Harland Clarke | OTHER | x7936 | (111.06) |
| 10/16/2025 | Wire | Con Edison | UTILITIES | x7936 | (1,738.64) |
| 10/21/2025 | Wire | Verizon | UTILITIES | x7137 | (241.42) |
| 10/23/2025 | Wire | Con Edison | UTILITIES | x7936 | (386.05) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7936 | (0.32) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7936 | 0.32 |
| **Total** | | | | | **(2,477.17)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 10/08/2025 | Wire | Verizon | UTILITIES | x7145 | (75.99) |
| 10/08/2025 | Wire | Harland Clarke | OTHER | x7928 | (125.40) |
| 10/22/2025 | Wire | Long Island Power Authority | UTILITIES | x7928 | (844.87) |
| 10/28/2025 | Wire | 435-451 Plandome Properties, LLC | RENT | x7145 | (6,344.43) |
| 10/30/2025 | Wire | National Grid | UTILITIES | x7928 | (110.47) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7928 | (0.19) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7928 | 0.19 |
| **Total** | | | | | **(7,501.16)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 10/16/2025 | Wire | Sure H UK, Ltd - FRAUD RECOVER | CASUALTY LOSS / RECOVERIES | x6933 | 45.15 |
| 10/17/2025 | Wire | Optimum | UTILITIES | x6933 | (266.38) |
| 10/22/2025 | Check 1002 | Angelica Velasquez | OTHER | x7901 | (2,750.00) |
| 10/22/2025 | Wire | Long Island Power Authority | UTILITIES | x7901 | (1,290.24) |
| 10/22/2025 | Wire | Long Island Power Authority | UTILITIES | x7901 | (464.44) |
| 10/23/2025 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (10,000.00) |
| 10/24/2025 | Wire | U.S. Eagle | ADEQUATE PROTECTION PAYMENT | x7901 | (45,457.76) |
| 10/28/2025 | Check 1003 | Suffolk County Comptroller | TAXES | x7901 | (53,026.18) |
| 10/28/2025 | Check 1004 | Suffolk County Comptroller | TAXES | x7901 | (52,862.56) |
| 10/28/2025 | Check 1005 | Suffolk County Comptroller | TAXES | x7901 | (17,562.85) |
| 10/30/2025 | Wire | Cablevision Lightpath, LLC | UTILITIES | x7901 | (5,299.31) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7901 | (0.73) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7901 | 0.73 |
| 10/31/2025 | Wire | Modern Optical | PURCHASE OF INVENTORY FOR RESALE | x7901 | (818.75) |
| 10/31/2025 | Wire | Mattituck Environmental | OTHER | x7901 | (244.60) |
| 10/31/2025 | Wire | Sergio's Pizza | OTHER | x7901 | (186.55) |
| **Total** | | | | | **(190,184.47)** |

**In re** <u>Sound Vision Care, Inc., et. al.</u>
**Debtor**

**Lead Case No.** <u>23-18523 (SMG)</u>
**Reporting Period:** <u>October 1 - 31, 2025</u>

| Attachment - Statement of Detailed Cash Disbursements |
|:---:|

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Southold, LLC** | | | | | |
| 10/02/2025 | Wire | Optimum | UTILITIES | x6968 | (772.83) |
| 10/08/2025 | Wire | Harland Clarke | OTHER | x7898 | (125.40) |
| 10/08/2025 | Wire | Harland Clarke | OTHER | x7898 | (64.53) |
| 10/22/2025 | Wire | Long Island Power Authority | UTILITIES | x7898 | (690.67) |
| 10/27/2025 | Wire | NFPRA | RENT | x6968 | (4,000.00) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7898 | (0.59) |
| 10/30/2025 | Wire | Bill.com | OTHER | x7898 | 0.59 |
| 10/31/2025 | Wire | Kenmark Optical, Inc. | PURCHASE OF INVENTORY FOR RESALE | x7898 | (93.13) |
| **Total** | | | | | **(5,746.56)** |
| | | | | | |
| **Total Disbursements** | | | | | **$ (720,350.94)** |
| | | | | | |
| **Transfers** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 10/01/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6917 | $ (49,762.90) |
| 10/01/2025 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 27,580.06 |
| 10/01/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x7871 | 49,762.90 |
| 10/03/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6917 | (259.40) |
| 10/03/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x7871 | 259.40 |
| 10/06/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6917 | 5,195.71 |
| 10/06/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7871 | (5,195.71) |
| 10/07/2025 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x5914 | (76,000.00) |
| 10/08/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6917 | 1,362.00 |
| 10/08/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7871 | (1,362.00) |
| 10/08/2025 | Wire | SVC of Southold, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x5914 | (32,000.00) |
| 10/09/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x5914 | (30,000.00) |
| 10/10/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6917 | 984.00 |
| 10/10/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7871 | (984.00) |
| 10/15/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 7,295.92 |
| 10/15/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 7,438.27 |
| 10/15/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 14,930.07 |
| 10/15/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 38,687.23 |
| 10/16/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 10,000.00 |
| 10/20/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,500.00 |
| 10/21/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6917 | 10,209.23 |
| 10/21/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7871 | (10,209.23) |
| 10/21/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 3,000.00 |
| 10/21/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 3,000.00 |
| 10/21/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 10,000.00 |
| 10/22/2025 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x5914 | (30,000.00) |
| 10/23/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 5,000.00 |
| 10/23/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x7871 | 106,737.44 |
| 10/23/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x1826 | (25,278.12) |
| 10/23/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | (81,031.46) |
| 10/23/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6558 | (25,705.98) |
| 10/23/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6558 | 25,278.12 |
| 10/28/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6917 | 371.06 |
| 10/28/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7871 | (371.06) |
| 10/28/2025 | Wire | SVC of East Setauket, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 10,000.00 |
| 10/29/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 427.50 |
| 10/29/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 589.50 |
| 10/29/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,033.11 |
| 10/29/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,167.62 |
| 10/29/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,359.19 |
| 10/29/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 5,000.00 |
| 10/29/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 8,328.64 |
| 10/29/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 8,396.64 |
| 10/29/2025 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | x7871 | 10,522.12 |
| 10/29/2025 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 13,872.30 |
| 10/29/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 41,484.18 |
| **Total** | | | | | **68,612.35** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 10/01/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (27,580.06) |
| 10/03/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6925 | (212.96) |
| 10/03/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 212.96 |
| 10/23/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 72,023.74 |
| 10/23/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x9516 | (286.20) |
| 10/23/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x9594 | (72,023.74) |
| 10/23/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x9594 | 286.20 |

