## UNITED STATES BANKRUPTCY COURT

EASTERN   DISTRICT OF   NEW YORK

In Re. SOUND VISION CARE, INC.

§
§
§
§

Debtor(s)

Case No.   25-72421

Lead Case No.   25-72421

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 11/30/2025

Petition Date: 06/23/2025

Months Pending: 5

Industry Classification: | 6 | 1 | 0 | 0 |

Reporting Method:          Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):                          25

Debtor's Full-Time Employees (as of date of order for relief):          25

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒     Statement of cash receipts and disbursements
☒     Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒     Statement of operations (profit or loss statement)
☐     Accounts receivable aging
☐     Postpetition liabilities aging
☐     Statement of capital assets
☒     Schedule of payments to professionals
☒     Schedule of payments to insiders
☒     All bank statements and bank reconciliations for the reporting period
☐     Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert L. Rattet

Signature of Responsible Party

12/19/2025

Date

Robert L. Rattet

Printed Name of Responsible Party

C/O Davidoff Hutcher & Citron, LLP
120 Bloomingdale Road, Suite 100
White Plains, NY 10605

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                          1

Debtor's Name  SOUND VISION CARE, INC.                                    Case No.  25-72421

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $-603,611 | |
| b.  Total receipts (net of transfers between accounts) | $76,123 | $621,187 |
| c.  Total disbursements (net of transfers between accounts) | $228,249 | $1,412,741 |
| d.  Cash balance end of month (a+b-c) | $-755,737 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $29,436 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $228,249 | $1,442,177 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.  Accounts receivable (total net of allowance) | $0 |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.  Inventory    (Book ◯  Market ◯  Other ⦿  (attach explanation)) | $0 |
| d   Total current assets | $8,163,529 |
| e.  Total assets | $9,020,218 |
| f.  Postpetition payables (excluding taxes) | $114,357 |
| g.  Postpetition payables past due (excluding taxes) | $0 |
| h.  Postpetition taxes payable | $0 |
| i.  Postpetition taxes past due | $0 |
| j.  Total postpetition debt (f+h) | $114,357 |
| k.  Prepetition secured debt | $2,235,517 |
| l.  Prepetition priority debt | $0 |
| m.  Prepetition unsecured debt | $2,083,653 |
| n.  Total liabilities (debt) (j+k+l+m) | $4,433,527 |
| o.  Ending equity/net worth (e-n) | $4,586,691 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $20,127 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $1,258 | |
| c.  Gross profit (a-b) | $18,869 | |
| d.  Selling expenses | $0 | |
| e.  General and administrative expenses | $0 | |
| f.  Other expenses | $13,668 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $0 | |
| i.  Taxes (local, state, and federal) | $0 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $5,201 | $150,677 |

UST Form 11-MOR (12/01/2021)                        2

Debtor's Name  SOUND VISION CARE, INC.                                Case No.  25-72421

## Part 5:  Professional Fees and Expenses

|  |  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $193,904 | $0 | $110,000 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Davidoff Hutcher & Citron, LLP | Lead Counsel | $0 | $116,045 | $0 | $65,000 |
| ii | CBIZ Forensic Consulting Group | Financial Professional | $0 | $77,859 | $0 | $45,000 |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                          3

Debtor's Name  SOUND VISION CARE, INC.                    Case No.  25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |

Debtor's Name  SOUND VISION CARE, INC.                                    Case No.  25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |
| | xcix | | | | | |
| | c | | | | | |
| | ci | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)   *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

UST Form 11-MOR (12/01/2021)                    5

Debtor's Name  SOUND VISION CARE, INC.                                                  Case No.  25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| | xv | | | | | |
| | xvi | | | | | |
| | xvii | | | | | |
| | xviii | | | | | |
| | xix | | | | | |
| | xx | | | | | |
| | xxi | | | | | |
| | xxii | | | | | |
| | xxiii | | | | | |
| | xxiv | | | | | |
| | xxv | | | | | |
| | xxvi | | | | | |
| | xxvii | | | | | |
| | xxviii | | | | | |
| | xxix | | | | | |
| | xxx | | | | | |
| | xxxi | | | | | |
| | xxxii | | | | | |
| | xxxiii | | | | | |
| | xxxiv | | | | | |
| | xxxv | | | | | |
| | xxxvi | | | | | |
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |

UST Form 11-MOR (12/01/2021)                    6

Debtor's Name  SOUND VISION CARE, INC.                                    Case No.  25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |

UST Form 11-MOR (12/01/2021)                     7

Debtor's Name  SOUND VISION CARE, INC.                                           Case No.  25-72421

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| xcix | | | | | | | |
| c | | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $0 | $0 | $0 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.    Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.    Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.    Postpetition employer payroll taxes accrued | $0 | $0 |
| d.    Postpetition employer payroll taxes paid | $34,805 | $122,592 |
| e.    Postpetition property taxes paid | $0 | $0 |
| f.    Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.    Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

### Part 7: Questionnaire - During this reporting period:

a.   Were any payments made on prepetition debt?  (if yes, see Instructions)     Yes ○   No ◉

b.   Were any payments made outside the ordinary course of business
without court approval?  (if yes, see Instructions)     Yes ○   No ◉

c.   Were any payments made to or on behalf of insiders?     Yes ◉   No ○

d.   Are you current on postpetition tax return filings?     Yes ◉   No ○

e.   Are you current on postpetition estimated tax payments?     Yes ◉   No ○

f.   Were all trust fund taxes remitted on a current basis?     Yes ◉   No ○

g.   Was there any postpetition borrowing, other than trade credit?
(if yes, see Instructions)     Yes ○   No ◉

h.   Were all payments made to or on behalf of professionals approved by
the court?     Yes ○   No ○   N/A ◉

i.   Do you have:          Worker's compensation insurance?     Yes ◉   No ○

                         If yes, are your premiums current?     Yes ◉   No ○   N/A ○   (if no, see Instructions)

                         Casualty/property insurance?     Yes ◉   No ○

                         If yes, are your premiums current?     Yes ◉   No ○   N/A ○   (if no, see Instructions)

                         General liability insurance?     Yes ◉   No ○

                         If yes, are your premiums current?     Yes ◉   No ○   N/A ○   (if no, see Instructions)

j.   Has a plan of reorganization been filed with the court?     Yes ○   No ◉

k.   Has a disclosure statement been filed with the court?     Yes ○   No ◉

l.   Are you current with quarterly U.S. Trustee fees as
set forth under 28 U.S.C. § 1930?     Yes ◉   No ○

Debtor's Name  SOUND VISION CARE, INC.                                    Case No.  25-72421

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Jeffrey Williams Jr.                                    Jeffrey Williams Jr.

Signature of Responsible Party                             Printed Name of Responsible Party

Owner                                                      12/19/2025

Title                                                      Date

Debtor's Name SOUND VISION CARE, INC.                                    Case No.  25-72421



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name SOUND VISION CARE, INC.

Case No. 25-72421



Bankruptcy1to50

Bankruptcy51to100



NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name SOUND VISION CARE, INC.                    Case No.  25-72421



PageThree



PageFour

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** November 1 - 30, 2025

| DEBTOR  Case No. | Sound Vision Care, Inc. 25-72421 | | | | | | SVC of Coram, LLC 25-72422 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5914) | Wells Fargo DIP (x6558) | Wells Fargo DIP (x1826) | Bank of America (x0570) - Closed[3] | Flagstar DIP (x7871) | Flagstar DIP (x6917) | Wells Fargo DIP (x9594) | Wells Fargo DIP (x9516) | Wells Fargo DIP (x3568) | Flagstar DIP (x7952) | Flagstar DIP (x6925) |
| CASH BEGINNING OF MONTH AS OF NOV. 1, 2025 | $ 6,937 | $ - | $ - | $ 3,211 | $ 13,384 | $ - | $ 5,771 | $ - | $ - | $ 5,790 | $ 0 |
| **RECEIPTS** | | | | | | | | | | | |
| GROSS REVENUE | 7,131 | - | 1,359 | (3,211) | 47,139 | - | 15,245 | - | - | 43,617 | 1,087 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | - | 153,590 | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | 23,704 | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | - | - | - | - | 20,001 | - | - | - | - | 19,520 | - |
| TOTAL RECEIPTS | 7,131 | - | 1,359 | (3,211) | 244,434 | - | 15,245 | - | - | 63,137 | 1,087 |
| **DISBURSEMENTS** | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | 249 | - | - | - | 165,596 | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | - | - | - | - | - |
| UTILITIES | 715 | - | - | - | - | - | - | - | - | - | - |
| PURCHASES OF INVENTORY FOR RESALE | 504 | - | - | - | 18,500 | - | - | - | - | - | - |
| INSURANCE | - | - | - | - | 13,029 | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | 42,124 | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | - | 5,389 | - | - | - | - | 6,636 | - |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | 11,569 | - | - | - | - | - | 19,520 | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | 16,346 | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 98 | 75 | 72 | - | - | 1,013 | 10 | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | 2,800 | - | - | - | - | 1,058 | - |
| OTHER | - | - | - | - | 9,251 | - | - | - | - | - | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - |
| TOTAL DISBURSEMENTS | 13,136 | 75 | 72 | - | 230,911 | 1,013 | 19,530 | - | - | 49,818 | - |
| | | | | | | | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (6,004) | (75) | 1,287 | (3,211) | 13,523 | (1,013) | (4,285) | - | - | 13,320 | 1,087 |
| | | | | | | | | | | | |
| CASH – END OF REPORTING PERIOD | $ 933 | $ (75) | $ 1,287 | $ 0 | $ 26,907 | $ (1,013) | $ 1,485 | $ - | $ - | $ 19,109 | $ 1,087 |

| UST Report (MOR Part 1 Cash Receipts and Disbursements) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash Balance Beginning of Month | | | | | | $ (603,611) | | | | | $ 63,829 |
| Total Receipts (Net of Transfers) | | | | | | 76,123 | | | | | 59,949 |
| Total Disbursements (Net of Transfers) | | | | | | 228,249 | | | | | 43,192 |
| Cash Balance End of Month (Net of Transfers) | | | | | | $ (755,737) | | | | | $ 80,586 |
| | | | | | | | | | | | |
| Total Disbursements (Net of Transfers) | | | | | | 228,249 | | | | | 43,192 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | | | - | | | | | - |
| Total Disbursements for Quarterly Fee Calculation | | | | | | $ 228,249 | | | | | $ 43,192 |
| | | | | | | | | | | | |
| Calculation of UST Fees | | | | | | | | | | | |
| October 2025 Disbursements for Quarterly Fee Calculation | | | | | | 432,523 | | | | | 95,908 |
| November 2025 Disbursements for Quarterly Fee Calculation | | | | | | 228,249 | | | | | 43,192 |
| Total Disbursements for Quarterly Fee Calculation | | | | | | $ 660,771 | | | | | $ 139,099 |
| | | | | | | | | | | | |
| UST Fee Calculation | | | | | | $ 2,643 | | | | | $ 556 |

[1]The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2]The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3]Bank of America x0570 was closed on 09/29/2025. Funds were withdrawn and deposited to Flagstar DIP x7871.