**In re** <u>Sound Vision Care, Inc., et. al.</u>  
    **Debtor**

**Lead Case No.** <u>23-18523 (SMG)</u>  
**Reporting Period:** <u>October 1 - 31, 2025</u>

| | | **Attachment - Statement of Detailed Cash Disbursements** | | | |
|---|---|---|---|---|---|

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| 10/27/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 8,728.49 |
| 10/27/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x3568 | (38.07) |
| 10/27/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x9594 | (8,728.49) |
| 10/27/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x9594 | 38.07 |
| 10/28/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6925 | (223.32) |
| 10/28/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 223.32 |
| 10/29/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (13,872.30) |
| **Total** | | | | | **(41,452.36)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| 10/10/2025 | Withdrawal | SVC of East Setauket, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6941 | (423.24) |
| 10/10/2025 | Deposit | SVC of East Setauket, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7944 | 423.24 |
| 10/21/2025 | Withdrawal | SVC of East Setauket, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6941 | (20,054.89) |
| 10/21/2025 | Deposit | SVC of East Setauket, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6941 | 28.50 |
| 10/21/2025 | Deposit | SVC of East Setauket, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6941 | 180.00 |
| 10/21/2025 | Withdrawal | SVC of East Setauket, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7944 | (180.00) |
| 10/21/2025 | Withdrawal | SVC of East Setauket, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7944 | (28.50) |
| 10/21/2025 | Deposit | SVC of East Setauket, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7944 | 20,054.89 |
| 10/23/2025 | Deposit | SVC of East Setauket, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7944 | 44,508.65 |
| 10/23/2025 | Withdrawal | SVC of East Setauket, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5898 | (44,508.65) |
| 10/27/2025 | Deposit | SVC of East Setauket, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7944 | 1,281.00 |
| 10/27/2025 | Withdrawal | SVC of East Setauket, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x2011 | (500.00) |
| 10/27/2025 | Withdrawal | SVC of East Setauket, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5898 | (1,281.00) |
| 10/27/2025 | Deposit | SVC of East Setauket, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x5898 | 500.00 |
| 10/28/2025 | Deposit | SVC of East Setauket, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6941 | 4,307.77 |
| 10/28/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7944 | (10,000.00) |
| 10/28/2025 | Withdrawal | SVC of East Setauket, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7944 | (4,307.77) |
| 10/29/2025 | Wire | SVC of Bensonhurst, LLC | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7944 | (10,000.00) |
| **Total** | | | | | **(20,000.00)** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 10/14/2025 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7137 | 30,000.00 |
| 10/15/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7137 | (30,010.66) |
| 10/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (7,295.92) |
| 10/15/2025 | Deposit | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7936 | 30,010.66 |
| 10/21/2025 | Deposit | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7137 | 241.42 |
| 10/21/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (3,000.00) |
| 10/21/2025 | Withdrawal | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7936 | (241.42) |
| 10/23/2025 | Deposit | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7936 | 26,900.49 |
| 10/23/2025 | Withdrawal | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x4943 | (26,900.49) |
| 10/23/2025 | Wire | SVC of Yorkville, LLC | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x9775 | (100.00) |
| 10/27/2025 | Deposit | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7936 | 2,709.35 |
| 10/27/2025 | Withdrawal | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x4943 | (2,709.35) |
| 10/29/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (8,328.64) |
| 10/29/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (427.50) |
| **Total** | | | | | **10,847.94** |

**In re** Sound Vision Care, Inc., et. al.                                                  **Lead Case No.** 23-18523 (SMG)
    **Debtor**                                                                      **Reporting Period:** October 1 - 31, 2025

### Attachment - Statement of Detailed Cash Disbursements

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Manhasset, LLC** | | | | | |
| 10/09/2025 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7145 | 75.99 |
| 10/09/2025 | Withdrawal | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7928 | (75.99) |
| 10/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (7,438.27) |
| 10/20/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (2,500.00) |
| 10/23/2025 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7928 | 49,028.83 |
| 10/23/2025 | Withdrawal | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6475 | (49,028.83) |
| 10/27/2025 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7928 | 2,659.42 |
| 10/27/2025 | Withdrawal | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6475 | (2,659.42) |
| 10/27/2025 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6475 | 500.00 |
| 10/27/2025 | Withdrawal | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x9783 | (500.00) |
| 10/28/2025 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7145 | 6,344.43 |
| 10/28/2025 | Withdrawal | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7928 | (6,344.43) |
| 10/29/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (8,396.64) |
| 10/29/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (589.50) |
| **Total** | | | | | **(18,924.41)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 10/10/2025 | Withdrawal | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6933 | (76,000.00) |
| 10/10/2025 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6933 | 76,000.00 |
| 10/10/2025 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7901 | 76,000.00 |
| 10/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (38,687.23) |
| 10/20/2025 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6933 | 221.23 |
| 10/20/2025 | Withdrawal | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7901 | (221.23) |
| 10/21/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (10,000.00) |
| 10/21/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (3,000.00) |
| 10/22/2025 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6933 | 30,000.00 |
| 10/23/2025 | Withdrawal | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6933 | (30,000.00) |
| 10/23/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (5,000.00) |
| 10/23/2025 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7901 | 30,000.00 |
| 10/23/2025 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7901 | 186,407.37 |
| 10/23/2025 | Withdrawal | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x3953 | (186,407.37) |
| 10/27/2025 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7901 | 21,454.60 |
| 10/27/2025 | Withdrawal | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x2060 | (500.00) |
| 10/27/2025 | Withdrawal | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x3953 | (21,454.60) |
| 10/27/2025 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x3953 | 500.00 |
| 10/29/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (41,484.18) |
| 10/29/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (5,000.00) |
| 10/29/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,167.62) |
| **Total** | | | | | **660.97** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 10/02/2025 | Deposit | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6968 | 772.83 |
| 10/02/2025 | Withdrawal | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7898 | (772.83) |
| 10/09/2025 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x6968 | 32,000.00 |
| 10/10/2025 | Withdrawal | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6968 | (32,000.00) |
| 10/10/2025 | Deposit | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7898 | 32,000.00 |
| 10/15/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (14,930.07) |
| 10/16/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (10,000.00) |
| 10/23/2025 | Deposit | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7898 | 24,932.16 |
| 10/23/2025 | Withdrawal | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5906 | (24,932.16) |
| 10/24/2025 | Deposit | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x6968 | 4,000.00 |
| 10/24/2025 | Withdrawal | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7898 | (4,000.00) |
| 10/27/2025 | Deposit | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7898 | 2,268.48 |
| 10/27/2025 | Withdrawal | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x3449 | (500.10) |
| 10/27/2025 | Withdrawal | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5906 | (2,268.48) |
| 10/27/2025 | Deposit | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x5906 | 500.10 |
| 10/29/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,359.19) |
| 10/29/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (2,033.11) |
| **Total** | | | | | **677.63** |