## Attachment - Statement of Cash Receipts and Disbursements

In re  Sound Vision Care, Inc., et. al.
Debtor

Lead Case No.  25-72421 (LAS)
Reporting Period:  November 1 - 30, 2025

| DEBTOR Case No. | SVC of East Setauket, LLC 25-72423 | | | | SVC of Fresh Meadows, LLC 25-72424 | | | | SVC of Manhasset, LLC 25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5898) | Wells Fargo DIP (x2011) | Flagstar DIP (x7944) | Flagstar DIP (x6941) | Wells Fargo DIP (x9775) | Wells Fargo DIP (x4943) | Flagstar DIP (x7936) | Flagstar DIP (x7137) | Wells Fargo DIP (x6475) | Wells Fargo DIP (x9783) | Flagstar DIP (x7928) | Flagstar DIP (x7145) |
| CASH BEGINNING OF MONTH AS OF NOV. 1, 2025 | $ 668 | $ - | $ 43,850 | $ - | $ - | $ 1,137 | $ 54,203 | $ 0 | $ 1,175 | $ - | $ 43,628 | $ - |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | 998 | - | 231 | - | - | 1,560 | 17,288 | - | 7,126 | - | 28,995 | 485 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | - | - | - | 5,000 | - | - | - | - | - |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | - | - | 715 | - | - | - | 1,292 | - | - | - | 7,820 | - |
| **TOTAL RECEIPTS** | 998 | - | 947 | - | - | 1,560 | 23,580 | - | 7,126 | - | 36,816 | 485 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| RENT | - | - | 4,308 | - | - | - | 61,362 | - | - | - | 6,344 | - |
| UTILITIES | - | - | 464 | - | - | - | - | - | - | - | 76 | - |
| PURCHASES OF INVENTORY FOR RESALE | - | - | - | - | - | - | - | - | - | - | - | - |
| INSURANCE | - | - | - | - | - | - | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | - | - | - | 11,348 | - | - | - | 14,556 | - |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | 715 | - | - | - | - | 1,292 | - | - | 7,820 | - | 8,432 | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | 250 | - | - | - | 250 | - | - | - | 376 | - |
| OTHER | - | - | 2,675 | - | - | - | 528 | - | - | - | 2,528 | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | 715 | - | 7,697 | - | - | 1,292 | 73,488 | - | 7,820 | - | 32,313 | - |
| | | | | | | | | | | | | |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 283 | - | (6,750) | - | - | 267 | (49,909) | - | (695) | - | 4,502 | 485 |
| | | | | | | | | | | | | |
| **CASH – END OF REPORTING PERIOD** | $ 951 | $ - | $ 37,099 | $ - | $ - | $ 1,405 | $ 4,295 | $ 0 | $ 480 | $ - | $ 48,130 | $ 485 |
| | | | | | | | | | | | | |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | | | |
| Cash Balance Beginning of Month | | | $ 113,295 | | | | $ 118,834 | | | | $ 99,669 | |
| Total Receipts (Net of Transfers) | | | 1,229 | | | | 18,847 | | | | 36,606 | |
| Total Disbursements (Net of Transfers) | | | 7,697 | | | | 62,140 | | | | 9,325 | |
| **Cash Balance End of Month (Net of Transfers)** | | | $ 106,827 | | | | $ 75,541 | | | | $ 126,950 | |
| | | | | | | | | | | | | |
| Total Disbursements (Net of Transfers) | | | 7,697 | | | | 62,140 | | | | 9,325 | |
| Disbursements Made by Third Party for the Benefit of the Estate | | | - | | | | - | | | | - | |
| **Total Disbursements for Quarterly Fee Calculation** | | | $ 7,697 | | | | $ 62,140 | | | | $ 9,325 | |
| | | | | | | | | | | | | |
| **Calculation of UST Fees** | | | | | | | | | | | | |
| October 2025 Disbursements for Quarterly Fee Calculation | | | (13,989) | | | | 2,477 | | | | 7,501 | |
| November 2025 Disbursements for Quarterly Fee Calculation | | | 7,697 | | | | 62,140 | | | | 9,325 | |
| **Total Disbursements for Quarterly Fee Calculation** | | | $ (6,292) | | | | $ 64,617 | | | | $ 16,826 | |
| | | | | | | | | | | | | |
| **UST Fee Calculation** | | | $ 250 | | | | $ 258 | | | | $ 250 | |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] Bank of America x0570 was closed on 09/29/2025. Funds were withdrawn and deposited to Flagstar DIP x7871.

## Attachment - Statement of Cash Receipts and Disbursements

In re Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** November 1 - 30, 2025

| DEBTOR<br>Case No. | SVC of Riverhead, LLC<br>25-72426 | | | | SVC of Southold, LLC<br>25-72428 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x3953) | Wells Fargo DIP (x2060) | Flagstar DIP (x7901) | Flagstar DIP (x6933) | Wells Fargo DIP (x5906) | Wells Fargo DIP (x3449) | Flagstar DIP (x7898) | Flagstar DIP (x6968) | Total |
| CASH BEGINNING OF MONTH AS OF NOV. 1, 2025 | $ 12,483 | $ - | $ 100,725 | $ - | $ 3,470 | $ - | $ 29,191 | $ - | $ 325,624 |
| **RECEIPTS** | | | | | | | | | |
| GROSS REVENUE | 46,524 | - | 178,336 | - | 14,291 | - | 6,338 | - | 414,540 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | 389 | - | - | - | - | - | 158,979 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | 23,704 |
| TRANSFERS WITHIN DEBTOR | - | - | 56,867 | - | - | - | 13,240 | - | 119,455 |
| TOTAL RECEIPTS | 46,524 | - | 235,592 | - | 14,291 | - | 19,578 | - | 716,678 |
| **DISBURSEMENTS** | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | 165,845 |
| RENT | - | - | - | - | - | - | 4,000 | - | 76,014 |
| UTILITIES | - | - | 266 | - | - | - | 460 | - | 1,982 |
| PURCHASES OF INVENTORY FOR RESALE | - | - | 4,978 | - | - | - | - | - | 23,983 |
| INSURANCE | - | - | - | - | - | - | - | - | 13,029 |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | 42,124 |
| INSIDERS | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | 104,812 | - | - | - | 16,237 | - | 158,979 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | 56,867 | - | - | - | 13,240 | - | - | - | 119,455 |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | 16,346 |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | 1 | - | - | - | - | - | 1,269 |
| ADEQUATE PROTECTION PAYMENT | - | - | 45,458 | - | - | - | - | - | 45,458 |
| TAXES | - | - | 20,988 | - | - | - | - | - | 20,988 |
| QUARTERLY UST FEE | - | - | 766 | - | - | - | 250 | - | 5,750 |
| OTHER | - | - | 11,613 | - | - | - | - | - | 26,595 |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - |
| TOTAL DISBURSEMENTS | 56,867 | - | 188,883 | - | 13,240 | - | 20,947 | - | 717,818 |
| | | | | | | | | | |
| NET CASH FLOW<br>(RECEIPTS LESS DISBURSEMENTS) | (10,342) | - | 46,709 | - | 1,051 | - | (1,369) | - | (1,140) |
| | | | | | | | | | |
| CASH – END OF REPORTING PERIOD | $ 2,141 | $ - | $ 147,434 | $ - | $ 4,522 | $ - | $ 27,822 | $ - | $ 324,484 |
| | | | | | | | | | |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | |
| Cash Balance Beginning of Month | | | | 447,034 | | | | $ 96,657 | $ 335,708 |
| Total Receipts (Net of Transfers) | | | | 224,861 | | | | 20,629 | 438,244 |
| Total Disbursements (Net of Transfers) | | | | 84,071 | | | | 4,710 | 439,383 |
| Cash Balance End of Month (Net of Transfers) | | | | $ 587,824 | | | | $ 112,576 | $ 334,568 |
| | | | | | | | | | |
| Total Disbursements (Net of Transfers) | | | | 84,071 | | | | 4,710 | 439,383 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | - | | | | - | - |
| Total Disbursements for Quarterly Fee Calculation | | | | $ 84,071 | | | | $ 4,710 | $ 439,383 |
| | | | | | | | | | |
| **Calculation of UST Fees** | | | | | | | | | |
| October 2025 Disbursements for Quarterly Fee Calculation | | | | 190,184 | | | | 5,747 | 720,351 |
| November 2025 Disbursements for Quarterly Fee Calculation | | | | 84,071 | | | | 4,710 | 439,383 |
| Total Disbursements for Quarterly Fee Calculation | | | | $ 274,255 | | | | $ 10,457 | $ 1,159,734 |
| | | | | | | | | | |
| UST Fee Calculation | | | | $ 1,097 | | | | $ 250 | |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] Bank of America x0570 was closed on 09/29/2025. Funds were withdrawn and deposited to Flagstar DIP x7871.

**In re** <u>Sound Vision Care, Inc., et. al.</u>　　　　　　　　　　　　　　　　　　　　　　　**Lead Case No.** <u>23-18523 (SMG)</u>
　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**Reporting Period:** <u>November 1 - 30, 2025</u>

| **Attachment - Statement of Detailed Cash Disbursements** |
|---|

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 11/03/2025 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7871 | $ (2,800.00) |
| 11/03/2025 | Wire | WB Mason Co. | OTHER | x7871 | (92.26) |
| 11/05/2025 | Wire | Supporting Strategies | PROFESSIONAL FEES | x7871 | (6,345.76) |
| 11/05/2025 | Wire | Progressive | INSURANCE | x7871 | (2,418.83) |
| 11/06/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 11/06/2025 | Wire | Costco | OTHER | x7871 | (282.76) |
| 11/07/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 11/07/2025 | Wire | WB Mason Co. | OTHER | x7871 | (37.40) |
| 11/10/2025 | Wire | Drill Specialty Lab | PURCHASE OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| 11/10/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 11/10/2025 | Wire | WB Mason Co. | OTHER | x7871 | 18.00 |
| 11/10/2025 | Wire | Sun Arc Energy, LLC | UTILITIES | x5914 | (715.23) |
| 11/12/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (75,098.10) |
| 11/12/2025 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (5,069.87) |
| 11/12/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 11/12/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 11/12/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (799.07) |
| 11/12/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x1826 | (71.71) |
| 11/12/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (98.30) |
| 11/12/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x6558 | (74.93) |
| 11/13/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 11/14/2025 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (5,305.66) |
| 11/14/2025 | Wire | Drill Specialty Lab | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,500.00) |
| 11/14/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 11/14/2025 | Wire | Progressive | INSURANCE | x7871 | (481.82) |
| 11/14/2025 | Wire | Office Supply | OTHER | x7871 | (59.58) |
| 11/14/2025 | Wire | ADP Payroll Fees | PAYROLL/BENEFITS & TAXES | x5914 | (249.10) |
| 11/17/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 11/17/2025 | Wire | Costco | OTHER | x7871 | (86.97) |
| 11/19/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 11/20/2025 | Wire | Progressive | INSURANCE | x7871 | (2,398.83) |
| 11/20/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 11/21/2025 | Wire | The Hartford | INSURANCE | x7871 | (7,729.60) |
| 11/21/2025 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,242.00) |
| 11/24/2025 | Wire | Boaz (Consultant) | PROFESSIONAL FEES | x7871 | (10,000.00) |
| 11/24/2025 | Wire | Drill Specialty Lab | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 11/25/2025 | Wire | Wells Fargo CC x9533 | PURCHASE OF INVENTORY FOR RESALE | x5914 | (504.07) |
| 11/26/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (78,550.30) |
| 11/26/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 11/26/2025 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x6917 | (1,013.25) |
| 11/28/2025 | Wire | First Bankcard Secure Credit Card | OTHER | x7871 | (3,640.25) |
| 11/28/2025 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (3,273.17) |
| 11/28/2025 | Wire | Drill Specialty Lab | PURCHASE OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| 11/28/2025 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,328.00) |
| 11/28/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| **Total** | | | | | **(228,248.82)** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 11/03/2025 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7952 | (1,058.00) |
| 11/06/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (14,391.25) |
| 11/10/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | (10.00) |
| 11/12/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | 6,796.39 |
| 11/17/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (23,939.52) |
| 11/25/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | 9,410.71 |
| 11/28/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (20,000.00) |
| **Total** | | | | | **(43,191.67)** |