**Total Transfers**                                                   **$ 422.12**

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** October 1 - 31, 2025

| DEBTOR Case No. | Sound Vision Care, Inc. 25-72421 | | | | | | SVC of Coram, LLC 25-72422 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5914) | (x6558) | (x1826) | (x5070) | (x7871) | (x6917) | (x9594) | (x9516) | (x3568) | (x7952) | (x6925) |
| BALANCE PER BOOKS | $ 6,937 | $ - | $ - | $ 3,211 | $ 13,384 | $ - | $ 5,771 | $ - | $ - | $ 5,790 | $ 0 |
| BANK BALANCE | 6,937 | - | - | 3,211 | 13,384 | - | 5,771 | - | - | 5,790 | 0 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 6,937 | $ - | $ - | $ 3,211 | $ 13,384 | $ - | $ 5,771 | $ - | $ - | $ 5,790 | $ 0 |

| DEPOSITS IN TRANSIT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |

## Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** October 1 - 31, 2025

| DEBTOR Case No. | SVC of East Setauket, LLC 25-72423 | | | | SVC of Fresh Meadows, LLC 25-72424 | | | | SVC of Manhasset, LLC 25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5898) | (x2011) | (x7944) | (x6941) | (x9775) | (x4943) | (x7936) | (x7137) | (x6475) | (x9783) | (x7928) | (x7145) |
| BALANCE PER BOOKS | $ 668 | $ - | $ 43,850 | $ - | $ - | $ 1,137 | $ 54,203 | $ 0 | $ 1,175 | $ - | $ 43,628 | $ - |
| | | | | | | | | | | | | |
| BANK BALANCE | 668 | - | 43,850 | - | - | 1,137 | 54,203 | 0 | 1,175 | - | 43,628 | - |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 668 | $ - | $ 43,850 | $ - | $ - | $ 1,137 | $ 54,203 | $ 0 | $ 1,175 | $ - | $ 43,628 | $ - |

| DEPOSITS IN TRANSIT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** October 1 - 31, 2025

| DEBTOR<br>Case No. | SVC of Riverhead, LLC<br>25-72426 | | | | SVC of Southold, LLC<br>25-72428 | | | |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | **(x3953)** | **(x2060)** | **(x7901)** | **(x6933)** | **(x5906)** | **(x3449)** | **(x7898)** | **(x6968)** |
| **BALANCE PER BOOKS** | $ 12,483 | $ - | $ 100,725 | $ - | $ 3,470 | $ - | $ 29,191 | $ - |
| | | | | | | | | |
| BANK BALANCE | 12,483 | - | 100,725 | - | 3,470 | - | 29,191 | - |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 12,483 | $ - | $ 100,725 | $ - | $ 3,470 | $ - | $ 29,191 | $ - |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total | - | - | - | - | - | - | - | - |
| **CHECKS OUTSTANDING**<br>**(Check # - Payee)** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total | - | - | - | - | - | - | - | - |

**In re** SVC of Fresh Meadows, LLC        **Case No.** 25-72424 (LAS)
    **Debtor**                                   **Reporting Period:** October 1, 2025 - October 31, 2025

### Attachment - Balance Sheet - Cash Basis

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| Wells Fargo -4943 | $ 1,137 | $ 14,109 | $ - | $ - |
| Wells Fargo -9775 | - | 100 | - | - |
| Flagstar -7137 | - | 11 | - | - |
| Flagstar -7936 | 54,203 | 1,135 | - | - |
| **Total Checking/Savings** | **55,340** | **15,355** | **-** | **-** |
| Accounts Receivable | - | - | - | 58,689 |
| Deposits and Security | - | - | - | 3,201 |
| Inventory | - | - | - | 28,200 |
| **Other Current Assets** | | | | |
| Due from Bensonhurst | 414 | 414 | 414 | 414 |
| Due from Coram | 500 | 500 | - | - |
| Due from Elmhurst | 361 | 361 | 361 | 361 |
| Due from Gramercy | 551 | 551 | 551 | 551 |
| Due from Manhasset | 1,721 | 1,721 | 1,721 | 1,721 |
| Due from Midtown East | 17,849 | 17,849 | 17,849 | 17,849 |
| Due from Yorkville | 78,874 | 78,874 | 78,874 | 78,874 |
| Due from Debtor Affiliates - Pending Allocation | - | 1,677 | - | - |
| **Total Other Current Assets** | **100,270** | **101,947** | **99,770** | **99,770** |
| **Total Current Assets** | **155,610** | **117,302** | **99,770** | **189,860** |
| **Fixed Assets** | | | | |
| Accumulated Amortization | (11,111) | (11,111) | (11,111) | - |
| Accumulated Depreciation | (32,455) | (32,455) | (32,455) | - |
| Deposits | 50,000 | 50,000 | 50,000 | - |
| Furniture and Fixtures | 4,099 | 4,099 | 4,099 | 1,793 |
| Goodwill | 40,000 | 40,000 | 40,000 | 28,889 |
| Machinery & Equipment | 10,000 | 10,000 | 10,000 | 20,342 |
| Magulogix | 40,491 | 40,491 | 40,491 | - |
| **Total Fixed Assets** | **101,024** | **101,024** | **101,024** | **51,024** |
| **TOTAL ASSETS** | **$ 256,635** | **$ 218,326** | **$ 200,794** | **$ 240,884** |
| | | | | |
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $ - | $ - | $ - | |
| Due to Debtor Affiliates - Pending Allocation | 38,112 | - | - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | **38,112** | **-** | **-** | |