**In re** <u>Sound Vision Care, Inc., et. al.</u>  
    **Debtor**

**Lead Case No.** <u>23-18523 (SMG)</u>  
**Reporting Period:** <u>November 1 - 30, 2025</u>

| | | | **Attachment - Statement of Detailed Cash Disbursements** | | |
|---|---|---|---|---|---|

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of East Setauket, LLC** | | | | | |
| 11/03/2025 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7944 | (250.00) |
| 11/07/2025 | Wire | College Hunks | OTHER | x7944 | (2,674.69) |
| 11/17/2025 | Wire | National Grid | UTILITIES | x7944 | (48.68) |
| 11/19/2025 | Wire | Hallock Road, LLC | RENT | x7944 | (4,307.77) |
| 11/21/2025 | Wire | Verizon | UTILITIES | x7944 | (415.80) |
| **Total** | | | | | **(7,696.94)** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 11/03/2025 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7936 | (250.00) |
| 11/06/2025 | Wire | Federal Realty | RENT | x7936 | (46,055.78) |
| 11/19/2025 | Wire | Federal Realty | RENT | x7936 | (15,306.49) |
| 11/20/2025 | Wire | Zocdoc | OTHER | x7936 | (528.00) |
| **Total** | | | | | **(62,140.27)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 11/03/2025 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7928 | (376.00) |
| 11/03/2025 | Wire | Abeo Solutions | OTHER | x7928 | (103.00) |
| 11/05/2025 | Wire | Verizon | UTILITIES | x7928 | (75.99) |
| 11/10/2025 | Wire | Academy Printing Services | OTHER | x7928 | (63.94) |
| 11/18/2025 | Wire | 435-451 Plandome Properties, LLC | RENT | x7928 | (6,344.43) |
| 11/20/2025 | Wire | Zocdoc | OTHER | x7928 | (624.00) |
| 11/26/2025 | Wire | Abeo Solutions | OTHER | x7928 | (103.00) |
| 11/28/2025 | Wire | American Airlines | OTHER | x7928 | (1,509.96) |
| 11/28/2025 | Wire | Allianz Travel Insurance | OTHER | x7928 | (124.57) |
| **Total** | | | | | **(9,324.89)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 11/03/2025 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7901 | (766.00) |
| 11/03/2025 | Wire | Firematic Supply Co. | OTHER | x7901 | (226.33) |
| 11/07/2025 | Wire | Island Elevator | OTHER | x7901 | (1,546.83) |
| 11/10/2025 | Wire | Luxottica USA | PURCHASE OF INVENTORY FOR RESALE | x7901 | (4,978.44) |
| 11/12/2025 | Wire | Angelica Velasquez | OTHER | x7901 | (1,000.00) |
| 11/13/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.65) |
| 11/14/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.54) |
| 11/14/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.54) |
| 11/17/2025 | Wire | Suffolk County Comptroller | TAXES | x7901 | (20,987.78) |
| 11/17/2025 | Wire | Optimum | UTILITIES | x7901 | (266.38) |
| 11/17/2025 | Wire | Tyler Technologies | BANK CHARGES & MERCHANT PROCESSING FEES | x7901 | (1.25) |
| 11/18/2025 | Wire | U.S. Eagle | DEBT SERVICE | x7901 | (45,457.76) |
| 11/18/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.91) |
| 11/19/2025 | Wire | Signature Services | OTHER | x7901 | (407.81) |
| 11/19/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (8.39) |
| 11/19/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.28) |
| 11/26/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.65) |
| 11/26/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.46) |
| 11/28/2025 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (8,389.74) |
| **Total** | | | | | **(84,070.74)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 11/03/2025 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7898 | (250.00) |
| 11/07/2025 | Wire | Amazon | OTHER | x7898 | (21.62) |
| 11/17/2025 | Wire | Amazon | OTHER | x7898 | 21.62 |
| 11/18/2025 | Wire | NFPRA | RENT | x7898 | (4,000.00) |
| 11/21/2025 | Wire | Long Island Power Authority | UTILITIES | x7898 | (460.05) |
| **Total** | | | | | **(4,710.05)** |
| | | | | | |
| **Total Disbursements** | | | | | **$ (439,383.38)** |

**In re** <u>Sound Vision Care, Inc., et. al.</u>         **Lead Case No.** <u>23-18523 (SMG)</u>
    **Debtor**                 **Reporting Period:** <u>November 1 - 30, 2025</u>

| | Attachment - Statement of Detailed Cash Disbursements | | | | |
|---|---|---|---|---|---|

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Transfers** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 11/06/2025 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7871 | $ (388.81) |
| 11/06/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 756.50 |
| 11/06/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 3,354.33 |
| 11/06/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 5,000.00 |
| 11/06/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x7871 | 11,569.07 |
| 11/06/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | (11,569.07) |
| 11/12/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,586.86 |
| 11/12/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 7,787.30 |
| 11/12/2025 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7871 | 8,431.84 |
| 11/12/2025 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | x7871 | 10,956.30 |
| 11/12/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 42,742.70 |
| 11/14/2025 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,659.96 |
| 11/18/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7871 | (5,000.00) |
| 11/21/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 399.38 |
| 11/21/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 589.50 |
| 11/21/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,573.84 |
| 11/21/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,000.00 |
| 11/21/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,000.00 |
| 11/21/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,000.00 |
| 11/21/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,000.00 |
| 11/21/2025 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | x7871 | 2,000.00 |
| 11/21/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,086.18 |
| 11/25/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 405.00 |
| 11/25/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 562.50 |
| 11/25/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,648.91 |
| 11/25/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 7,564.15 |
| 11/25/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 8,050.11 |
| 11/25/2025 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | x7871 | 10,748.00 |
| 11/25/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 51,846.57 |
| 11/26/2025 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 3,976.31 |
| **Total** | | | | | **180,337.43** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 11/04/2025 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 7,272.00 |
| 11/04/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x9594 | (7,272.00) |
| 11/12/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 6,771.51 |
| 11/12/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x9594 | (6,771.51) |
| 11/14/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,659.96) |
| 11/24/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 5,476.86 |
| 11/24/2025 | Deposit | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x9594 | (5,476.86) |
| 11/26/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (3,976.31) |
| **Total** | | | | | **(6,636.27)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| 11/06/2025 | Withdrawal | SVC of East Setauket, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7944 | 715.37 |
| 11/06/2025 | Deposit | SVC of East Setauket, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5898 | (715.37) |
| **Total** | | | | | **-** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 11/06/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (756.50) |
| 11/06/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7936 | 1,292.35 |
| 11/06/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x4943 | (1,292.35) |
| 11/12/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (7,787.30) |
| 11/18/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7936 | 5,000.00 |
| 11/21/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (2,000.00) |
| 11/21/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (399.38) |
| 11/25/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (405.00) |
| **Total** | | | | | **(6,348.18)** |

**In re** Sound Vision Care, Inc., et. al.                     **Lead Case No.** 23-18523 (SMG)
 **Debtor**                                                      **Reporting Period:** November 1 - 30, 2025

| **Attachment - Statement of Detailed Cash Disbursements** |
|---|

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Manhasset, LLC** | | | | | |
| 11/06/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (3,354.33) |
| 11/06/2025 | Withdrawal | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7928 | 3,275.49 |
| 11/06/2025 | Wire | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6475 | (3,275.49) |
| 11/12/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7928 | (8,431.84) |
| 11/21/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (2,000.00) |
| 11/21/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (589.50) |
| 11/24/2025 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7928 | 4,544.69 |
| 11/24/2025 | Withdrawal | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6475 | (4,544.69) |
| 11/25/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (8,050.11) |
| 11/25/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (562.50) |
| **Total** | | | | | **(22,988.28)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 11/06/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (5,000.00) |
| 11/06/2025 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7901 | 388.81 |
| 11/06/2025 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7901 | 33,153.69 |
| 11/06/2025 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x3953 | (33,153.69) |
| 11/12/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (42,742.70) |
| 11/21/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,000.00) |
| 11/21/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (1,573.84) |
| 11/24/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7901 | 23,713.11 |
| 11/24/2025 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x3953 | (23,713.11) |
| 11/25/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (51,846.57) |
| 11/25/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (1,648.91) |
| **Total** | | | | | **(104,423.21)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 11/06/2025 | Deposit | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7898 | 6,707.38 |
| 11/06/2025 | Withdrawal | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5906 | (6,707.38) |
| 11/12/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,586.86) |
| 11/21/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (2,086.18) |
| 11/21/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (2,000.00) |
| 11/24/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7898 | 6,532.13 |
| 11/24/2025 | Deposit | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5906 | (6,532.13) |
| 11/25/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (7,564.15) |
| **Total** | | | | | **(16,237.19)** |
| | | | | | |
| **Total Transfers** | | | | | **$ 23,704.30** |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** November 1 - 30, 2025

| DEBTOR Case No. | Sound Vision Care, Inc. 25-72421 | | | | | | SVC of Coram, LLC 25-72422 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5914) | (x6558) | (x1826) | (x5070) | (x7871) | (x6917) | (x9594) | (x9516) | (x3568) | (x7952) | (x6925) |
| BALANCE PER BOOKS | $ 933 | $ (75) | $ 1,287 | $ - | $ 26,907 | $ (1,013) | $ 1,485 | $ - | $ - | $ 19,109 | $ 1,087 |
| | | | | | | | | | | | |
| BANK BALANCE | 933 | (75) | 1,287 | - | 26,907 | (1,013) | 1,485 | - | - | 19,109 | 1,087 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 933 | $ (75) | $ 1,287 | $ - | $ 26,907 | $ (1,013) | $ 1,485 | $ - | $ - | $ 19,109 | $ 1,087 |

| DEPOSITS IN TRANSIT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** November 1 - 30, 2025

| DEBTOR Case No. | SVC of East Setauket, LLC 25-72423 | | | | SVC of Fresh Meadows, LLC 25-72424 | | | | SVC of Manhasset, LLC 25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5898) | (x2011) | (x7944) | (x6941) | (x9775) | (x4943) | (x7936) | (x7137) | (x6475) | (x9783) | (x7928) | (x7145) |
| BALANCE PER BOOKS | $ 951 | $ - | $ 37,099 | $ - | $ - | $ 1,405 | $ 4,295 | $ 0 | $ 480 | $ - | $ 48,130 | $ 485 |
| | | | | | | | | | | | | |
| BANK BALANCE | 951 | - | 37,099 | - | - | 1,405 | 4,295 | 0 | 480 | - | 48,130 | 485 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 951 | $ - | $ 37,099 | $ - | $ - | $ 1,405 | $ 4,295 | $ 0 | $ 480 | $ - | $ 48,130 | $ 485 |

| DEPOSITS IN TRANSIT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** November 1 - 30, 2025

| DEBTOR <br> Case No. | SVC of Riverhead, LLC <br> 25-72426 | | | | SVC of Southold, LLC <br> 25-72428 | | | |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | **(x3953)** | **(x2060)** | **(x7901)** | **(x6933)** | **(x5906)** | **(x3449)** | **(x7898)** | **(x6968)** |
| **BALANCE PER BOOKS** | $ 2,141 | $ - | $ 147,434 | $ - | $ 4,522 | $ - | $ 27,822 | $ - |
| | | | | | | | | |
| BANK BALANCE | 2,141 | - | 147,434 | - | 4,522 | - | 27,822 | - |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 2,141 | $ - | $ 147,434 | $ - | $ 4,522 | $ - | $ 27,822 | $ - |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total | - | - | - | - | - | - | - | - |
| **CHECKS OUTSTANDING** <br> **(Check # - Payee)** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total | - | - | - | - | - | - | - | - |