**In re** SVC of Fresh Meadows, LLC

**Debtor**

**Case No.** 25-72424 (LAS)

**Reporting Period:** October 1, 2025 - October 31, 2025

| Attachment - Balance Sheet - Cash Basis | | | | |
|---|---|---|---|---|
| | **BOOK VALUE AT END OF CURRENT REPORTING MONTH[3]** | **BOOK VALUE AT END OF PRIOR REPORTING MONTH[2]** | **BOOK BALANCE SHEET ON PETITION DATE[1]** | **BOOK VALUE ON PETITION DATE PER FILED SCHEDULES** |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | - | - | - | 1,430,434 |
| Priority Debt | - | - | - | - |
| Unsecured Debt | 26,876 | 26,876 | 26,876 | 25,663 |
| Inter-Company Unsecured Debt | 403,639 | 403,639 | 390,205 | 390,205 |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | **430,515** | **430,515** | **417,081** | **1,846,303** |
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | (216,287) | (216,287) | (216,287) | |
| Retained Earnings - Post-Petition | 4,294 | 4,098 | - | |
| **Total Equity** | **(211,993)** | **(212,189)** | **(216,287)** | |
| **TOTAL LIABILITIES & EQUITY** | $ 256,635 | $ 218,326 | $ 200,794 | |

[1] The Debtors filed Chapter 11 on June 23, 2025.

[2] Certain prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report. The Debtors have certain shared assets, liabilities, and expenses. As of the date of this filing some liabilities have not yet been allocated (e.g. Credit Card Liabilities).

[3] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re** SVC of Fresh Meadows, LLC    **Case No.** 25-72424 (LAS)
    **Debtor**    **Reporting Period:** October 1, 2025 - October 31, 2025

| Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis[1] |
|---|

| | Oct 1 - Oct 31, 2025 | Sept 1 - Sept 31, 2025 | Cumulative - Filing to Date |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Gross Receipts | $ 31,638 | $ 31,242 | $ 141,126 |
| **Total Income** | **31,638** | **31,242** | **141,126** |
| **Cost of Goods Sold** | | | |
| Purchases | 1,804 | - | 6,971 |
| **Total COGS** | **1,804** | **-** | **6,971** |
| **Gross Profit** | **29,834** | **31,242** | **134,155** |
| **Expense** | | | |
| Bank Service Charges | 23 | (0) | 170 |
| Credit Card Fees | - | 367 | 367 |
| Management Fees | - | - | 6,664 |
| Merchant Services Fees | - | - | 41 |
| Office Expense | 1,471 | 1,296 | 3,458 |
| Professional Fees | - | - | (1,000) |
| Rent | - | 15,906 | 41,339 |
| Software Expense | - | - | 532 |
| Taxes - Other | - | 268 | 268 |
| UST Fees | - | - | 250 |
| **Salaries and Benefits** | | | |
| Payroll Salaries & Wages | 23,300 | 15,690 | 67,842 |
| Payroll Taxes | 1,890 | 1,294 | 5,565 |
| Pension & Profit Sharing | 588 | 389 | 1,344 |
| **Total Salaries and Benefits** | 25,777 | 17,373 | 74,751 |
| Utilities | 2,366 | - | 3,021 |
| **Total Expense** | **29,637** | **35,210** | **129,861** |
| **Net Ordinary Income** | **197** | **(3,969)** | **4,294** |
| **Net Income** | $ **197** | $ **(3,969)** | $ **4,294** |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.



                            PRIVATE CLIENT GROUP 722
                            1C QUAKER RIDGE ROAD
                            NEW ROCHELLE, NY 10804


        SVC OF FRESH MEADOWS, LLC                8-722
        DEBTOR IN POSSESSION
        CASE # 8-25-72424-LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                        See Back for Important Information


                                    Primary Account: ████7137          0


Relationship Summary                        Opening Bal.           Closing Bal.

BANK DEPOSIT ACCOUNTS
████7137      BANKRUPTCY CHECKING                 10.66                   .00

                RELATIONSHIP TOTAL                                        .00



                              PRIVATE CLIENT GROUP 722
                              1C QUAKER RIDGE ROAD
                              NEW ROCHELLE, NY 10804


        SVC OF FRESH MEADOWS, LLC                8-722
        DEBTOR IN POSSESSION
        CASE # 8-25-72424-LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                      See Back for Important Information


                                     Primary Account:        7137          0


BANKRUPTCY CHECKING                    7137


Summary

 Previous Balance as of October   01, 2025                                    10.66
       2 Credits                                                          30,241.42
       2 Debits                                                           30,252.08
 Ending Balance as of   October   31, 2025                                      .00


Deposits and Other Credits
 Oct 14   INCOMING WIRE                                                   30,000.00
          REF#  20251014B6B7261F00024210140601FT03
          FROM: WF WIRES PORTLAND-ACCOUNTS PAYABLE  ABA:   WFBIUS6SX
          BANK: NOTPROVIDED
 Oct 21   TELEPHONE XFER CR                                                  241.42
          TELEPHONE TRANSFER FROM: XXXXXX7936

Withdrawals and Other Debits
 Oct 15   TELEPHONE XFER DR                                               30,010.66
          TELEPHONE TRANSFER TO: XXXXXX7936
 Oct 21   ACH                  ck/ref no.    9112939                         241.42
          VERIZON            PAYMENTREC    5565142950001

Daily Balances
 Sep 30            10.66                   Oct 15            .00
 Oct 14        30,010.66



Statement Period
From October   01, 2025
To   October   31, 2025
Page     1 of     6

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF FRESH MEADOWS, LLC                8-722
DEBTOR IN POSSESSION
CASE # 8-25-72424-LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                      See Back for Important Information


Primary Account: ▮▮▮▮▮7936          0


| Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ▮▮▮▮7936    BANKRUPTCY CHECKING | 1,134.79 | 54,203.22 |
| RELATIONSHIP TOTAL | | 54,203.22 |



                                         Statement Period
                                         From October   01, 2025
                                         To   October   31, 2025
                                         Page    2 of    6