**In re** Sound Vision Care, Inc.  
**Debtor**

**Case No.** 25-72421 (LAS)  
**Reporting Period:** November 1, 2025 - November 30, 2025

| Attachment - Balance Sheet - Cash Basis |
|---|

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK BALANCE SHEET ON PETITION DATE | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| BOA -0570 | $ - | $ - | $ 3,243 | $ 3,227 |
| BOA -3995 | - | 87 | 87 | - |
| Wells Fargo -1826 | 1,287 | - | 32,507 | 30 |
| Wells Fargo -5914 | 933 | 6,937 | (498) | - |
| Wells Fargo -6558 | (75) | - | 565 | 565 |
| Wells Fargo -8819 | - | - | 66 | - |
| Flushing Bank -9491 | - | 5,870 | 7,002 | - |
| Flagstar -6917 | (1,013) | - | - | - |
| Flagstar -7871 | 26,907 | 13,384 | - | - |
| **Total Checking/Savings** | **28,039** | **26,279** | **42,973** | **3,823** |
| **Other Current Assets** | | | | |
| Due from Bensonhurst | 721,598 | 721,598 | 698,128 | 698,128 |
| Due from East Setauket | 523,127 | 523,127 | 496,763 | 496,763 |
| Due from Elmhurst | 138,321 | 138,321 | 284,946 | 284,946 |
| Due from Facility and Home | - | - | 231,292 | 231,292 |
| Due from Forest Hills One | 692,627 | 692,627 | 670,316 | 670,316 |
| Due from Fresh Meadows | 409,125 | 409,125 | 382,169 | 382,169 |
| Due from Gramercy | 477,741 | 477,741 | 469,874 | 469,874 |
| Due from Jamaica | 2,411 | 2,411 | 2,411 | 2,411 |
| Due from Manhasset | 993,088 | 993,088 | 958,997 | 958,997 |
| Due from Mastic | 313,879 | 313,879 | 313,879 | 313,879 |
| Due form Midtown East | - | - | 118,722 | 118,722 |
| Due from Murray Hill | 965,645 | 965,645 | 952,899 | 952,899 |
| Due from Port Jefferson | 380,887 | 380,887 | 380,887 | 380,887 |
| Due from Riverhead | 1,554,718 | 1,554,718 | 1,603,418 | 1,603,418 |
| Due from SOCONY LLC | - | - | 300 | 300 |
| Due from Southold | 125,832 | 125,832 | 120,840 | 120,840 |
| Due from The Hamptons | 176,644 | 176,644 | 176,644 | 176,644 |
| Due from West Islip | 659,847 | 659,847 | 661,247 | 661,247 |
| Due from Yorkville | - | - | 73,994 | 73,994 |
| **Total Other Current Assets** | **8,135,489** | **8,135,489** | **8,597,725** | **8,597,725** |
| **Total Current Assets** | **8,163,529** | **8,161,768** | **8,640,698** | **8,601,547** |
| **Fixed Assets** | | | | |
| Accumulated Amortization | (343,532) | (343,532) | (343,532) | - |
| Accumulated Depreciation | (2,745,597) | (2,745,597) | (2,745,597) | - |
| Autos & Trucks | 82,680 | 82,680 | 82,720 | - |
| Buildings | 79,500 | 79,500 | 79,500 | 79,500 |
| Computer Equipment | 57,319 | 57,319 | 57,319 | |
| Computer Equipment 2 | - | - | - | - |
| Equipment | - | - | - | - |
| Franchise Fees | (3,702) | (3,702) | - | - |
| Furniture and Fixtures | 44,988 | 44,988 | 44,988 | 9,191 |
| Goodwill | 265,500 | 265,500 | 265,500 | 40,425 |
| Leasehold Improvements | 503,265 | 503,265 | 503,265 | 255,834 |
| Machinery & Equipment | 2,367,827 | 2,367,827 | 2,367,827 | - |
| Organization Costs | 19,495 | 19,495 | 19,495 | - |
| Start Up Costs | 381,493 | 381,493 | 381,493 | - |
| Tempsure and Icon | 167,681 | 167,681 | 167,681 | - |
| Deposits | 5,600 | 5,600 | 5,600 | 20,000 |
| Payroll Clearing Account | (25,827) | (25,827) | (135,924) | - |
| **Total Fixed Assets** | **856,690** | **856,690** | **750,334** | **404,950** |
| **TOTAL ASSETS** | **$ 9,020,218** | **$ 9,018,457** | **$ 9,391,032** | **$ 9,006,498** |

**In re** Sound Vision Care, Inc.
      **Debtor**

**Case No.** 25-72421 (LAS)
**Reporting Period:** November 1, 2025 - November 30, 2025

### Attachment - Balance Sheet - Cash Basis

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK BALANCE SHEET ON PETITION DATE | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $ - | $ - | $ - | |
|   Due to Debtor Affiliates - Pending Allocation | 114,357 | 117,821 | - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | **114,357** | **117,821** | **-** | |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | 2,235,517 | 2,235,517 | 2,235,517 | 2,235,517 |
| Priority Debt | - | - | - | - |
| Unsecured Debt (Inclusive of Disputed Secured Claims) | 1,381,956 | 1,381,956 | 1,748,840 | 1,954,848 |
| Inter-Company Unsecured Debt | 701,697 | 701,697 | 310,022 | 338,104 |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | **4,319,170** | **4,319,170** | **4,294,379** | **4,528,470** |
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | 4,436,014 | 4,436,014 | 5,096,653 | |
| Retained Earnings - Post-Petition | 150,677 | 145,452 | - | |
| **Total Equity** | **4,586,691** | **4,581,466** | **5,096,653** | |
| **TOTAL LIABILITIES & EQUITY** | **$ 9,020,218** | **$ 9,018,457** | **$ 9,391,032** | |

[1] The Debtors filed Chapter 11 on June 23, 2025.The Debtors filed Chapter 11 on June 23, 2025.The Debtors filed Chapter 11 on June 23, 2025.

[2] Certain prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report.

[3] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[4] Some of the prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report. The Debtors have certain shared assets, liabilities, and expenses. As of the date of this filing some liabilities have not yet been allocated (e.g. Credit Card Liabilities).

**In re** Sound Vision Care, Inc.

**Debtor**

25-72421 (LAS)

November 1, 2025 - November 30, 2025

| **Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis** |
|---|

| | Nov 1 - Nov 30, 2025 | Oct 1 - Oct 31, 2025 | Cumulative - Filing to Date |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Gross Receipts | $ 20,127 | $ 17,344 | 306,317 |
| Management Fee Income | - | - | 28,139 |
| **Total Income** | **20,127** | **17,344** | **334,456** |
| **Cost of Goods Sold** | | | |
| Purchases | 1,258 | 47,843 | 66,161 |
| **Total COGS** | **1,258** | **47,843** | **66,161** |
| **Gross Profit** | **18,869** | **(30,499)** | **268,294** |
| **Expense** | | | |
| Accounting | 282 | - | 282 |
| Alarm | - | - | (206) |
| Advertising & Promotion Expense | - | - | 3,069 |
| Auto & Truck Expense | 317 | 2,834 | 4,565 |
| Auto Insurance | 601 | 2,856 | 3,913 |
| Bank & PayPlus Fees | 1,263 | 662 | 2,933 |
| Continuing Ed / Professional Dev | - | 1,385 | 6,826 |
| Contributions | - | - | 45 |
| Credit Card Fees | 494 | 616 | 1,275 |
| Dues & Subscriptions | 351 | 119 | 876 |
| Entertainment & Meals | - | 40 | 2,127 |
| Health & Life Insurance | - | - | (379) |
| Insurance | - | - | 26,361 |
| Interest Expense | 5,364 | 6,669 | 32,290 |
| Life Insurance - Officer | - | - | 63 |
| Mileage Reimbursement | 24 | - | |
| Office Expense | 1,814 | 522 | 3,835 |
| Postage | - | - | 269 |
| Rent | - | 10,000 | (1,382) |
| Repairs & Maintenance | - | - | 16 |
| Software / IT Expense | 109 | 7,052 | 12,581 |
| Supplies | - | - | 3,650 |
| Taxes - Other | - | 3,222 | 3,336 |
| Travel | - | 2,830 | 3,646 |
| UST Fees | 2,800 | - | 3,088 |
| **Salaries and Benefits** | | | |
| Benefits | - | 984 | 2,312 |
| Payroll Processing Fees | 249 | 1,442 | 3,222 |
| Payroll Salaries & Wages | - | - | (137,117) |
| Payroll Taxes | - | 494 | (13,015) |
| Payroll Wages - Officers | - | - | 11,796 |
| **Total Salaries and Benefits** | **249** | **2,920** | **(132,802)** |
| **Utilities** | | | |
| Utilities - Cable & Internet | - | - | (182) |
| Utilities - Electric | - | - | (1,114) |
| Utilities - Solar Lease Payment | - | - | 657 |
| **Total Utilities** | **-** | **-** | **(638)** |
| **Total Expense** | **13,668** | **41,726** | **(20,362)** |
| **Net Operating Income** | **5,201** | **(72,226)** | **288,656** |

**In re** Sound Vision Care, Inc.                               25-72421 (LAS)
       **Debtor**                                               November 1, 2025 - November 30, 2025

| | Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis | |
|---|---|---|

| | Nov 1 - Nov 30, 2025 | Oct 1 - Oct 31, 2025 | Cumulative - Filing to Date |
|---|---|---|---|
| **Other Expense / (Income)** | | | |
| Casualty Loss | - | - | 9,960 |
| Franchise Fees - SVC of Coram | - | - | 12,116 |
| Reorganization Items - Professional Fees | - | 85,000 | 85,000 |
| Other | - | - | 30,903 |
| **Net Other Expense / (Income)** | **-** | **85,000** | **137,979** |
| **Net Income** | **$ 5,201** | **$ (157,226)** | **$ 150,677** |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[2] The Debtors were victims of fraud on September 17, 2025. As of the date of this report, casualty loss of $258,035.00 has been stolen. The Debtors and professionals are continuing to get additional recoveries, including coverage with insurance claim.