                                         PRIVATE CLIENT GROUP 722
                                         1C QUAKER RIDGE ROAD
                                         NEW ROCHELLE, NY 10804


            SVC OF FRESH MEADOWS, LLC              8-722
            DEBTOR IN POSSESSION
            CASE # 8-25-72424-LAS
            1224 OSTRANDER AVE
            RIVERHEAD NY  11901                    See Back for Important Information


                                         Primary Account:     7936         0


BANKRUPTCY CHECKING              7936


Summary

 Previous Balance as of October   01, 2025                              1,134.79
      35 Credits                                                       74,620.80
      12 Debits                                                        21,552.37
 Ending Balance as of   October   31, 2025                             54,203.22


Deposits and Other Credits
 Oct 08  ACH DEPOSIT           ck/ref no.    8223152                       585.00
         MERCHANT BNKCD      DEPOSIT        226141673997
 Oct 09  ACH DEPOSIT           ck/ref no.    8326349                       907.00
         MERCHANT BNKCD      DEPOSIT        226141673997
 Oct 10  ACH DEPOSIT           ck/ref no.    8435643                       676.00
         MERCHANT BNKCD      DEPOSIT        226141673997
 Oct 14  ACH DEPOSIT           ck/ref no.    8555256                       435.00
         MERCHANT BNKCD      DEPOSIT        226141673997
 Oct 14  ACH DEPOSIT           ck/ref no.    8660771                       484.00
         MERCHANT BNKCD      DEPOSIT        226141673997
 Oct 14  REMOTE CAPTURE                                                  1,354.77
 Oct 15  ACH DEPOSIT           ck/ref no.    8710225                       540.00
         MERCHANT BNKCD      DEPOSIT        226141673997
 Oct 15  ACH DEPOSIT           ck/ref no.    8776015                     1,931.31
         SUPERIOR VISION    HCCLAIMPMT     091000011932708
         TRN*1*39543377*1506290002*10030B~
         TRN*1*39543377*1506290002*10030B~
         SVC OF FRESH MEADOWS L
 Oct 15  TELEPHONE XFER CR                                              30,010.66
         TELEPHONE TRANSFER FROM: XXXXXX7137
 Oct 16  ACH DEPOSIT           ck/ref no.    8940442                           .13
         HNB - ECHO         ACH XFR       ECHO DUAL PING
         ECHO HEALTH PROVIDER PORTAL PING VALIDATION
         ECHO HEALTH PROVIDER PORTAL PING VALIDATION HTTPS://WWW.PROV
         IDERPAYMENTS.COM



                                     Statement Period
                                     From October   01, 2025
                                     To   October   31, 2025
                                     Page     3 of      6

                                     PRIVATE CLIENT GROUP 722
                                     1C QUAKER RIDGE ROAD
                                     NEW ROCHELLE, NY 10804

```
        SVC OF FRESH MEADOWS, LLC              8-722
        DEBTOR IN POSSESSION
        CASE # 8-25-72424-LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                    See Back for Important Information


                                     Primary Account: ██████7936          0

Date              Description
        1
Oct 16  ACH DEPOSIT           ck/ref no.   8928107                             132.75
        PAY PLUS          HCCLAIMPMT       853234333
        TRN*1*759629398*1470937650\
        TRN*1*759629398*1470937650\
        SVC OF FRESH MEADOWS L
Oct 16  ACH DEPOSIT           ck/ref no.   8841266                             279.00
        MERCHANT BNKCD      DEPOSIT        226141673997
Oct 17  ACH DEPOSIT           ck/ref no.   9041895                             196.31
        PAY PLUS          HCCLAIMPMT       853234333
        TRN*1*758044849*1751450535\
        TRN*1*758044849*1751450535\
        SVC OF FRESH MEADOWS L
Oct 17  ACH DEPOSIT           ck/ref no.   9010180                             550.00
        FDMS-SETTLEMENT     DEPOSIT        376291495996
Oct 17  ACH DEPOSIT           ck/ref no.   8997997                             839.90
        SUPERIOR VISION     HCCLAIMPMT     091000012132856
        TRN*1*39607569*1506290002*10030B~
        TRN*1*39607569*1506290002*10030B~
        SVC OF FRESH MEADOWS L
Oct 22  ACH DEPOSIT           ck/ref no.   9331555                              73.84
        UNITEDHEALTHCARE    HCCLAIMPMT     853234333
        TRN*1*W339031903*1411289245*000087726\
        TRN*1*W339031903*1411289245*000087726\
        SVC OF FRESH MEADOWS
Oct 22  ACH DEPOSIT           ck/ref no.   9343505                             690.00
        FDMS-SETTLEMENT     DEPOSIT        376291495996
Oct 23  ACH DEPOSIT           ck/ref no.   9424252                                .01
        NYS DOH           HCCLAIMPMT       06356858
        TRN*1*021300075614326*1141797357~
        TRN*1*021300075614326*1141797357~
        SVC OF FRESH MEADOWS L
Oct 23  REMOTE CAPTURE                                                        493.37
Oct 23  ACH DEPOSIT           ck/ref no.   9446124                             576.00
        FDMS-SETTLEMENT     DEPOSIT        376291495996
Oct 23  DEPOSIT                                                            26,900.49
```



                                          Statement Period
                                          From October   01, 2025
                                          To    October   31, 2025
                                          Page     4 of     6

                                          PRIVATE CLIENT GROUP 722
                                          1C QUAKER RIDGE ROAD
                                          NEW ROCHELLE, NY 10804


        SVC OF FRESH MEADOWS, LLC               8-722
        DEBTOR IN POSSESSION
        CASE # 8-25-72424-LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY   11901                    See Back for Important Information