**In re** Sound Vision Care, Inc.                                **Case No.** 25-72421 (LAS)
      **Debtor**                                           **Reporting Period:** November 1, 2025 - November 30, 2025

**Attachment - Schedule of Payments to Professionals and Insiders**

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| Davidoff Hutcher & Citron, LLP | 09/19/25 | $ 116,045 | 50,000 | $ 65,000 | $ 51,045 |
| CBIZ Forensic Consulting Group, LLC | 09/19/25 | 77,859 | 35,000 | 40,000 | 37,859 |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| **TOTAL PAYMENTS TO PROFESSIONALS** | | **$ 193,904** | **$ 85,000** | **$ 105,000** | **$ 88,904** |

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| Jeffrey Williams Sr. | Gross Payroll | $ 9,038 | $ 32,478 |
| Jeffrey Williams Sr. | Other Transfer | $ - | $ (800) [1] |
| Jeffrey Williams | Gross Payroll | $ 20,100 | $ 68,100 |
| Kristin Biggs | Gross Payroll | $ 5,600 | $ 22,477 |
| Kristin Biggs | Other Transfer | $ - | $ 4,000 [1] |
| | | | |
| **TOTAL PAYMENTS TO INSIDERS** | | **$ 34,738** | **$ 126,255** |

[1] These auto debit transactions have been discontinued. The Insider will refund payments in the next reporting period.

# Optimize Business Checking<sup>SM</sup>

Account number: ███1826 ■ November 1, 2025 - November 30, 2025 ■ Page 1 of 2



SOUND VISION CARE INC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*

  1-800-CALL-WELLS (1-800-225-5935)

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (221)
      P.O. Box 6995
      Portland, OR 97228-6995

## Account summary

### *Optimize Business Checking* <sup>SM</sup>

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ███1826 | $0.00 | $1,513.56 | -$226.20 | $1,287.36 |

## Credits

Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/04 | 232.74 | Cofi 1238165 2615512 Rmr*lk*Cofi Payment 2025D306 for Merc\Rmr*lk*Hant |
| | 11/25 | 426.94 | Cofi 1238165 2701178 Rmr*lk*Cofi Payment 2025D325 for Merc\Rmr*lk*Hant |
| | 11/26 | 853.88 | Cofi 1238165 2707696 Rmr*lk*Cofi Payment 2025D328 for Merc\Rmr*lk*Hant |
| | | $1,513.56 | Total electronic deposits/bank credits |
| | | $1,513.56 | Total credits |

## Debits

Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/10 | 0.16 | Bankcard Fee Adjustment - 0224130636 |
| | 11/12 | 71.71 | Client Analysis Srvc Chrg 251110 Svc Chge 1025████████1826 |
| | 11/13 | 65.75 | Bankcard Fee - 0224130636 |
| | 11/13 | 88.58 | Bankcard Discount Fee - 0224130636 |
| | | $226.20 | Total electronic debits/bank debits |
| | | $226.20 | Total debits |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/31 | 0.00 | 11/12 | 160.87 | 11/25 | 433.48 |
| 11/04 | 232.74 | 11/13 | 6.54 | 11/26 | 1,287.36 |
| 11/10 | 232.58 | | | | |

Average daily ledger balance $299.04

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Optimize Business Checking<sup>SM</sup>

Account number: ████ 5914 ▪ November 1, 2025 - November 30, 2025 ▪ Page 1 of 3



SOUND VISION CARE INC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
   1-800-CALL-WELLS (1-800-225-5935)

*Online: wellsfargo.com*

*Write:*  Wells Fargo Bank, N.A. (348)
         P.O. Box 6995
         Portland, OR  97228-6995

## Account summary

*Optimize Business Checking* <sup>SM</sup>

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ███5914 | $6,937.41 | $7,131.46 | -$13,135.77 | $933.10 |

## Credits
### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/03 | 684.38 | NEW York Quality Hcclaimpmt 251101 100397231345300 TRN*1*10039723134*1141676443\ |
| | 11/03 | 655.44 | American Progres Hcclaimpmt 251103 TRN*1*1003395861*1131851754\ |
| | 11/04 | 17.20 | Uhc Community Pl Hcclaimpmt xxxxx0693 TRN*1*25304B1000470763*1061172891*0000Nyu01\ |
| | 11/04 | 204.59 | Unitedhealthcare Hcclaimpmt xxxxx0693 TRN*1*U2715039*1411289245*000087726\ |
| | 11/04 | 324.43 | Hnb - Echo Hcclaimpmt 251104 xxxxx0693 TRN*1*1215538498*1341858379\ |
| | 11/04 | 509.59 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*46031083*1061118515*000006111\ |
| | 11/05 | 239.24 | Unitedhealthcare Hcclaimpmt xxxxx0693 TRN*1*W340346797*1411289245*000087726\ |
| | 11/05 | 455.78 | PNC-Echo Hcclaimpmt 251105 xxxxx0693 TRN*1*1216328947*1341858379\ |
| | 11/05 | 675.77 | Aetna AS01 Hcclaimpmt 1487809406 TRN*1*882530401026265*1066033492\ |
| | 11/06 | 369.83 | PNC-Echo Hcclaimpmt 251106 xxxxx0693 TRN*1*1216546403*1341858379\ |
| | 11/06 | 495.41 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*46146865*1061118515*000006111\ |
| | 11/07 | 117.72 | PNC-Echo Hcclaimpmt 251107 xxxxx0693 TRN*1*1216733072*1341858379\ |
| | 11/07 | 129.68 | Uhc Community Pl Hcclaimpmt xxxxx0693 TRN*1*25309B1001216171*1061172891*0000Nyu01\ |
| | 11/10 | 31.98 | Uhc Community Pl Hcclaimpmt xxxxx0693 TRN*1*25310B1000564958*1061172891*0000Nyu01\ |
| | 11/10 | 48.33 | Oxford Health IN Hcclaimpmt xxxxx0693 TRN*1*46266728*1061118515*000006111\ |
| | 11/10 | 121.58 | Uhc Benefits Pla Hcclaimpmt xxxxx0693 TRN*1*SW17115944*1473221444*000087726\ |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/10 | 471.09 | Umr Hcclaimpmt xxxxx0693 TRN*1*CI10231152233985304124906*1391995276*0000Um |
| | 11/12 | 243.92 | Uhc Community Pl Hcclaimpmt xxxxx0693 TRN*1*25311B1000554646*1061172891*0000Nyu01\ |
| | 11/12 | 440.37 | Aetna AS01 Hcclaimpmt 1487809406 TRN*1*882530901008416*1066033492\ |
| | 11/13 | 17.20 | Uhc Community Pl Hcclaimpmt xxxxx0693 TRN*1*25313B1000834264*1061172891*0000Nyu01\ |
| | 11/13 | 107.96 | Uhc Community Pl Hcclaimpmt xxxxx0693 TRN*1*25312B1000452709*1061172891*0000Nyu01\ |
| | 11/13 | 210.95 | Unitedhealthcare Hcclaimpmt xxxxx0693 TRN*1*U3157393*1411289245*000087726\ |
| | 11/14 | 61.20 | Uhc Community Pl Hcclaimpmt xxxxx0693 TRN*1*25316B1000619020*1061172891*0000Nyu01\ |
| | 11/14 | 474.93 | Usfhp Epay 251112 Sound Vision Care |
| | 11/26 | 22.89 | American Progres Hcclaimpmt 251126 TRN*1*1003433158*1131851754\ |
| | | $7,131.46 | Total electronic deposits/bank credits |
| | | $7,131.46 | Total credits |

## Debits

Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/06 | 11,569.07 | Withdrawal Made In A Branch/Store |
| | 11/10 | 715.23 < | Business to Business ACH Debit - Sun ARC Energy L ACH Debit 251110 9028485436 Monthly Solar Lease Payment |
| | 11/12 | 98.30 | Client Analysis Srvc Chrg 251110 Svc Chge 1025 000001156385914 |
| | 11/14 | 249.10 < | Business to Business ACH Debit - ADP Payroll Fees ADP Fees 251114 931638769779 704997856Sound Vision |
| | 11/25 | 504.07 | Online Transfer Ref #Ib0VT5Mggw to Signify Business Essential Card Xxxxxxxxxxxx3892 on 11/25/25 |
| | | $13,135.77 | Total electronic debits/bank debits |
| | | $13,135.77 | Total debits |

< *Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/31 | 6,937.41 | 11/06 | 0.00 | 11/13 | 1,127.25 |
| 11/03 | 8,277.23 | 11/07 | 247.40 | 11/14 | 1,414.28 |
| 11/04 | 9,333.04 | 11/10 | 205.15 | 11/25 | 910.21 |
| 11/05 | 10,703.83 | 11/12 | 791.14 | 11/26 | 933.10 |

Average daily ledger balance    $2,213.08

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Optimize Business Checking<sup>SM</sup>

Account number: ████ 6558 ∎ November 1, 2025 - November 30, 2025 ∎ Page 1 of 1



SOUND VISION CARE INC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
  1-800-CALL-WELLS (1-800-225-5935)

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (348)
    P.O. Box 6995
    Portland, OR  97228-6995

## Account summary

### Optimize Business Checking <sup>SM</sup>

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████6558 | $0.00 | $0.00 | -$74.93 | -$74.93 |

### Debits

Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/12 | 74.93 | Client Analysis Srvc Chrg 251110 Svc Chge 1025 ████ 6558 |
| | | $74.93 | Total electronic debits/bank debits |
| | | $74.93 | Total debits |

### Daily ledger balance summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| 10/31 | 0.00 | 11/12 | -74.93 |

Average daily ledger balance  -$47.45

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



                                                      Statement Period
                                                      From November  01, 2025
                                                      To   November  30, 2025
                                                      Page    1 of    2

                                                      PRIVATE CLIENT GROUP 722
                                                      1C QUAKER RIDGE ROAD
                                                      NEW ROCHELLE, NY 10804


SOUND VISION CARE INC                  8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information


                                                Primary Account: ████6917        0

    IN ORDER TO MEET BANK REGULATORY CHANGES FOR ESCHEATMENT RULES FOR THE
    VARIOUS STATES WHERE FLAGSTAR BANK OPERATES IN, WE ARE CHANGING THE
    QUALIFICATION FOR "CLIENT-INITIATED ACTIVITY" TO EXCLUDE ACH TRANSACTIONS.
    PLEASE NOTE THAT BEGINNING FEBRUARY 2, 2026 AN ACH TRANSACTION WILL NO
    LONGER CHANGE AN ACCOUNT THAT IS IN AN INACTIVE OR DORMANT STATUS.
    ACCOUNTS BECOME DORMANT AFTER 24 CONSECUTIVE MONTHS OF INACTIVITY,
    AND BECOME INACTIVE AFTER AN ADDITIONAL 6 MONTHS OF INACTIVITY.
    CLIENT-INITIATED ACTIVITY INCLUDES DEPOSITS, WITHDRAWALS, AND ONE-TIME OR
    RECURRING TRANSFERS AUTHORIZED BY THE CLIENT, (EXCLUDING ACH TRANSACTIONS),
    OR THE BANK RECEIVING WRITTEN NOTICE THAT CLIENT IS AWARE OF THE ACCOUNT.

Relationship Summary                          Opening Bal.          Closing Bal.