                                          Primary Account:      7936          0

Oct 24  ACH DEPOSIT            ck/ref no.    9541369                              136.45
        SUPERIOR VISION    HCCLAIMPMT    091000012572965
        TRN*1*39723538*1506290002*10030B~
        TRN*1*39723538*1506290002*10030B~
        SVC OF FRESH MEADOWS L
Oct 24  ACH DEPOSIT            ck/ref no.    9557331                              525.00
        FDMS-SETTLEMENT    DEPOSIT       376291495996
Oct 27  ACH DEPOSIT            ck/ref no.    9649142                              574.00
        FDMS-SETTLEMENT    DEPOSIT       376291495996
Oct 27  DEPOSIT                                                                 2,709.35
Oct 28  ACH DEPOSIT            ck/ref no.    9767596                               70.00
        FDMS-SETTLEMENT    DEPOSIT       376291495996
Oct 28  ACH DEPOSIT            ck/ref no.    9756701                              148.10
        SUPERIOR VISION    HCCLAIMPMT    091000012816602
        TRN*1*39781278*1506290002*10030B~
        TRN*1*39781278*1506290002*10030B~
        SVC OF FRESH MEADOWS L
Oct 29  ACH DEPOSIT            ck/ref no.    9871483                              430.00
        FDMS-SETTLEMENT    DEPOSIT       376291495996
Oct 30  ACH DEPOSIT            ck/ref no.     939                                    .32
        BILL.COM           ACCTVERIFY    015XJZNVJJPVVWS
Oct 30  ACH DEPOSIT            ck/ref no.    4011                                 161.90
        PAY PLUS           HCCLAIMPMT    853234333
        TRN*1*763327125*1640687636\
        TRN*1*763327125*1640687636\
        SVC OF FRESH MEADOWS L
Oct 30  ACH DEPOSIT            ck/ref no.    4079                                 421.55
        PAY PLUS           HCCLAIMPMT    853234333
        TRN*1*767052683*1470937650\
        TRN*1*767052683*1470937650\
        SVC OF FRESH MEADOWS L
Oct 30  ACH DEPOSIT            ck/ref no.    9990147                              627.00
        FDMS-SETTLEMENT    DEPOSIT       376291495996
Oct 31  ACH DEPOSIT            ck/ref no.    111375                              219.50
        FDMS-SETTLEMENT    DEPOSIT       376291495996
Oct 31  ACH DEPOSIT            ck/ref no.    127473                              262.50
        PAY PLUS           HCCLAIMPMT    853234333
        TRN*1*767760328*1470937650\
        TRN*1*767760328*1470937650\
        SVC OF FRESH MEADOWS L



                                        Statement Period
                                        From October   01, 2025
                                        To   October   31, 2025
                                        Page     5 of     6

                                        PRIVATE CLIENT GROUP 722
                                        1C QUAKER RIDGE ROAD
                                        NEW ROCHELLE, NY 10804

```
        SVC OF FRESH MEADOWS, LLC              8-722
        DEBTOR IN POSSESSION
        CASE # 8-25-72424-LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                    See Back for Important Information
```

Primary Account: ▮▮▮▮7936            0

```
 Oct 31  ACH DEPOSIT          ck/ref no.     97276                         679.59
         SUPERIOR VISION     HCCLAIMPMT    091000013078592
         TRN*1*39855133*1506290002*10030B~
         TRN*1*39855133*1506290002*10030B~
         SVC OF FRESH MEADOWS L
```

Withdrawals and Other Debits

```
 Oct 08  AUTOMATED PAYMENT    ck/ref no.    8223908                        111.06
         HARLAND CLARKE     CHK ORDERS    2FK691220125200
 Oct 15  ONLINE TRANSFER DEBIT                                           7,295.92
         ONLINE XFR TO: XXXXXX7871
 Oct 16  AUTOMATED PAYMENT    ck/ref no.    8841998                      1,738.64
         CON ED OF NY        CECONY        02163560507
 Oct 17  AUTOMATED PAYMENT    ck/ref no.    9039624                          3.32
         PAY PLUS           ACHTRANS      94262022
         FEETRANSFER REF#94262022
 Oct 20  AUTOMATED PAYMENT    ck/ref no.    9138722                          4.91
         PAY PLUS           ACHTRANS      94324353
         FEETRANSFER REF#94324353
 Oct 21  TELEPHONE XFER DR                                                 241.42
         TELEPHONE TRANSFER TO: XXXXXX7137
 Oct 21  ONLINE TRANSFER DEBIT                                           3,000.00
         ONLINE XFR TO: XXXXXX7871
 Oct 23  AUTOMATED PAYMENT    ck/ref no.    9391726                        386.05
         CON ED OF NY        CECONY        05272640003
 Oct 29  ONLINE TRANSFER DEBIT                                             427.50
         ONLINE XFR TO: XXXXXX7871
 Oct 29  ONLINE TRANSFER DEBIT                                           8,328.64
         ONLINE XFR TO: XXXXXX7871
 Oct 30  AUTOMATED PAYMENT    ck/ref no.       940                           .32
         BILL.COM           ACCTVERIFY    015XJZNVJJPVVWS
 Oct 31  AUTOMATED PAYMENT    ck/ref no.    127537                         14.59
         PAY PLUS           ACHTRANS      96742222
         FEETRANSFER REF#96827242
```



                                             Statement Period
                                          From October   01, 2025
                                          To    October   31, 2025
                                          Page     6 of     6

                                          PRIVATE CLIENT GROUP 722
                                          1C QUAKER RIDGE ROAD
                                          NEW ROCHELLE, NY 10804


           SVC OF FRESH MEADOWS, LLC            8-722
           DEBTOR IN POSSESSION
           CASE # 8-25-72424-LAS
           1224 OSTRANDER AVE
           RIVERHEAD NY  11901                        See Back for Important Information


                                          Primary Account:      7936         0


Daily Balances

| Date   | Balance    | Date   | Balance    |
|--------|-----------|--------|-----------|
| Sep 30 | 1,134.79  | Oct 21 | 27,661.35 |
| Oct 08 | 1,608.73  | Oct 22 | 28,425.19 |
| Oct 09 | 2,515.73  | Oct 23 | 56,009.01 |
| Oct 10 | 3,191.73  | Oct 24 | 56,670.46 |
| Oct 14 | 5,465.50  | Oct 27 | 59,953.81 |
| Oct 15 | 30,651.55 | Oct 28 | 60,171.91 |
| Oct 16 | 29,324.79 | Oct 29 | 51,845.77 |
| Oct 17 | 30,907.68 | Oct 30 | 53,056.22 |
| Oct 20 | 30,902.77 | Oct 31 | 54,203.22 |

# Initiate Business Checking℠

October 31, 2025 ■ Page 1 of 5



SVC OF FRESH MEADOWS LLC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (347)
        P.O. Box 6995
        Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

It's Cybersecurity Awareness Month.