BANK DEPOSIT ACCOUNTS
████6917     BANKRUPTCY CHECKING                       .00            1,013.25-

              RELATIONSHIP TOTAL                                      1,013.25-



Statement Period
From November  01, 2025
To   November  30, 2025
Page     2 of     2

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                    8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                        See Back for Important Information


Primary Account: ▮▮▮▮6917          0


BANKRUPTCY CHECKING               ▮▮▮▮6917


Summary

 Previous Balance as of November  01, 2025                                    .00
       1 Debits                                                          1,013.25
 Ending Balance as of   November  30, 2025                               1,013.25-


Withdrawals and Other Debits
 Nov 26  MISC DEBIT                                                       1,013.25

Daily Balances
 Oct 31                  .00                  Nov 26           1,013.25-



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                  8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information

Primary Account: ███████7871          0

IN ORDER TO MEET BANK REGULATORY CHANGES FOR ESCHEATMENT RULES FOR THE
VARIOUS STATES WHERE FLAGSTAR BANK OPERATES IN, WE ARE CHANGING THE
QUALIFICATION FOR "CLIENT-INITIATED ACTIVITY" TO EXCLUDE ACH TRANSACTIONS.
PLEASE NOTE THAT BEGINNING FEBRUARY 2, 2026 AN ACH TRANSACTION WILL NO
LONGER CHANGE AN ACCOUNT THAT IS IN AN INACTIVE OR DORMANT STATUS.
ACCOUNTS BECOME DORMANT AFTER 24 CONSECUTIVE MONTHS OF INACTIVITY,
AND BECOME INACTIVE AFTER AN ADDITIONAL 6 MONTHS OF INACTIVITY.
CLIENT-INITIATED ACTIVITY INCLUDES DEPOSITS, WITHDRAWALS, AND ONE-TIME OR
RECURRING TRANSFERS AUTHORIZED BY THE CLIENT, (EXCLUDING ACH TRANSACTIONS),
OR THE BANK RECEIVING WRITTEN NOTICE THAT CLIENT IS AWARE OF THE ACCOUNT.

| Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ███████7871      BANKRUPTCY CHECKING | 13,384.13 | 26,907.21 |
| RELATIONSHIP TOTAL | | 26,907.21 |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                    8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                           See Back for Important Information

Primary Account: ███████7871           0

BANKRUPTCY CHECKING            1505777871

Summary

| | |
|---|---|
| Previous Balance as of November  01, 2025 | 13,384.13 |
| 87 Credits | 244,791.92 |
| 44 Debits | 231,268.84 |
| Ending Balance as of   November  30, 2025 | 26,907.21 |

Deposits and Other Credits

| | | | |
|---|---|---|---|
| Nov 04 | ACH DEPOSIT          ck/ref no.    328620 | | 524.95 |
| | HUMANA AHPNY      HCCLAIMPMT    88241306 | | |
| | TRN*1*171172106251031*2262800286\ | | |
| | TRN*1*171172106251031*2262800286\ | | |
| | SOUND VISION CARE INC | | |
| Nov 06 | REMOTE CAPTURE | | 13,251.21 |
| Nov 06 | ONLINE TRANSFER CREDIT | | 756.50 |
| | ONLINE XFR FROM: XXXXXX7936 | | |
| Nov 06 | ONLINE TRANSFER CREDIT | | 3,354.33 |
| | ONLINE XFR FROM: XXXXXX7928 | | |
| Nov 06 | ONLINE TRANSFER CREDIT | | 5,000.00 |
| | ONLINE XFR FROM: XXXXXX7901 | | |
| Nov 10 | DEBIT CARD REFUND | | 18.00 |
| | ON 11/10 AT WB MASON CO          508 5885167     MA | | |
| | ************7907 | | |
| Nov 10 | ACH DEPOSIT          ck/ref no.    912220 | | 173.96 |
| | CIGNA            HCCLAIMPMT    263090693 | | |
| | TRN*1*251106090009346*1591031071\ | | |
| | TRN*1*251106090009346*1591031071\ | | |
| | /SOUND VISION CARE INC | | |
| Nov 12 | ACH DEPOSIT          ck/ref no.    996029 | | 341.28 |
| | HUMANA AHPNY      HCCLAIMPMT    88789569 | | |
| | TRN*1*171671169251107*2262800286\ | | |
| | TRN*1*171671169251107*2262800286\ | | |
| | SOUND VISION CARE INC | | |



                                          Statement Period
                                          From November  01, 2025
                                          To   November  30, 2025
                                          Page     3 of    14

                                          PRIVATE CLIENT GROUP 722
                                          1C QUAKER RIDGE ROAD
                                          NEW ROCHELLE, NY 10804


        SOUND VISION CARE INC                 8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72421 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                        See Back for Important Information


                                          Primary Account: ███████7871          0

| Date | Description | |
|---|---|---|
| Nov 12 | REMOTE CAPTURE | 3,654.19 |
| Nov 12 | ONLINE TRANSFER CREDIT | 4,586.86 |
| | ONLINE XFR FROM: XXXXXX7898 | |
| Nov 12 | ONLINE TRANSFER CREDIT | 7,787.30 |
| | ONLINE XFR FROM: XXXXXX7936 | |
| Nov 12 | ONLINE TRANSFER CREDIT | 8,431.84 |
| | ONLINE XFR FROM: XXXXXX7928 | |
| Nov 12 | ONLINE TRANSFER CREDIT | 10,956.30 |
| | ONLINE XFR FROM: XXXXXX8363 | |
| Nov 12 | ONLINE TRANSFER CREDIT | 42,742.70 |
| | ONLINE XFR FROM: XXXXXX7901 | |
| Nov 13 | ACH DEPOSIT          ck/ref no.    1250239 | .08 |
| | 11969 SOUND VISI    ACCTVERIFY    13987063 | |
| | 002 0000000000000000813987063 | |
| Nov 13 | ACH DEPOSIT          ck/ref no.    1267109 | 167.73 |
| | PNC-ECHO          HCCLAIMPMT    263090693 | |
| | TRN*1*1217604197*1341858379\ | |
| | TRN*1*1217604197*1341858379\ | |
| | SOUND VISION CARE INC | |
| Nov 13 | ACH DEPOSIT          ck/ref no.    1073191 | 240.19 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3287041467 | |
| | TRN*1*3287041467*1237391136\ | |
| | TRN*1*3287041467*1237391136\ | |
| | SOUND VISION CARE INC | |
| Nov 13 | ACH DEPOSIT          ck/ref no.    1073192 | 376.30 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3287041470 | |
| | TRN*1*3287041470*1237391136\ | |
| | TRN*1*3287041470*1237391136\ | |
| | SOUND VISION CARE INC | |
| Nov 13 | ACH DEPOSIT          ck/ref no.    1073075 | 412.21 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3287041472 | |
| | TRN*1*3287041472*1237391136\ | |
| | TRN*1*3287041472*1237391136\ | |
| | MICHELLE A MCKILLOP | |
| Nov 13 | ACH DEPOSIT          ck/ref no.    1073193 | 514.91 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3287041469 | |
| | TRN*1*3287041469*1237391136\ | |
| | TRN*1*3287041469*1237391136\ | |
| | SOUND VISION CARE INC | |



                                          Statement Period
                                          From November  01, 2025
                                          To   November  30, 2025
                                          Page     4 of    14

                                          PRIVATE CLIENT GROUP 722
                                          1C QUAKER RIDGE ROAD
                                          NEW ROCHELLE, NY 10804


        SOUND VISION CARE INC                8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72421 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                        See Back for Important Information


                                          Primary Account: ██████7871          0

Nov 13  ACH DEPOSIT          ck/ref no.    1073194                           632.29
        ANTHEM BLUE NY5C     HCCLAIMPMT    3287041468
        TRN*1*3287041468*1237391136\
        TRN*1*3287041468*1237391136\
        SOUND VISION CARE INC
Nov 13  ACH DEPOSIT          ck/ref no.    1073195                           881.10
        ANTHEM BLUE NY5C     HCCLAIMPMT    3287041473
        TRN*1*3287041473*1237391136\
        TRN*1*3287041473*1237391136\
        SOUND VISION CARE INC
Nov 13  ACH DEPOSIT          ck/ref no.    1073076                         1,001.24
        ANTHEM BLUE NY5C     HCCLAIMPMT    3287041471
        TRN*1*3287041471*1237391136\
        TRN*1*3287041471*1237391136\
        MICHELLE A MCKILLOP
Nov 14  ACH DEPOSIT          ck/ref no.    1175117                           314.14
        HIC NY               HCCLAIMPMT    88970742
        TRN*1*171924633251110*1202888723\
        TRN*1*171924633251110*1202888723\
        SOUND VISION CARE INC
Nov 14  ONLINE TRANSFER CREDIT                                            2,659.96
        ONLINE XFR FROM: XXXXXX7952
Nov 17  ACH DEPOSIT          ck/ref no.    1360340                            69.90
        UHC COMMUNITY PL     HCCLAIMPMT    263090693
        TRN*1*25317B1000614163*1061172891*0000NYU01\
        TRN*1*25317B1000614163*1061172891*0000NYU01\
        SOUND VISION CARE INC
Nov 17  ACH DEPOSIT          ck/ref no.    1455916                           521.09
        UNITEDHEALTHCARE     HCCLAIMPMT    263090693
        TRN*1*W341526572*1411289245*000087726\
        TRN*1*W341526572*1411289245*000087726\
        SOUND VISION CARE INC
Nov 17  ACH DEPOSIT          ck/ref no.    1502791                           531.90
        PNC-ECHO             HCCLAIMPMT    263090693
        TRN*1*1218001925*1341858379\
        TRN*1*1218001925*1341858379\
        SOUND VISION CARE INC
Nov 17  REMOTE CAPTURE                                                     2,235.06



          Statement Period
          From November  01, 2025
          To   November  30, 2025
          Page      5 of    14

          PRIVATE CLIENT GROUP 722
          1C QUAKER RIDGE ROAD
          NEW ROCHELLE, NY 10804

          SOUND VISION CARE INC                8-722
          DEBTOR IN POSSESSION
          CASE # 8 25 72421 LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                              See Back for Important Information


                                          Primary Account: ████████7871          0

```
Nov 18  ACH DEPOSIT          ck/ref no.    1553669                             662.42
        HUMANA AHPNY       HCCLAIMPMT       89354451
        TRN*1*172241134251114*2262800286\
        TRN*1*172241134251114*2262800286\
        SOUND VISION CARE INC
Nov 19  ACH DEPOSIT          ck/ref no.    1743992                             117.73
        PNC-ECHO           HCCLAIMPMT       263090693
        TRN*1*1218486798*1341858379\
        TRN*1*1218486798*1341858379\
        SOUND VISION CARE INC
Nov 19  ACH DEPOSIT          ck/ref no.    1607610                             185.28
        ANTHEM BLUE NY5C   HCCLAIMPMT       3487676297
        TRN*1*3487676297*1237391136\
        TRN*1*3487676297*1237391136\
        MICHELLE A MCKILLOP
Nov 19  ACH DEPOSIT          ck/ref no.    1638385                             229.10
        OXFORD HEALTH IN   HCCLAIMPMT       263090693
        TRN*1*46650725*1061118515*000006111\
        TRN*1*46650725*1061118515*000006111\
        SOUND VISION CARE INC
Nov 19  ACH DEPOSIT          ck/ref no.    1613258                             255.62
        CIGNA              HCCLAIMPMT       263090693
        TRN*1*251115090007968*1591031071\
        TRN*1*251115090007968*1591031071\
        /SOUND VISION CARE INC
Nov 19  ACH DEPOSIT          ck/ref no.    1607611                             307.68
        ANTHEM BLUE NY5C   HCCLAIMPMT       3487676298
        TRN*1*3487676298*1237391136\
        TRN*1*3487676298*1237391136\
        MICHELLE A MCKILLOP
Nov 19  ACH DEPOSIT          ck/ref no.    1607711                             607.29
        ANTHEM BLUE NY5C   HCCLAIMPMT       3487676295
        TRN*1*3487676295*1237391136\
        TRN*1*3487676295*1237391136\
        SOUND VISION CARE INC
Nov 19  ACH DEPOSIT          ck/ref no.    1607712                             853.27
        ANTHEM BLUE NY5C   HCCLAIMPMT       3487676299
        TRN*1*3487676299*1237391136\
        TRN*1*3487676299*1237391136\
        SOUND VISION CARE INC
```