In today's digital world, scammers are using advanced tools like AI to make impersonation scams harder to detect. Caller ID can be spoofed, emails can be faked, voices can be cloned, and images can be altered.

Imposters may contact you with messages that:
- Are unexpected.
- Appear to be from a legitimate source but could be spoofed.
- Claim to be urgent, asking you to act right away, without thinking.
- Use language that manipulates your emotions.
- Request payment through unusually specific methods like gift cards, cryptocurrency or payment apps.

If you have any doubts about a message, call the company or government agency directly to find out if there really is a problem.

And if they're impersonating Wells Fargo, don't engage. Instead, call us right away or you can always check your account in the Wells Fargo Mobile® app* or in online banking.



Learn more at www.wellsfargo.com/scams

*Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 10/1 | $14,109.33 |
| Deposits/Credits | 16,637.77 |
| Withdrawals/Debits | - 29,609.84 |
| **Ending balance on 10/31** | **$1,137.26** |

Account number: ████ 4943  (primary account)

**SVC OF FRESH MEADOWS LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 25-72421 (ENY)**

*NEW Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 10/1 | | Cigna Hcclaimpmt 092725 xxxxx4333 TRN*1*250927090006401*1591031071\ | 75.30 | | |
| 10/1 | | Cigna Hcclaimpmt 092725 xxxxx4333 TRN*1*250927090006402*1591031071\ | 463.62 | | |
| 10/1 | | 10/01Bankcard Deposit -0226141673 | 259.00 | | 14,907.25 |
| 10/2 | | Ngs, Inc. Hcclaimpmt 250930 1891398384 TRN*1*815263684*1351840597~ | 387.46 | | |
| 10/2 | | PNC-Echo Hcclaimpmt 251002 xxxxx4333 TRN*1*1210975605*1341858379\ | 565.04 | | |
| 10/2 | | 10/02Bankcard Deposit -0226141673 | 65.00 | | 15,924.75 |
| 10/3 | | Hf McR-Em Ipa NY 1010901315 079481272025093 Sound Vision Care Inc | 93.00 | | |
| 10/3 | | Hf McD-Em Ipa NY 1010901517 079481282025093 Sound Vision Care Inc | 136.00 | | |
| 10/3 | | Ngs, Inc. Hcclaimpmt 251001 1891398384 TRN*1*815272392*1351840597~ | 324.01 | | |
| 10/3 | | 10/03Bankcard Deposit -0226141673 | 663.00 | | 17,140.76 |
| 10/6 | | 10/06Bankcard Deposit -0226141673 | 150.00 | | 17,290.76 |
| 10/8 | | Unitedhealthcare Hcclaimpmt xxxxx4333 TRN*1*W337597393*1411289245*000087726\ | 126.05 | | |
| 10/8 | | Cigna Hcclaimpmt 100425 xxxxx4333 TRN*1*251004090007518*1591031071\ | 241.72 | | |
| 10/8 | | Ngs, Inc. Hcclaimpmt 251004 1891398384 TRN*1*815299284*1351840597~ | 367.53 | | 18,026.06 |
| 10/10 | | PNC-Echo Hcclaimpmt 251010 xxxxx4333 TRN*1*1212204284*1341858379\ | 82.17 | | |
| 10/10 | | PNC-Echo Hcclaimpmt 251010 xxxxx4333 TRN*1*1212204285*1341858379\ | 189.38 | | |
| 10/10 | | Ngs, Inc. Hcclaimpmt 251007 1891398384 TRN*1*815315465*1351840597~ | 387.46 | | 18,685.07 |
| 10/14 | | PNC-Echo Hcclaimpmt 251014 xxxxx4333 TRN*1*1212438868*1341858379\ | 66.31 | | |
| 10/14 | | Cigna Hcclaimpmt 100925 xxxxx4333 TRN*1*251009090007327*1591031071\ | 236.72 | | |
| 10/14 | | Ngs, Inc. Hcclaimpmt 251008 1891398384 TRN*1*815323894*1351840597~ | 239.65 | | |
| 10/14 | | Hf McR-Em Ipa NY 1011009315 080641422025101 Sound Vision Care Inc | 389.52 | | |
| 10/14 | | Hf McR-Em Ipa NY 1010961927 080205372025100 Sound Vision Care Inc | 944.80 | | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 10/14 | | Hf McD-Em Ipa NY 1011009517 080641432025101 Sound Vision Care Inc | 963.60 | | |
| 10/14 | | Hf McD-Em Ipa NY 1010962120 080205382025100 Sound Vision Care Inc | 3,016.60 | | 24,542.27 |
| 10/16 | | Hnb - Echo ACH Xfr 251016 Echo Dual Ping Echo Health Provider Portal Ping Validation Https | 0.06 | | |
| 10/16 | | PNC-Echo Hcclaimpmt 251016 xxxxx4333 TRN*1*1213046149*1341858379\ | 41.51 | | |
| 10/16 | | PNC-Echo Hcclaimpmt 251016 xxxxx4333 TRN*1*1213046150*1341858379\ | 100.84 | | |
| 10/16 | | PNC-Echo Hcclaimpmt 251016 xxxxx4333 TRN*1*1213046151*1341858379\ | 329.68 | | 25,014.36 |
| 10/17 | | Ngs, Inc. Hcclaimpmt 251014 1891398384 TRN*1*815355060*1351840597~ | 421.59 | | 25,435.95 |
| 10/20 | | PNC-Echo Hcclaimpmt 251020 xxxxx4333 TRN*1*1213480259*1341858379\ | 51.84 | | |
| 10/20 | | PNC-Echo Hcclaimpmt 251020 xxxxx4333 TRN*1*1213480260*1341858379\ | 86.13 | | |
| 10/20 | | Cigna Hcclaimpmt 101625 xxxxx4333 TRN*1*251016090006122*1591031071\ | 241.72 | | 25,815.64 |
| 10/23 | | PNC-Echo Hcclaimpmt 251023 xxxxx4333 TRN*1*1214388539*1341858379\ | 1,084.85 | | |
| 10/23 | | Withdrawal Made In A Branch/Store | | 26,900.49 | 0.00 |
| 10/24 | | Hf McR-Em Ipa NY 1011063416 2026871439 Rmr*Ik*10110633152026871439\ | 890.36 | | |
| 10/24 | | Hf McD-Em Ipa NY 1011063618 2026871440 Rmr*Ik*10110635172026871440\ | 1,397.40 | | 2,287.76 |
| 10/27 | | Ngs, Inc. Hcclaimpmt 251023 1891398384 TRN*1*815395280*1351840597~ | 421.59 | | |
| 10/27 | | Withdrawal Made In A Branch/Store | | 2,709.35 | 0.00 |
| 10/28 | | Ngs, Inc. Hcclaimpmt 251024 1891398384 TRN*1*815404125*1351840597~ | 188.42 | | 188.42 |
| 10/30 | | PNC-Echo Hcclaimpmt 251030 xxxxx4333 TRN*1*1215470863*1341858379\ | 423.72 | | |
| 10/30 | | Ngs, Inc. Hcclaimpmt 251027 1891398384 TRN*1*815421721*1351840597~ | 525.12 | | 1,137.26 |
| Totals | | | $16,637.77 | $29,609.84 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 10/01/2025 - 10/31/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| The bank has waived the fee for this fee period. | | |