                                                       Statement Period
                                                       From November  01, 2025
                                                       To   November  30, 2025
                                                       Page     6 of    14

                                                       PRIVATE CLIENT GROUP 722
                                                       1C QUAKER RIDGE ROAD
                                                       NEW ROCHELLE, NY 10804


          SOUND VISION CARE INC                8-722
          DEBTOR IN POSSESSION
          CASE # 8 25 72421 LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                           See Back for Important Information


                                              Primary Account: ███████7871           0

Nov 19  ACH DEPOSIT           ck/ref no.    1673906                                    2,036.99
        AETNA AS01          HCCLAIMPMT    1487809406
        TRN*1*882531801010429*1066033492\
        TRN*1*882531801010429*1066033492\
        SOUND VISION CARE INC
Nov 19  ACH DEPOSIT           ck/ref no.    1698947                                    2,281.55
        UNITEDHEALTHCARE    HCCLAIMPMT    263090693
        TRN*1*W341798584*1411289245*000087726\
        TRN*1*W341798584*1411289245*000087726\
        SOUND VISION CARE INC
Nov 19  ACH DEPOSIT           ck/ref no.    1607713                                    2,779.52
        ANTHEM BLUE NY5C    HCCLAIMPMT    3487676296
        TRN*1*3487676296*1237391136\
        TRN*1*3487676296*1237391136\
        SOUND VISION CARE INC
Nov 20  ACH DEPOSIT           ck/ref no.    1744228                                       34.82
        OXFORD HEALTH IN    HCCLAIMPMT    263090693
        TRN*1*46729217*1061118515*000006111\
        TRN*1*46729217*1061118515*000006111\
        SOUND VISION CARE INC
Nov 21  ACH DEPOSIT           ck/ref no.    1872019                                       81.16
        UHC COMMUNITY PL    HCCLAIMPMT    263090693
        TRN*1*25323B1001153297*1061172891*0000NYU01\
        TRN*1*25323B1001153297*1061172891*0000NYU01\
        SOUND VISION CARE INC
Nov 21  ACH DEPOSIT           ck/ref no.    1870703                                      211.07
        HUMANA AHPNY        HCCLAIMPMT    89580458
        TRN*1*172629445251119*2262800286\
        TRN*1*172629445251119*2262800286\
        SOUND VISION CARE INC
Nov 21  ACH DEPOSIT           ck/ref no.    1953009                                      351.67
        PNC-ECHO            HCCLAIMPMT    263090693
        TRN*1*1218884813*1341858379\
        TRN*1*1218884813*1341858379\
        SOUND VISION CARE INC
Nov 21  ACH DEPOSIT           ck/ref no.    1953010                                      832.65
        PNC-ECHO            HCCLAIMPMT    263090693
        TRN*1*1218884814*1341858379\
        TRN*1*1218884814*1341858379\
        SOUND VISION CARE INC



```
                                       Statement Period
                                       From November  01, 2025
                                       To   November  30, 2025
                                       Page     7 of    14

                                       PRIVATE CLIENT GROUP 722
                                       1C QUAKER RIDGE ROAD
                                       NEW ROCHELLE, NY 10804


         SOUND VISION CARE INC               8-722
         DEBTOR IN POSSESSION
         CASE # 8 25 72421 LAS
         1224 OSTRANDER AVE
         RIVERHEAD NY  11901                     See Back for Important Information
```

Primary Account: ████7871          0

| Date | Description | |
|---|---|---|
| Nov 21 | ONLINE TRANSFER CREDIT | 399.38 |
| | ONLINE XFR FROM: XXXXXX7936 | |
| Nov 21 | ONLINE TRANSFER CREDIT | 589.50 |
| | ONLINE XFR FROM: XXXXXX7928 | |
| Nov 21 | ONLINE TRANSFER CREDIT | 1,573.84 |
| | ONLINE XFR FROM: XXXXXX7901 | |
| Nov 21 | ONLINE TRANSFER CREDIT | 2,000.00 |
| | ONLINE XFR FROM: XXXXXX7936 | |
| Nov 21 | ONLINE TRANSFER CREDIT | 2,000.00 |
| | ONLINE XFR FROM: XXXXXX7928 | |
| Nov 21 | ONLINE TRANSFER CREDIT | 2,000.00 |
| | ONLINE XFR FROM: XXXXXX8363 | |
| Nov 21 | ONLINE TRANSFER CREDIT | 2,000.00 |
| | ONLINE XFR FROM: XXXXXX7901 | |
| Nov 21 | ONLINE TRANSFER CREDIT | 2,000.00 |
| | ONLINE XFR FROM: XXXXXX7898 | |
| Nov 21 | ONLINE TRANSFER CREDIT | 2,086.18 |
| | ONLINE XFR FROM: XXXXXX7898 | |
| Nov 24 | ACH DEPOSIT          ck/ref no.    1982852 | 17.20 |
| | UHC COMMUNITY PL    HCCLAIMPMT     263090693 | |
| | TRN*1*25324B1000555638*1061172891*0000NYU01\ | |
| | TRN*1*25324B1000555638*1061172891*0000NYU01\ | |
| | SOUND VISION CARE INC | |
| Nov 24 | ACH DEPOSIT          ck/ref no.    2029854 | 348.84 |
| | CIGNA              HCCLAIMPMT     263090693 | |
| | TRN*1*251120090010512*1591031071\ | |
| | TRN*1*251120090010512*1591031071\ | |
| | /SOUND VISION CARE INC | |
| Nov 24 | REMOTE CAPTURE | 4,211.13 |
| Nov 25 | ACH DEPOSIT          ck/ref no.    2063425 | 244.73 |
| | UHC COMMUNITY PL    HCCLAIMPMT     263090693 | |
| | TRN*1*25325B1000569444*1061172891*0000NYU01\ | |
| | TRN*1*25325B1000569444*1061172891*0000NYU01\ | |
| | SOUND VISION CARE INC | |
| Nov 25 | ACH DEPOSIT          ck/ref no.    2028310 | 261.36 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT     3488157814 | |
| | TRN*1*3488157814*1237391136\ | |
| | TRN*1*3488157814*1237391136\ | |
| | SOUND VISION CARE INC | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                    8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information


Primary Account: ████7871          0

| Date | Description | | Amount |
|---|---|---|---|
| Nov 25 | ACH DEPOSIT          ck/ref no.    2096125 | | 365.33 |
| | HUMANA AHPNY       HCCLAIMPMT     89923690 | | |
| | TRN*1*172777545251121*2262800286\ | | |
| | TRN*1*172777545251121*2262800286\ | | |
| | SOUND VISION CARE INC | | |
| Nov 25 | ACH DEPOSIT          ck/ref no.    2131203 | | 857.41 |
| | UNITEDHEALTHCARE     HCCLAIMPMT     263090693 | | |
| | TRN*1*U3798063*1411289245*000087726\ | | |
| | TRN*1*U3798063*1411289245*000087726\ | | |
| | SOUND VISION CARE INC | | |
| Nov 25 | ONLINE TRANSFER CREDIT | | 405.00 |
| | ONLINE XFR FROM: XXXXXX7936 | | |
| Nov 25 | ONLINE TRANSFER CREDIT | | 562.50 |
| | ONLINE XFR FROM: XXXXXX7928 | | |
| Nov 25 | ONLINE TRANSFER CREDIT | | 1,648.91 |
| | ONLINE XFR FROM: XXXXXX7901 | | |
| Nov 25 | ONLINE TRANSFER CREDIT | | 7,564.15 |
| | ONLINE XFR FROM: XXXXXX7898 | | |
| Nov 25 | ONLINE TRANSFER CREDIT | | 8,050.11 |
| | ONLINE XFR FROM: XXXXXX7928 | | |
| Nov 25 | ONLINE TRANSFER CREDIT | | 10,748.00 |
| | ONLINE XFR FROM: XXXXXX8363 | | |
| Nov 25 | ONLINE TRANSFER CREDIT | | 51,846.57 |
| | ONLINE XFR FROM: XXXXXX7901 | | |
| Nov 26 | ACH DEPOSIT          ck/ref no.    2149253 | | 29.86 |
| | UHC COMMUNITY PL     HCCLAIMPMT     263090693 | | |
| | TRN*1*25326B1000461734*1061172891*0000NYU01\ | | |
| | TRN*1*25326B1000461734*1061172891*0000NYU01\ | | |
| | SOUND VISION CARE INC | | |
| Nov 26 | ACH DEPOSIT          ck/ref no.    2136336 | | 88.33 |
| | OXFORD HEALTH IN     HCCLAIMPMT     263090693 | | |
| | TRN*1*46909072*1061118515*000006111\ | | |
| | TRN*1*46909072*1061118515*000006111\ | | |
| | SOUND VISION CARE INC | | |
| Nov 26 | ACH DEPOSIT          ck/ref no.    2150828 | | 243.49 |
| | ANTHEM BLUE NY5C     HCCLAIMPMT     3488290205 | | |
| | TRN*1*3488290205*1237391136\ | | |
| | TRN*1*3488290205*1237391136\ | | |
| | SOUND VISION CARE INC | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                 8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information


Primary Account: ████7871        0

Nov 26  ACH DEPOSIT          ck/ref no.    2150829                                300.27
        ANTHEM BLUE NY5C    HCCLAIMPMT    3488290201
        TRN*1*3488290201*1237391136\
        TRN*1*3488290201*1237391136\
        SOUND VISION CARE INC
Nov 26  ACH DEPOSIT          ck/ref no.    2255664                                335.77
        OPTUM              HCCLAIMPMT     263090693
        TRN*1*3284830207*1843894124*0000LIFE1\
        TRN*1*3284830207*1843894124*0000LIFE1\
        SOUND VISION CARE INC
Nov 26  ACH DEPOSIT          ck/ref no.    2149531                                379.05
        CIGNA              HCCLAIMPMT     263090693
        TRN*1*251122090009854*1591031071\
        TRN*1*251122090009854*1591031071\
        /SOUND VISION CARE INC
Nov 26  ACH DEPOSIT          ck/ref no.    2150730                                503.51
        ANTHEM BLUE NY5C    HCCLAIMPMT    3488290203
        TRN*1*3488290203*1237391136\
        TRN*1*3488290203*1237391136\
        MICHELLE A MCKILLOP
Nov 26  ACH DEPOSIT          ck/ref no.    2150830                                657.68
        ANTHEM BLUE NY5C    HCCLAIMPMT    3488290200
        TRN*1*3488290200*1237391136\
        TRN*1*3488290200*1237391136\
        SOUND VISION CARE INC
Nov 26  ACH DEPOSIT          ck/ref no.    2150831                                936.47
        ANTHEM BLUE NY5C    HCCLAIMPMT    3488290204
        TRN*1*3488290204*1237391136\
        TRN*1*3488290204*1237391136\
        SOUND VISION CARE INC
Nov 26  ACH DEPOSIT          ck/ref no.    2256090                              1,055.05
        UNITEDHEALTHCARE    HCCLAIMPMT     263090693
        TRN*1*W342533362*1411289245*000087726\
        TRN*1*W342533362*1411289245*000087726\
        SOUND VISION CARE INC
Nov 26  REMOTE CAPTURE                                                          3,395.56
Nov 26  ACH DEPOSIT          ck/ref no.    2150832                              3,775.23
        ANTHEM BLUE NY5C    HCCLAIMPMT    3488290202
        TRN*1*3488290202*1237391136\
        TRN*1*3488290202*1237391136\