| How to avoid the monthly service fee Have any ONE of the following each fee period | Minimum required | This fee period |
|---|---|---|
| • Average ledger balance | $1,000.00 | $15,000.00 ÷ |
| • Minimum daily balance | $500.00 | $0.00 ☐ |

C1/C1

October 31, 2025 ■ Page 4 of 5



---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 2 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

 IMPORTANT ACCOUNT INFORMATION

After November 19, 2025, Wells Fargo will no longer offer the option to establish new overdraft protection linkages from a home equity line of credit to deposit accounts. If there is a home equity line of credit account that is currently providing overdraft protection for your checking account, it will be delinked from overdraft protection on February 9, 2026. Unless your checking account is linked to another overdraft protection source, you will lose overdraft protection on or after February 9, 2026. Your home equity line of credit account is not being closed or changed and as long as you have available credit, you can continue to make credit advances in other ways such as access checks (if applicable), online, visiting a branch and by phone. Call us anytime for additional details at 1-800-TO-WELLS (1-800-869-3557) or visit your local branch.

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

October 31, 2025 ■ Page 5 of 5



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your                    $ _____
   register or transfers into                      $ _____
   your account which are not                      $ _____
   shown on your statement.              + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   .                                                 TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . .   - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount      | $      |

# Initiate Business Checking ℠

October 31, 2025 ■ Page 1 of 4



SVC OF FRESH MEADOWS LLC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS   (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

It's Cybersecurity Awareness Month.

In today's digital world, scammers are using advanced tools like AI to make impersonation scams harder to detect. Caller ID can be spoofed, emails can be faked, voices can be cloned, and images can be altered.

Imposters may contact you with messages that:
- Are unexpected.
- Appear to be from a legitimate source but could be spoofed.
- Claim to be urgent, asking you to act right away, without thinking.
- Use language that manipulates your emotions.
- Request payment through unusually specific methods like gift cards, cryptocurrency or payment apps.

If you have any doubts about a message, call the company or government agency directly to find out if there really is a problem.

And if they're impersonating Wells Fargo, don't engage. Instead, call us right away or you can always check your account in the Wells Fargo Mobile® app* or in online banking.



Learn more at www.wellsfargo.com/scams

*Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 10/1 | $100.00 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 100.00 |
| **Ending balance on 10/31** | **$0.00** |

Account number: ▓▓▓▓9775  (primary account)

**SVC OF FRESH MEADOWS LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 25-72421 (ENY)**

*NEW Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 10/23 | | Online Transfer to Svc of Yorkville, LLC Business Checking xxxxxx2078 Ref #Ib0Vdyykmv on 10/23/25 | | 100.00 | 0.00 |
| **Totals** | | | **$0.00** | **$100.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 10/01/2025 - 10/31/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| The bank has waived the fee for this fee period. | | |

| How to avoid the monthly service fee Have any **ONE** of the following each fee period | Minimum required | This fee period |
|---|---|---|
| • Average ledger balance | $1,000.00 | $71.00 ☐ |
| • Minimum daily balance | $500.00 | $0.00 ☐ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 1 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |





# IMPORTANT ACCOUNT INFORMATION

After November 19, 2025, Wells Fargo will no longer offer the option to establish new overdraft protection linkages from a home equity line of credit to deposit accounts. If there is a home equity line of credit account that is currently providing overdraft protection for your checking account, it will be delinked from overdraft protection on February 9, 2026. Unless your checking account is linked to another overdraft protection source, you will lose overdraft protection on or after February 9, 2026. Your home equity line of credit account is not being closed or changed and as long as you have available credit, you can continue to make credit advances in other ways such as access checks (if applicable), online, visiting a branch and by phone. Call us anytime for additional details at 1-800-TO-WELLS (1-800-869-3557) or visit your local branch.

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

Please note: Your account has an ending balance of zero as of the date of this statement. Accounts with a zero balance will continue to be charged applicable fees (like the monthly service fee) until you request to close your account. We may close an account with a zero balance on the fee period ending date or at month end without prior notification to you. Once an account is closed (either by you or us), no fees will be assessed on the account.

- To prevent closure by us without notification, an account with a zero balance must have a qualifying transaction posted within the last two months of the most recent fee period ending date.
- Examples of qualifying transactions are deposits and withdrawals made at a branch, ATM, online, mobile, or via telephone; one-time and recurring transfers made at a branch, ATM, online, mobile, or via telephone; automatic or electronic deposits, such as from payroll or government benefits; automatic or electronic payments, including Bill Pay; one-time and recurring purchases or payments made using a card or mobile device; and checks paid from the account.
- Bank-originated transactions, like monthly service or other fees, are not considered qualifying transactions that will prevent closure of an account with a zero balance.
- If you do not plan to keep this account, we encourage you to redirect recurring deposits and payments to another account.

Questions? Please contact your banker or call the phone number appearing on your statement.

We appreciate your business. Thank you for choosing Wells Fargo.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your                    $ _____
   register or transfers into                     $ _____
   your account which are not                     $ _____
   shown on your statement.              + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
.                                          TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount  $   |        |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801