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                                See Back for Important Information


Primary Account: ████████7871          0

| Date | Description | |
|------|-------------|---|
| | SOUND VISION CARE INC | |
| Nov 26 | ONLINE TRANSFER CREDIT | 3,976.31 |
| | ONLINE XFR FROM: XXXXXX7952 | |
| Nov 28 | ACH DEPOSIT          ck/ref no.    2432788 | 289.20 |
| | PNC-ECHO          HCCLAIMPMT    263090693 | |
| | TRN*1*1219812295*1341858379\ | |
| | TRN*1*1219812295*1341858379\ | |
| | SOUND VISION CARE INC | |
| Nov 28 | ACH DEPOSIT          ck/ref no.    2370847 | 321.26 |
| | UNITEDHEALTHCARE    HCCLAIMPMT    263090693 | |
| | TRN*1*U3948036*1411289245*000087726\ | |
| | TRN*1*U3948036*1411289245*000087726\ | |
| | SOUND VISION CARE INC | |
| Nov 28 | ACH DEPOSIT          ck/ref no.    2432848 | 374.19 |
| | PNC-ECHO          HCCLAIMPMT    263090693 | |
| | TRN*1*1219812296*1341858379\ | |
| | TRN*1*1219812296*1341858379\ | |
| | SOUND VISION CARE INC | |
| Nov 28 | ACH DEPOSIT          ck/ref no.    2432942 | 640.14 |
| | PNC-ECHO          HCCLAIMPMT    263090693 | |
| | TRN*1*1219812297*1341858379\ | |
| | TRN*1*1219812297*1341858379\ | |
| | SOUND VISION CARE INC | |
| Nov 28 | ACH DEPOSIT          ck/ref no.    2278723 | 649.70 |
| | ANTHEM BLUE NY5F    HCCLAIMPMT    3488447497 | |
| | TRN*1*3488447497*1237391136\ | |
| | TRN*1*3488447497*1237391136\ | |
| | SOUND VISION CARE INC | |
| Nov 28 | ACH DEPOSIT          ck/ref no.    2388782 | 1,095.37 |
| | NYS DOH          HCCLAIMPMT    03064899 | |
| | TRN*1*021300075661202*1141797357~ | |
| | TRN*1*021300075661202*1141797357~ | |
| | SOUND VISION CARE INC | |

Withdrawals and Other Debits

| Nov 03 | DEBIT CARD PURCHASE | 92.26 |
|------|-------------|---|
| | ON 11/03 AT WB MASON CO          508 5885167    MA | |
| | ************7907 | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                 8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account: ████7871          0

| Date | Description | Amount |
|---|---|---|
| Nov 03 | AUTOMATED PAYMENT      ck/ref no.     227061<br>QUARTERLY FEE      PAYMENT       0000 | 2,800.00 |
| Nov 05 | DEBIT CARD PURCHASE<br>ON 11/05 AT PROGRESSIVE  INSURANCE    MAYFIELD VLG   OH<br>************7907 | 2,418.83 |
| Nov 05 | AUTOMATED PAYMENT      ck/ref no.     496441<br>SOUND VISION CAR    BOOKKEEPER   263090693 | 6,345.76 |
| Nov 06 | DEBIT CARD PURCHASE<br>ON 11/06 AT WWW COSTCO COM           ISSAQUAH      WA<br>************7907 | 282.76 |
| Nov 06 | DEBIT CARD PURCHASE<br>ON 11/06 AT NASSAU LENS CO   INC      NORTHVALE     NJ<br>************7907 | 1,000.00 |
| Nov 06 | ONLINE TRANSFER DEBIT<br>ONLINE XFR TO: XXXXXX7901 | 388.81 |
| Nov 07 | DEBIT CARD PURCHASE<br>ON 11/07 AT WB MASON CO          508 5885167   MA<br>************7907 | 37.40 |
| Nov 07 | DEBIT CARD PURCHASE<br>ON 11/07 AT NASSAU LENS CO   INC      NORTHVALE     NJ<br>************7907 | 1,000.00 |
| Nov 10 | DEBIT CARD PURCHASE<br>ON 11/10 AT NASSAU LENS CO   INC      NORTHVALE     NJ<br>************7907 | 1,000.00 |
| Nov 10 | DEBIT CARD PURCHASE<br>ON 11/10 AT DRILL SPECIALTY         MASSAPEQUA P   NY<br>************7907 | 2,000.00 |
| Nov 12 | OUTGOING WIRE XFER<br>REF#  20251112B6B7261F004205<br>TO:  BAMBOOHR                ABA:  121000248<br>BANK: WELLS FARGO NA            ACCT# ████3659<br>OBI:  WID: 11969-111225<br>OBI:<br>OBI: | 75,098.10 |
| Nov 12 | DEBIT CARD PURCHASE<br>ON 11/12 AT NASSAU LENS CO   INC      NORTHVALE     NJ<br>************7907 | 1,000.00 |
| Nov 12 | DEBIT CARD PURCHASE<br>ON 11/12 AT NASSAU LENS CO   INC      NORTHVALE     NJ<br>************7907 | 1,000.00 |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                         See Back for Important Information

Primary Account:       7871          0

```
Nov 12  AUTOMATED PAYMENT     ck/ref no.    1141458                        799.07
        BAMBOOHR HRIS      8663879595
Nov 12  AUTOMATED PAYMENT     ck/ref no.    1087733                      5,069.87
        SUFFOLK COMPUTER   6319059617    11347989015
Nov 13  DEBIT CARD PURCHASE                                              1,000.00
        ON 11/13 AT NASSAU LENS CO   INC       NORTHVALE      NJ
        ************7907
Nov 13  AUTOMATED PAYMENT     ck/ref no.    1250547                           .08
        11969 SOUND VISI    ACCTVERIFY    13987063
Nov 14  DEBIT CARD PURCHASE                                                 59.58
        ON 11/14 AT OFFICESUPPLY COM        8663025397     WI
        ************7907
Nov 14  DEBIT CARD PURCHASE                                              1,000.00
        ON 11/14 AT NASSAU LENS CO   INC       NORTHVALE      NJ
        ************7907
Nov 14  DEBIT CARD PURCHASE                                              1,500.00
        ON 11/14 AT DRILL SPECIALTY        MASSAPEQUA P    NY
        ************7907
Nov 14  AUTOMATED PAYMENT     ck/ref no.    1307514                         52.03
        MERCHANT BNKCD      DISCOUNT      226140229999
Nov 14  AUTOMATED PAYMENT     ck/ref no.    1307526                         60.66
        MERCHANT BNKCD      FEE           226140229999
Nov 14  AUTOMATED PAYMENT     ck/ref no.    1307506                         72.33
        MERCHANT BNKCD      DEPOSIT       324134404999
Nov 14  AUTOMATED PAYMENT     ck/ref no.    1307520                        154.70
        MERCHANT BNKCD      INTERCHNG     226140229999
Nov 14  AUTOMATED PAYMENT     ck/ref no.    1304754                        481.82
        PROG ADVANCED      INS PREM      998704896 SOUND
Nov 14  AUTOMATED PAYMENT     ck/ref no.    1407749                      5,305.66
        SOUND VISION CAR    401K         28570092
Nov 17  DEBIT CARD PURCHASE                                                 86.97
        ON 11/17 AT WWW COSTCO COM         ISSAQUAH       WA
        ************7907
Nov 17  DEBIT CARD PURCHASE                                              1,000.00
        ON 11/17 AT NASSAU LENS CO   INC       NORTHVALE      NJ
        ************7907
Nov 18  ONLINE TRANSFER DEBIT                                            5,000.00
        ONLINE XFR TO: XXXXXX7936
Nov 19  DEBIT CARD PURCHASE                                              1,000.00
        ON 11/19 AT NASSAU LENS CO   INC       NORTHVALE      NJ
```



```
                                          Statement Period
                                          From November  01, 2025
                                          To   November  30, 2025
                                          Page    13 of    14

                                          PRIVATE CLIENT GROUP 722
                                          1C QUAKER RIDGE ROAD
                                          NEW ROCHELLE, NY 10804
```

```
        SOUND VISION CARE INC                  8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72421 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                         See Back for Important Information


                                          Primary Account:       7871          0

Date              Description
        ************7907
Nov 20  DEBIT CARD PURCHASE                                                     1,000.00
        ON 11/20 AT NASSAU LENS CO   INC        NORTHVALE      NJ
        ************7907
Nov 20  DEBIT CARD PURCHASE                                                     2,398.83
        ON 11/20 AT PROGRESSIVE  INSURANCE     MAYFIELD VLG    OH
        ************7907
Nov 21  AUTOMATED PAYMENT     ck/ref no.    1964753                             1,242.00
        NU ERA BENEFITS     9144286400
Nov 21  AUTOMATED PAYMENT     ck/ref no.    1907059                             7,729.60
        THE HARTFORD        INSPMTCL     15566875
Nov 24  DEBIT CARD PURCHASE                                                     1,000.00
        ON 11/24 AT DRILL SPECIALTY          MASSAPEQUA P    NY
        ************7907
Nov 24  AUTOMATED PAYMENT     ck/ref no.    1989851                            10,000.00
        SOUND VISION CAR    BOAZ         263090693
Nov 26  DEBIT CARD PURCHASE                                                     1,000.00
        ON 11/26 AT NASSAU LENS CO   INC        NORTHVALE      NJ
        ************7907
Nov 26  AUTOMATED PAYMENT     ck/ref no.    2332988                            78,550.30
        PAYROLL-BAMBOOHR    DEPOSIT      13987063
Nov 28  DEBIT CARD PURCHASE                                                     1,000.00
        ON 11/28 AT NASSAU LENS CO   INC        NORTHVALE      NJ
        ************7907
Nov 28  DEBIT CARD PURCHASE                                                     2,000.00
        ON 11/28 AT DRILL SPECIALTY          MASSAPEQUA P    NY
        ************7907
Nov 28  AUTOMATED PAYMENT     ck/ref no.    2466432                             1,328.00
        NU ERA BENEFITS     9144286400
Nov 28  AUTOMATED PAYMENT     ck/ref no.    2449229                             3,273.17
        SOUND VISION CAR    401K         28570092
Nov 28  AUTOMATED PAYMENT     ck/ref no.    2416764                             3,640.25
        1ST BANKCARD CTR    ONLINE PMT     CC0010601254
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account:      7871          0

Daily Balances
 Oct 31         13,384.13         Nov 17         14,414.96
 Nov 03         10,491.87         Nov 18         10,077.38
 Nov 04         11,016.82         Nov 19         18,731.41
 Nov 05          2,252.23         Nov 20         15,367.40
 Nov 06         22,942.70         Nov 21         22,521.25
 Nov 07         21,905.30         Nov 24         16,098.42
 Nov 10         19,097.26         Nov 25         98,652.49
 Nov 12         14,630.69         Nov 26         34,778.77
 Nov 13         17,856.66         Nov 28         26,907.21
 Nov 14         12,143.98