# UNITED STATES BANKRUPTCY COURT

EASTERN   DISTRICT OF   NEW YORK

In Re. SVC OF CORAM, LLC

§
§
§
§

Debtor(s)

Case No.   25-72422

Lead Case No.   25-72421

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 11/30/2025

Petition Date: 06/23/2025

Months Pending: 5

Industry Classification: | 6 | 1 | 0 | 0 |

Reporting Method:          Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):                    0

Debtor's Full-Time Employees (as of date of order for relief):    0

**Supporting Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒  Statement of cash receipts and disbursements
☒  Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒  Statement of operations (profit or loss statement)
☐  Accounts receivable aging
☐  Postpetition liabilities aging
☐  Statement of capital assets
☐  Schedule of payments to professionals
☐  Schedule of payments to insiders
☒  All bank statements and bank reconciliations for the reporting period
☐  Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert L. Rattet

Signature of Responsible Party

12/19/2025

Date

Robert L. Rattet

Printed Name of Responsible Party

C/O Davidoff Hutcher & Citron, LLP
120 Bloomingdale Road, Suite 100
White Plains, NY 10605

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name SVC OF CORAM, LLC                                                             Case No.  25-72422

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $63,829 | |
| b.  Total receipts (net of transfers between accounts) | $59,949 | $473,196 |
| c.  Total disbursements (net of transfers between accounts) | $43,192 | $409,641 |
| d.  Cash balance end of month (a+b-c) | $80,586 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $43,192 | $409,641 |

| Part 2:  Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.  Accounts receivable (total net of allowance) | $0 |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.  Inventory      (Book ○    Market ○    Other ◉    (attach explanation)) | $0 |
| d   Total current assets | $994,800 |
| e.  Total assets | $1,024,728 |
| f.  Postpetition payables (excluding taxes) | $12,017 |
| g.  Postpetition payables past due (excluding taxes) | $0 |
| h.  Postpetition taxes payable | $0 |
| i.  Postpetition taxes past due | $0 |
| j.  Total postpetition debt (f+h) | $12,017 |
| k.  Prepetition secured debt | $256,700 |
| l.  Prepetition priority debt | $0 |
| m.  Prepetition unsecured debt | $1,301,641 |
| n.  Total liabilities (debt) (j+k+l+m) | $1,570,358 |
| o.  Ending equity/net worth (e-n) | $-545,630 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $79,496 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c.  Gross profit (a-b) | $79,496 | |
| d.  Selling expenses | $0 | |
| e.  General and administrative expenses | $0 | |
| f.  Other expenses | $63,291 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $0 | |
| i.  Taxes (local, state, and federal) | $0 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $16,205 | $131,857 |

UST Form 11-MOR (12/01/2021)                                 2

Debtor's Name  SVC OF CORAM, LLC                                    Case No.  25-72422

## Part 5:  Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                        3

Debtor's Name SVC OF CORAM, LLC                                    Case No. 25-72422

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)                4

Debtor's Name  SVC OF CORAM, LLC                                                     Case No.  25-72422

|  | | | | | | |
|---|---|---|---|---|---|---|
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |
| | xcix | | | | | |
| | c | | | | | |
| | ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| | i | | | | | |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |

UST Form 11-MOR (12/01/2021)                          5

Debtor's Name  SVC OF CORAM, LLC    Case No.  25-72422

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                 6

Debtor's Name  SVC OF CORAM, LLC                                  Case No.  25-72422

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

UST Form 11-MOR (12/01/2021)                    7

Debtor's Name  SVC OF CORAM, LLC                                    Case No.  25-72422

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.   Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.   Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.   Postpetition employer payroll taxes accrued | $0 | $0 |
| d.   Postpetition employer payroll taxes paid | $0 | $0 |
| e.   Postpetition property taxes paid | $0 | $0 |
| f.   Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.   Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ○   No ◉

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ○   No ◉

c. Were any payments made to or on behalf of insiders?    Yes ○   No ◉

d. Are you current on postpetition tax return filings?    Yes ◉   No ○

e. Are you current on postpetition estimated tax payments?    Yes ◉   No ○

f. Were all trust fund taxes remitted on a current basis?    Yes ◉   No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ○   No ◉

h. Were all payments made to or on behalf of professionals approved by the court?    Yes ○   No ○   N/A ◉

i. Do you have:    Worker's compensation insurance?    Yes ◉   No ○

    If yes, are your premiums current?    Yes ◉   No ○   N/A ○   (if no, see Instructions)

    Casualty/property insurance?    Yes ◉   No ○

    If yes, are your premiums current?    Yes ◉   No ○   N/A ○   (if no, see Instructions)

    General liability insurance?    Yes ◉   No ○

    If yes, are your premiums current?    Yes ◉   No ○   N/A ○   (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?    Yes ○   No ◉

k. Has a disclosure statement been filed with the court?    Yes ○   No ◉

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ◉   No ○

Debtor's Name  SVC OF CORAM, LLC                                                                     Case No.  25-72422

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---:|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l.  Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)?          Yes ○  No ◉

m.  If yes, have you made all Domestic Support Obligation payments?          Yes ○  No ○   N/A ◉

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/ eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Jeffrey Williams Jr.                                                          Jeffrey Williams Jr.

Signature of Responsible Party                                            Printed Name of Responsible Party

Owner                                                                                  12/19/2025

Title                                                                                      Date

UST Form 11-MOR (12/01/2021)                        9

Debtor's Name SVC OF CORAM, LLC                                    Case No.  25-72422



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name SVC OF CORAM, LLC                                      Case No. 25-72422



Bankruptcy1to50

Bankruptcy51to100



NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)                    11

Debtor's Name SVC OF CORAM, LLC                                          Case No. 25-72422



PageThree



PageFour

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** November 1 - 30, 2025

| DEBTOR / ACCOUNT NUMBER (LAST 4) | Sound Vision Care, Inc. 25-72421 Wells Fargo DIP (x5914) | Wells Fargo DIP (x6558) | Wells Fargo DIP (x1826) | Bank of America (x0570) - Closed[3] | Flagstar DIP (x7871) | Flagstar DIP (x6917) | SVC of Coram, LLC 25-72422 Wells Fargo DIP (x9594) | Wells Fargo DIP (x9516) | Wells Fargo DIP (x3568) | Flagstar DIP (x7952) | Flagstar DIP (x6925) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH AS OF NOV. 1, 2025 | $ 6,937 | $ - | $ - | $ 3,211 | $ 13,384 | $ - | $ 5,771 | $ - | $ - | $ 5,790 | $ 0 |
| **RECEIPTS** | | | | | | | | | | | |
| GROSS REVENUE | 7,131 | - | 1,359 | (3,211) | 47,139 | - | 15,245 | - | - | 43,617 | 1,087 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | - | 153,590 | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | 23,704 | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | - | - | - | - | 20,001 | - | - | - | - | 19,520 | - |
| **TOTAL RECEIPTS** | 7,131 | - | 1,359 | (3,211) | 244,434 | - | 15,245 | - | - | 63,137 | 1,087 |
| **DISBURSEMENTS** | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | 249 | - | - | - | 165,596 | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | - | - | - | - | - |
| UTILITIES | 715 | - | - | - | - | - | - | - | - | - | - |
| PURCHASES OF INVENTORY FOR RESALE | 504 | - | - | - | 18,500 | - | - | - | - | - | - |
| INSURANCE | - | - | - | - | 13,029 | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | 42,124 | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | - | 5,389 | - | - | - | - | 6,636 | - |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | 11,569 | - | - | - | - | - | 19,520 | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | 16,346 | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 98 | 75 | 72 | - | - | 1,013 | 10 | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | 2,800 | - | - | - | - | 1,058 | - |
| OTHER | - | - | - | - | 9,251 | - | - | - | - | - | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | 13,136 | 75 | 72 | - | 230,911 | 1,013 | 19,530 | - | - | 49,818 | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | (6,004) | (75) | 1,287 | (3,211) | 13,523 | (1,013) | (4,285) | - | - | 13,320 | 1,087 |
| **CASH – END OF REPORTING PERIOD** | $ 933 | $ (75) | $ 1,287 | $ 0 | $ 26,907 | $ (1,013) | $ 1,485 | $ - | $ - | $ 19,109 | $ 1,087 |

**UST Report (MOR Part 1 Cash Receipts and Disbursements)**

| | Flagstar DIP (x7871) | Flagstar DIP (x6925) |
|---|---|---|
| Cash Balance Beginning of Month | $ (603,611) | $ 63,829 |
| Total Receipts (Net of Transfers) | 76,123 | 59,949 |
| Total Disbursements (Net of Transfers) | 228,249 | 43,192 |
| **Cash Balance End of Month (Net of Transfers)** | $ (755,737) | $ 80,586 |
| Total Disbursements (Net of Transfers) | 228,249 | 43,192 |
| Disbursements Made by Third Party for the Benefit of the Estate | - | - |
| **Total Disbursements for Quarterly Fee Calculation** | $ 228,249 | $ 43,192 |

**Calculation of UST Fees**

| | | |
|---|---|---|
| October 2025 Disbursements for Quarterly Fee Calculation | 432,523 | 95,908 |
| November 2025 Disbursements for Quarterly Fee Calculation | 228,249 | 43,192 |
| **Total Disbursements for Quarterly Fee Calculation** | $ 660,771 | $ 139,099 |
| **UST Fee Calculation** | $ 2,643 | $ 556 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] Bank of America x0570 was closed on 09/29/2025. Funds were withdrawn and deposited to Flagstar DIP x7871.

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.    **Lead Case No.** 25-72421 (LAS)
**Debtor**    **Reporting Period:** November 1 - 30, 2025

| DEBTOR | SVC of East Setauket, LLC 25-72423 | | | | SVC of Fresh Meadows, LLC 25-72424 | | | | SVC of Manhasset, LLC 25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5898) | Wells Fargo DIP (x2011) | Flagstar DIP (x7944) | Flagstar DIP (x6941) | Wells Fargo DIP (x9775) | Wells Fargo DIP (x4943) | Flagstar DIP (x7936) | Flagstar DIP (x7137) | Wells Fargo DIP (x6475) | Wells Fargo DIP (x9783) | Flagstar DIP (x7928) | Flagstar DIP (x7145) |
| CASH BEGINNING OF MONTH AS OF NOV. 1, 2025 | $ 668 | $ - | $ 43,850 | $ - | $ - | $ 1,137 | $ 54,203 | $ 0 | $ 1,175 | $ - | $ 43,628 | $ - |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | 998 | - | 231 | - | - | 1,560 | 17,288 | - | 7,126 | - | 28,995 | 485 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | - | - | - | 5,000 | - | - | - | - | - |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | - | - | 715 | - | - | - | 1,292 | - | - | - | 7,820 | - |
| **TOTAL RECEIPTS** | 998 | - | 947 | - | - | 1,560 | 23,580 | - | 7,126 | - | 36,816 | 485 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| RENT | - | - | 4,308 | - | - | - | 61,362 | - | - | - | 6,344 | - |
| UTILITIES | - | - | 464 | - | - | - | - | - | - | - | 76 | - |
| PURCHASES OF INVENTORY FOR RESALE | - | - | - | - | - | - | - | - | - | - | - | - |
| INSURANCE | - | - | - | - | - | - | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | - | - | - | 11,348 | - | - | - | 14,556 | - |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | 715 | - | - | - | - | 1,292 | - | - | 7,820 | - | 8,432 | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | 250 | - | - | - | 250 | - | - | - | 376 | - |
| OTHER | - | - | 2,675 | - | - | - | 528 | - | - | - | 2,528 | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | 715 | - | 7,697 | - | - | 1,292 | 73,488 | - | 7,820 | - | 32,313 | - |
| | | | | | | | | | | | | |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 283 | - | (6,750) | - | - | 267 | (49,909) | - | (695) | - | 4,502 | 485 |
| | | | | | | | | | | | | |
| **CASH – END OF REPORTING PERIOD** | $ 951 | $ - | $ 37,099 | $ - | $ - | $ 1,405 | $ 4,295 | $ 0 | $ 480 | $ - | $ 48,130 | $ 485 |

| UST Report (MOR Part 1 Cash Receipts and Disbursements) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Cash Balance Beginning of Month | $ 113,295 | | $ 118,834 | | | | $ 99,669 |
| Total Receipts (Net of Transfers) | 1,229 | | 18,847 | | | | 36,606 |
| Total Disbursements (Net of Transfers) | 7,697 | | 62,140 | | | | 9,325 |
| Cash Balance End of Month (Net of Transfers) | $ 106,827 | | $ 75,541 | | | | $ 126,950 |
| | | | | | | | |
| Total Disbursements (Net of Transfers) | 7,697 | | 62,140 | | | | 9,325 |
| Disbursements Made by Third Party for the Benefit of the Estate | - | | - | | | | - |
| Total Disbursements for Quarterly Fee Calculation | $ 7,697 | | $ 62,140 | | | | $ 9,325 |
| | | | | | | | |
| Calculation of UST Fees | | | | | | | |
| October 2025 Disbursements for Quarterly Fee Calculation | (13,989) | | 2,477 | | | | 7,501 |
| November 2025 Disbursements for Quarterly Fee Calculation | 7,697 | | 62,140 | | | | 9,325 |
| Total Disbursements for Quarterly Fee Calculation | $ (6,292) | | $ 64,617 | | | | $ 16,826 |
| | | | | | | | |
| UST Fee Calculation | $ 250 | | $ 258 | | | | $ 250 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] Bank of America x0570 was closed on 09/29/2025. Funds were withdrawn and deposited to Flagstar DIP x7871.

## Attachment - Statement of Cash Receipts and Disbursements

In re Sound Vision Care, Inc., et. al.

Debtor

Lead Case No. 25-72421 (LAS)

Reporting Period: November 1 - 30, 2025

| DEBTOR Case No. | SVC of Riverhead, LLC 25-72426 | | | | SVC of Southold, LLC 25-72428 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x3953) | Wells Fargo DIP (x2060) | Flagstar DIP (x7901) | Flagstar DIP (x6933) | Wells Fargo DIP (x5906) | Wells Fargo DIP (x3449) | Flagstar DIP (x7898) | Flagstar DIP (x6968) | Total |
| CASH BEGINNING OF MONTH AS OF NOV. 1, 2025 | $ 12,483 | $ - | $ 100,725 | $ - | $ 3,470 | $ - | $ 29,191 | $ - | $ 325,624 |
| **RECEIPTS** | | | | | | | | | |
| GROSS REVENUE | 46,524 | - | 178,336 | - | 14,291 | - | 6,338 | - | 414,540 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | 389 | - | - | - | - | - | 158,979 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | 23,704 |
| TRANSFERS WITHIN DEBTOR | - | - | 56,867 | - | - | - | 13,240 | - | 119,455 |
| **TOTAL RECEIPTS** | 46,524 | - | 235,592 | - | 14,291 | - | 19,578 | - | 716,678 |
| **DISBURSEMENTS** | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | 165,845 |
| RENT | - | - | - | - | - | - | 4,000 | - | 76,014 |
| UTILITIES | - | - | 266 | - | - | - | 460 | - | 1,982 |
| PURCHASES OF INVENTORY FOR RESALE | - | - | 4,978 | - | - | - | - | - | 23,983 |
| INSURANCE | - | - | - | - | - | - | - | - | 13,029 |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | 42,124 |
| INSIDERS | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | 104,812 | - | - | - | 16,237 | - | 158,979 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | 56,867 | - | - | - | 13,240 | - | - | - | 119,455 |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | 16,346 |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | 1 | - | - | - | - | - | 1,269 |
| ADEQUATE PROTECTION PAYMENT | - | - | 45,458 | - | - | - | - | - | 45,458 |
| TAXES | - | - | 20,988 | - | - | - | - | - | 20,988 |
| QUARTERLY UST FEE | - | - | 766 | - | - | - | 250 | - | 5,750 |
| OTHER | - | - | 11,613 | - | - | - | - | - | 26,595 |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | 56,867 | - | 188,883 | - | 13,240 | - | 20,947 | - | 717,818 |
| | | | | | | | | | |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | (10,342) | - | 46,709 | - | 1,051 | - | (1,369) | - | (1,140) |
| | | | | | | | | | |
| **CASH – END OF REPORTING PERIOD** | $ 2,141 | $ - | $ 147,434 | $ - | $ 4,522 | $ - | $ 27,822 | $ - | $ 324,484 |
| | | | | | | | | | |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | |
| Cash Balance Beginning of Month | | | | 447,034 | | | | $ 96,657 | $ 335,708 |
| Total Receipts (Net of Transfers) | | | | 224,861 | | | | 20,629 | 438,244 |
| Total Disbursements (Net of Transfers) | | | | 84,071 | | | | 4,710 | 439,383 |
| **Cash Balance End of Month (Net of Transfers)** | | | | $ 587,824 | | | | $ 112,576 | $ 334,568 |
| | | | | | | | | | |
| Total Disbursements (Net of Transfers) | | | | 84,071 | | | | 4,710 | 439,383 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | - | | | | - | - |
| **Total Disbursements for Quarterly Fee Calculation** | | | | $ 84,071 | | | | $ 4,710 | $ 439,383 |
| | | | | | | | | | |
| **Calculation of UST Fees** | | | | | | | | | |
| October 2025 Disbursements for Quarterly Fee Calculation | | | | 190,184 | | | | 5,747 | 720,351 |
| November 2025 Disbursements for Quarterly Fee Calculation | | | | 84,071 | | | | 4,710 | 439,383 |
| **Total Disbursements for Quarterly Fee Calculation** | | | | $ 274,255 | | | | $ 10,457 | $ 1,159,734 |
| | | | | | | | | | |
| **UST Fee Calculation** | | | | $ 1,097 | | | | $ 250 | |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] Bank of America x0570 was closed on 09/29/2025. Funds were withdrawn and deposited to Flagstar DIP x7871.

**In re** Sound Vision Care, Inc., et. al.       **Lead Case No.** 23-18523 (SMG)
**Debtor**       **Reporting Period:** November 1 - 30, 2025

| | | | **Attachment - Statement of Detailed Cash Disbursements** | | |
|---|---|---|---|---|---|

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 11/03/2025 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7871 | $ (2,800.00) |
| 11/03/2025 | Wire | WB Mason Co. | OTHER | x7871 | (92.26) |
| 11/05/2025 | Wire | Supporting Strategies | PROFESSIONAL FEES | x7871 | (6,345.76) |
| 11/05/2025 | Wire | Progressive | INSURANCE | x7871 | (2,418.83) |
| 11/06/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 11/06/2025 | Wire | Costco | OTHER | x7871 | (282.76) |
| 11/07/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 11/07/2025 | Wire | WB Mason Co. | OTHER | x7871 | (37.40) |
| 11/10/2025 | Wire | Drill Specialty Lab | PURCHASE OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| 11/10/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 11/10/2025 | Wire | WB Mason Co. | OTHER | x7871 | 18.00 |
| 11/10/2025 | Wire | Sun Arc Energy, LLC | UTILITIES | x5914 | (715.23) |
| 11/12/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (75,098.10) |
| 11/12/2025 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (5,069.87) |
| 11/12/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 11/12/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 11/12/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (799.07) |
| 11/12/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x1826 | (71.71) |
| 11/12/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (98.30) |
| 11/12/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x6558 | (74.93) |
| 11/13/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 11/14/2025 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (5,305.66) |
| 11/14/2025 | Wire | Drill Specialty Lab | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,500.00) |
| 11/14/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 11/14/2025 | Wire | Progressive | INSURANCE | x7871 | (481.82) |
| 11/14/2025 | Wire | Office Supply | OTHER | x7871 | (59.58) |
| 11/14/2025 | Wire | ADP Payroll Fees | PAYROLL/BENEFITS & TAXES | x5914 | (249.10) |
| 11/17/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 11/17/2025 | Wire | Costco | OTHER | x7871 | (86.97) |
| 11/19/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 11/20/2025 | Wire | Progressive | INSURANCE | x7871 | (2,398.83) |
| 11/20/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 11/21/2025 | Wire | The Hartford | INSURANCE | x7871 | (7,729.60) |
| 11/21/2025 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,242.00) |
| 11/24/2025 | Wire | Boaz (Consultant) | PROFESSIONAL FEES | x7871 | (10,000.00) |
| 11/24/2025 | Wire | Drill Specialty Lab | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 11/25/2025 | Wire | Wells Fargo CC x9533 | PURCHASE OF INVENTORY FOR RESALE | x5914 | (504.07) |
| 11/26/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (78,550.30) |
| 11/26/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 11/26/2025 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x6917 | (1,013.25) |
| 11/28/2025 | Wire | First Bankcard Secure Credit Card | OTHER | x7871 | (3,640.25) |
| 11/28/2025 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (3,273.17) |
| 11/28/2025 | Wire | Drill Specialty Lab | PURCHASE OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| 11/28/2025 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,328.00) |
| 11/28/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| **Total** | | | | | **(228,248.82)** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 11/03/2025 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7952 | (1,058.00) |
| 11/06/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (14,391.25) |
| 11/10/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | (10.00) |
| 11/12/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | 6,796.39 |
| 11/17/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (23,939.52) |
| 11/25/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | 9,410.71 |
| 11/28/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (20,000.00) |
| **Total** | | | | | **(43,191.67)** |

**In re** Sound Vision Care, Inc., et. al.
**Debtor**

**Lead Case No.** 23-18523 (SMG)
**Reporting Period:** November 1 - 30, 2025

| | | | **Attachment - Statement of Detailed Cash Disbursements** | | |
|---|---|---|---|---|---|

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of East Setauket, LLC** | | | | | |
| 11/03/2025 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7944 | (250.00) |
| 11/07/2025 | Wire | College Hunks | OTHER | x7944 | (2,674.69) |
| 11/17/2025 | Wire | National Grid | UTILITIES | x7944 | (48.68) |
| 11/19/2025 | Wire | Hallock Road, LLC | RENT | x7944 | (4,307.77) |
| 11/21/2025 | Wire | Verizon | UTILITIES | x7944 | (415.80) |
| **Total** | | | | | **(7,696.94)** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 11/03/2025 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7936 | (250.00) |
| 11/06/2025 | Wire | Federal Realty | RENT | x7936 | (46,055.78) |
| 11/19/2025 | Wire | Federal Realty | RENT | x7936 | (15,306.49) |
| 11/20/2025 | Wire | Zocdoc | OTHER | x7936 | (528.00) |
| **Total** | | | | | **(62,140.27)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 11/03/2025 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7928 | (376.00) |
| 11/03/2025 | Wire | Abeo Solutions | OTHER | x7928 | (103.00) |
| 11/05/2025 | Wire | Verizon | UTILITIES | x7928 | (75.99) |
| 11/10/2025 | Wire | Academy Printing Services | OTHER | x7928 | (63.94) |
| 11/18/2025 | Wire | 435-451 Plandome Properties, LLC | RENT | x7928 | (6,344.43) |
| 11/20/2025 | Wire | Zocdoc | OTHER | x7928 | (624.00) |
| 11/26/2025 | Wire | Abeo Solutions | OTHER | x7928 | (103.00) |
| 11/28/2025 | Wire | American Airlines | OTHER | x7928 | (1,509.96) |
| 11/28/2025 | Wire | Allianz Travel Insurance | OTHER | x7928 | (124.57) |
| **Total** | | | | | **(9,324.89)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 11/03/2025 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7901 | (766.00) |
| 11/03/2025 | Wire | Firematic Supply Co. | OTHER | x7901 | (226.33) |
| 11/07/2025 | Wire | Island Elevator | OTHER | x7901 | (1,546.83) |
| 11/10/2025 | Wire | Luxottica USA | PURCHASE OF INVENTORY FOR RESALE | x7901 | (4,978.44) |
| 11/12/2025 | Wire | Angelica Velasquez | OTHER | x7901 | (1,000.00) |
| 11/13/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.65) |
| 11/14/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.54) |
| 11/14/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.54) |
| 11/17/2025 | Wire | Suffolk County Comptroller | TAXES | x7901 | (20,987.78) |
| 11/17/2025 | Wire | Optimum | UTILITIES | x7901 | (266.38) |
| 11/17/2025 | Wire | Tyler Technologies | BANK CHARGES & MERCHANT PROCESSING FEES | x7901 | (1.25) |
| 11/18/2025 | Wire | U.S. Eagle | DEBT SERVICE | x7901 | (45,457.76) |
| 11/18/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.91) |
| 11/19/2025 | Wire | Signature Services | OTHER | x7901 | (407.81) |
| 11/19/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (8.39) |
| 11/19/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.28) |
| 11/26/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.65) |
| 11/26/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.46) |
| 11/28/2025 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (8,389.74) |
| **Total** | | | | | **(84,070.74)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 11/03/2025 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7898 | (250.00) |
| 11/07/2025 | Wire | Amazon | OTHER | x7898 | (21.62) |
| 11/17/2025 | Wire | Amazon | OTHER | x7898 | 21.62 |
| 11/18/2025 | Wire | NFPRA | RENT | x7898 | (4,000.00) |
| 11/21/2025 | Wire | Long Island Power Authority | UTILITIES | x7898 | (460.05) |
| **Total** | | | | | **(4,710.05)** |
| | | | | | |
| **Total Disbursements** | | | | | **$  (439,383.38)** |

**In re** Sound Vision Care, Inc., et. al.                                                  **Lead Case No.** 23-18523 (SMG)
    **Debtor**                                                          **Reporting Period:** November 1 - 30, 2025

| | **Attachment - Statement of Detailed Cash Disbursements** | | | | |
|---|---|---|---|---|---|

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Transfers** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 11/06/2025 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7871 | $ (388.81) |
| 11/06/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 756.50 |
| 11/06/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 3,354.33 |
| 11/06/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 5,000.00 |
| 11/06/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x7871 | 11,569.07 |
| 11/06/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | (11,569.07) |
| 11/12/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,586.86 |
| 11/12/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 7,787.30 |
| 11/12/2025 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7871 | 8,431.84 |
| 11/12/2025 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | x7871 | 10,956.30 |
| 11/12/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 42,742.70 |
| 11/14/2025 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,659.96 |
| 11/18/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7871 | (5,000.00) |
| 11/21/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 399.38 |
| 11/21/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 589.50 |
| 11/21/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,573.84 |
| 11/21/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,000.00 |
| 11/21/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,000.00 |
| 11/21/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,000.00 |
| 11/21/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,000.00 |
| 11/21/2025 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | x7871 | 2,000.00 |
| 11/21/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,086.18 |
| 11/25/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 405.00 |
| 11/25/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 562.50 |
| 11/25/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,648.91 |
| 11/25/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 7,564.15 |
| 11/25/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 8,050.11 |
| 11/25/2025 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | x7871 | 10,748.00 |
| 11/25/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 51,846.57 |
| 11/26/2025 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 3,976.31 |
| **Total** | | | | | **180,337.43** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 11/04/2025 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 7,272.00 |
| 11/04/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x9594 | (7,272.00) |
| 11/12/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 6,771.51 |
| 11/12/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x9594 | (6,771.51) |
| 11/14/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,659.96) |
| 11/24/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 5,476.86 |
| 11/24/2025 | Deposit | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x9594 | (5,476.86) |
| 11/26/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (3,976.31) |
| **Total** | | | | | **(6,636.27)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| 11/06/2025 | Withdrawal | SVC of East Setauket, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7944 | 715.37 |
| 11/06/2025 | Deposit | SVC of East Setauket, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5898 | (715.37) |
| **Total** | | | | | **-** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 11/06/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (756.50) |
| 11/06/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7936 | 1,292.35 |
| 11/06/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x4943 | (1,292.35) |
| 11/12/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (7,787.30) |
| 11/18/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7936 | 5,000.00 |
| 11/21/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (2,000.00) |
| 11/21/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (399.38) |
| 11/25/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (405.00) |
| **Total** | | | | | **(6,348.18)** |

**In re** Sound Vision Care, Inc., et. al.        **Lead Case No.** 23-18523 (SMG)
  **Debtor**       **Reporting Period:** November 1 - 30, 2025

### Attachment - Statement of Detailed Cash Disbursements

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Manhasset, LLC** | | | | | |
| 11/06/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (3,354.33) |
| 11/06/2025 | Withdrawal | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7928 | 3,275.49 |
| 11/06/2025 | Wire | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6475 | (3,275.49) |
| 11/12/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7928 | (8,431.84) |
| 11/21/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (2,000.00) |
| 11/21/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (589.50) |
| 11/24/2025 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7928 | 4,544.69 |
| 11/24/2025 | Withdrawal | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6475 | (4,544.69) |
| 11/25/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (8,050.11) |
| 11/25/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (562.50) |
| **Total** | | | | | **(22,988.28)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 11/06/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (5,000.00) |
| 11/06/2025 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7901 | 388.81 |
| 11/06/2025 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7901 | 33,153.69 |
| 11/06/2025 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x3953 | (33,153.69) |
| 11/12/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (42,742.70) |
| 11/21/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,000.00) |
| 11/21/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (1,573.84) |
| 11/24/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7901 | 23,713.11 |
| 11/24/2025 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x3953 | (23,713.11) |
| 11/25/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (51,846.57) |
| 11/25/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (1,648.91) |
| **Total** | | | | | **(104,423.21)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 11/06/2025 | Deposit | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7898 | 6,707.38 |
| 11/06/2025 | Withdrawal | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5906 | (6,707.38) |
| 11/12/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,586.86) |
| 11/21/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (2,086.18) |
| 11/21/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (2,000.00) |
| 11/24/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7898 | 6,532.13 |
| 11/24/2025 | Deposit | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5906 | (6,532.13) |
| 11/25/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (7,564.15) |
| **Total** | | | | | **(16,237.19)** |
| | | | | | |
| **Total Transfers** | | | | | **$    23,704.30** |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** November 1 - 30, 2025

| DEBTOR<br>Case No. | Sound Vision Care, Inc.<br>25-72421 | | | | | | SVC of Coram, LLC<br>25-72422 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5914) | (x6558) | (x1826) | (x5070) | (x7871) | (x6917) | (x9594) | (x9516) | (x3568) | (x7952) | (x6925) |
| BALANCE PER BOOKS | $ 933 | $ (75) | $ 1,287 | $ - | $ 26,907 | $ (1,013) | $ 1,485 | $ - | $ - | $ 19,109 | $ 1,087 |
| | | | | | | | | | | | |
| BANK BALANCE | 933 | (75) | 1,287 | - | 26,907 | (1,013) | 1,485 | - | - | 19,109 | 1,087 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 933 | $ (75) | $ 1,287 | $ - | $ 26,907 | $ (1,013) | $ 1,485 | $ - | $ - | $ 19,109 | $ 1,087 |

| DEPOSITS IN TRANSIT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** November 1 - 30, 2025

| DEBTOR<br>Case No. | SVC of East Setauket, LLC<br>25-72423 | | | | SVC of Fresh Meadows, LLC<br>25-72424 | | | | SVC of Manhasset, LLC<br>25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5898) | (x2011) | (x7944) | (x6941) | (x9775) | (x4943) | (x7936) | (x7137) | (x6475) | (x9783) | (x7928) | (x7145) |
| BALANCE PER BOOKS | $ 951 | $ - | $ 37,099 | $ - | $ - | $ 1,405 | $ 4,295 | $ 0 | $ 480 | $ - | $ 48,130 | $ 485 |
| | | | | | | | | | | | | |
| BANK BALANCE | 951 | - | 37,099 | - | - | 1,405 | 4,295 | 0 | 480 | - | 48,130 | 485 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 951 | $ - | $ 37,099 | $ - | $ - | $ 1,405 | $ 4,295 | $ 0 | $ 480 | $ - | $ 48,130 | $ 485 |

| DEPOSITS IN TRANSIT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** November 1 - 30, 2025

| DEBTOR Case No. | SVC of Riverhead, LLC 25-72426 | | | | SVC of Southold, LLC 25-72428 | | | |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x3953) | (x2060) | (x7901) | (x6933) | (x5906) | (x3449) | (x7898) | (x6968) |
| BALANCE PER BOOKS | $ 2,141 | $ - | $ 147,434 | $ - | $ 4,522 | $ - | $ 27,822 | $ - |
| | | | | | | | | |
| BANK BALANCE | 2,141 | - | 147,434 | - | 4,522 | - | 27,822 | - |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 2,141 | $ - | $ 147,434 | $ - | $ 4,522 | $ - | $ 27,822 | $ - |
| | | | | | | | | |
| DEPOSITS IN TRANSIT | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total | - | - | - | - | - | - | - | - |

**In re** SVC of Coram, LLC

**Case No.** 25-72422 (LAS)
**Reporting Period:** November 1, 2025 - November 30, 2025

| **Attachment - Balance Sheet - Cash Basis** | | | | |
|---|---|---|---|---|

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| Wells Fargo -3568 | $ - | $ - | $ 5,439 | $ - |
| Wells Fargo -9516 | - | - | - | - |
| Wells Fargo -9594 | 1,485 | 5,771 | 11,592 | - |
| Flagstar -6925 | 1,087 | - | - | - |
| Flagstar -7952 | 19,109 | 5,790 | - | - |
| **Total Checking/Savings** | **21,681** | **11,561** | **17,031** | **-** |
| Deposits and Security | - | - | - | 8,750 |
| **Other Current Assets** | | | | |
| AMEX | - | - | 685 | - |
| Fay Servicing | - | - | 23,920 | - |
| Due from Bensonhurst | 12,677 | 12,677 | 6,500 | 6,500 |
| Due from East Setauket | 1,198 | 1,198 | 4,198 | 4,198 |
| Due from Elmhurst | 26,500 | 26,500 | 26,500 | 26,500 |
| Due from Facility and Home | 410 | 410 | - | - |
| Due from Fresh Meadows | - | - | 2,000 | 2,000 |
| Due from Gramercy | 8,380 | 8,380 | - | - |
| Due from Murray Hill | 20,024 | 20,024 | 18,024 | 18,024 |
| Due from Port Jefferson | 545 | 545 | 545 | 545 |
| Due from The Hamptons | 945 | 945 | 945 | 945 |
| Due from West Islip | 1,886 | 1,886 | 1,886 | 1,886 |
| Due from Sound Vision Care | 900,554 | 894,470 | 766,725 | - |
| **Total Other Current Assets** | **973,119** | **967,035** | **851,927** | **60,597** |
| **Total Current Assets** | **994,800** | **978,595** | **868,959** | **69,347** |
| **Fixed Assets** | | | | |
| Accumulated Amortization | (3,953) | (3,953) | - | - |
| Aquisition Costs | 33,880 | 33,880 | 33,880 | - |
| **Total Fixed Assets** | **29,927** | **29,927** | **33,880** | **-** |
| **TOTAL ASSETS** | **$ 1,024,728** | **$ 1,008,523** | **$ 902,839** | **$ 69,347** |
| | | | | |
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $ - | $ - | $ - | |
| Due to Debtor Affiliates - Pending Allocation | 12,017 | 12,017 | - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | **12,017** | **12,017** | **-** | **-** |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | 256,700 | 256,700 | 256,700 | 1,430,434 |
| Priority Debt | - | - | - | |
| Unsecured Debt | 14,599 | 14,599 | 49,731 | 306,431 |
| Inter-Company Unsecured Debt | 1,287,042 | 1,287,042 | 1,291,432 | 1,291,432 |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | **1,558,341** | **1,558,341** | **1,597,864** | **3,028,298** |

**In re**  SVC of Coram, LLC

**Case No.** 25-72422 (LAS)
**Reporting Period:** November 1, 2025 - November 30, 2025

| | Attachment - Balance Sheet - Cash Basis | | | |
|---|---|---|---|---|
| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | (677,488) | (677,488) | (695,025) | |
| Retained Earnings - Post-Petition | 131,857 | 115,652 | - | |
| **Total Equity** | (545,630) | (561,835) | (695,025) | |
| **TOTAL LIABILITIES & EQUITY** | $   1,024,728 | $   1,008,523 | $   902,839 | |

[1] The Debtors filed Chapter 11 on June 23, 2025.

[2] Certain prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report. The Debtors have certain shared assets, liabilities, and expenses. As of the date of this filing some liabilities have not yet been allocated (e.g. Credit Card Liabilities).

[3] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re**  SVC of Coram, LLC

25-72422 (LAS)

November 1, 2025 - November 30, 2025

### Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis[1]

|  | Nov 1 - Nov 30, 2025 | Oct 1 - Oct 31, 2025 | Cumulative - Filing to Date |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Gross Receipts | $ 79,496 | $ 87,051 | $ 447,761 |
| **Total Income** | **79,496** | **87,051** | **447,761** |
| **Cost of Goods Sold** | | | |
| Purchases | - | - | 100 |
| **Total COGS** | **-** | **-** | **100** |
| **Gross Profit** | **79,496** | **87,051** | **447,661** |
| **Expense** | | | |
| Accounting | 1,077 | - | 1,077 |
| Bank & PayPlus Fees | 1,291 | 81 | 1,483 |
| Credit Card Fees | 284 | - | 739 |
| Insurance Expense | - | - | 1,907 |
| Outside Services | 1,250 | - | 1,250 |
| Merchant Service Fees | - | - | 411 |
| Professional Fees | - | - | (45,902) |
| UST Fees | 1,058 | - | 1,308 |
| **Utilities** | | | |
| Utilities - Cable & Internet | - | - | 562 |
| Utilities - Electric | - | - | 120 |
| **Total Utilities** | **-** | **-** | **682** |
| **Total Expense** | **4,960** | **81** | **(37,046)** |
| | | | |
| **Net Operating Income** | **74,536** | **86,970** | **484,707** |
| | | | |
| **Other Expense / (Income)** | | | |
| Casualty Loss / Recoveries[2] | - | - | 49,000 |
| Royalty Payment | 58,331 | 95,861 | 303,849 |
| **Net Other Expense / (Income)** | **58,331** | **95,861** | **352,849** |
| **Net Income** | **$ 16,205** | **$ (8,890)** | **$ 131,857** |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[2] The Debtors were victims of fraud on September 17, 2025. As of the date of this report, the total casualty losses are approximately $210,000. The Debtors and their professionals are actively working on this matter and expect to make additional recoveries, including seeking reimbursement through the Debtors' insurance policies.



                                                          Statement Period
                                                     From November  01, 2025
                                                     To   November  30, 2025
                                                     Page     1 of     2

                                                     PRIVATE CLIENT GROUP 722
                                                     1C QUAKER RIDGE ROAD
                                                     NEW ROCHELLE, NY 10804


        SVC OF CORAM, LLC                           8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72422 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                          See Back for Important Information


                                              Primary Account:      6925          0

        IN ORDER TO MEET BANK REGULATORY CHANGES FOR ESCHEATMENT RULES FOR THE
        VARIOUS STATES WHERE FLAGSTAR BANK OPERATES IN, WE ARE CHANGING THE
        QUALIFICATION FOR "CLIENT-INITIATED ACTIVITY" TO EXCLUDE ACH TRANSACTIONS.
        PLEASE NOTE THAT BEGINNING FEBRUARY 2, 2026 AN ACH TRANSACTION WILL NO
        LONGER CHANGE AN ACCOUNT THAT IS IN AN INACTIVE OR DORMANT STATUS.
        ACCOUNTS BECOME DORMANT AFTER 24 CONSECUTIVE MONTHS OF INACTIVITY,
        AND BECOME INACTIVE AFTER AN ADDITIONAL 6 MONTHS OF INACTIVITY.
        CLIENT-INITIATED ACTIVITY INCLUDES DEPOSITS, WITHDRAWALS, AND ONE-TIME OR
        RECURRING TRANSFERS AUTHORIZED BY THE CLIENT, (EXCLUDING ACH TRANSACTIONS),
        OR THE BANK RECEIVING WRITTEN NOTICE THAT CLIENT IS AWARE OF THE ACCOUNT.

Relationship Summary                               Opening Bal.        Closing Bal.

BANK DEPOSIT ACCOUNTS
       6925      BANKRUPTCY CHECKING                         .00           1,086.62

                 RELATIONSHIP TOTAL                                        1,086.62



                                                        Statement Period
                                                        From November  01, 2025
                                                        To   November  30, 2025
                                                        Page     2 of    2

                                                        PRIVATE CLIENT GROUP 722
                                                        1C QUAKER RIDGE ROAD
                                                        NEW ROCHELLE, NY 10804


            SVC OF CORAM, LLC                      8-722
            DEBTOR IN POSSESSION
            CASE # 8 25 72422 LAS
            1224 OSTRANDER AVE
            RIVERHEAD NY  11901                          See Back for Important Information


                                             Primary Account: ████6925          0


BANKRUPTCY CHECKING           █████6925



Summary

 Previous Balance as of November  01, 2025                                        .00
        3 Credits                                                            1,086.62
 Ending Balance as of   November  30, 2025                                   1,086.62


Deposits and Other Credits
 Nov 12  ACH DEPOSIT           ck/ref no.   1202813                            232.74
         COFI           1233117       2652670
         RMR*IK*COFI PAYMENT 2025D314 FOR MERC\RMR*IK
         RMR*IK*COFI PAYMENT 2025D314 FOR MERC\RMR*IK*HANT ID 1233117
         \
         SVC OF CORAM
 Nov 18  ACH DEPOSIT           ck/ref no.   1673943                            426.94
         COFI           1233117       2677626
         RMR*IK*COFI PAYMENT 2025D319 FOR MERC\RMR*IK
         RMR*IK*COFI PAYMENT 2025D319 FOR MERC\RMR*IK*HANT ID 1233117
         \
         SVC OF CORAM
 Nov 28  ACH DEPOSIT           ck/ref no.   2488490                            426.94
         COFI           1233117       2713382
         RMR*IK*COFI PAYMENT 2025D330 FOR MERC\RMR*IK
         RMR*IK*COFI PAYMENT 2025D330 FOR MERC\RMR*IK*HANT ID 1233117
         \
         SVC OF CORAM

Daily Balances
 Oct 31               .00                    Nov 18           659.68
 Nov 12           232.74                     Nov 28         1,086.62

# Initiate Business Checking℠

November 30, 2025 ■ Page 1 of 4



SVC OF CORAM, LLC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS   (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (348)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

Other Wells Fargo Benefits

Tips to help avoid AI powered scams

Artificial Intelligence (AI) now makes it easy for scammers to produce fake yet convincing videos or calls from people you know to get you to act fast without verifying it's real.

Be wary of unusual requests - even from a family member or close friend. Look for deep fake red flags like robotic voices or unnatural facial movements.

Always confirm identities, use codewords with loved ones, double check requests, and limit the personal information you share online.

Learn more at wellsfargo.com/securitybrochure.



## Statement period activity summary

| | |
|---|---|
| Beginning balance on 11/1 | $0.00 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 11/30** | **$0.00** |

Account number: ▮▮▮▮3568  (primary account)

**SVC OF CORAM, LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 25-72421 (ENY)**

*NEW York account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 026012881

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 11/01/2025 - 11/30/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

The bank has waived the fee for this fee period.

| How to avoid the monthly service fee<br>Have any **ONE** of the following each fee period | Minimum required | This fee period |
|---|---|---|
| • Average ledger balance | $1,000.00 | $0.00 ☐ |
| • Minimum daily balance | $500.00 | $0.00 ☐ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



# IMPORTANT ACCOUNT INFORMATION

---

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

---

**Please note: Your account has an ending balance of zero as of the date of this statement. Accounts with a zero balance will continue to be charged applicable fees (like the monthly service fee) until you request to close your account. We may close an account with a**

November 30, 2025 ■ Page 3 of 4



zero balance on the fee period ending date or at month end without prior notification to you. Once an account is closed (either by you or us), no fees will be assessed on the account.

- To prevent closure by us without notification, an account with a zero balance must have a qualifying transaction posted within the last two months of the most recent fee period ending date.
- Examples of qualifying transactions are deposits and withdrawals made at a branch, ATM, online, mobile, or via telephone; one-time and recurring transfers made at a branch, ATM, online, mobile, or via telephone; automatic or electronic deposits, such as from payroll or government benefits; automatic or electronic payments, including Bill Pay; one-time and recurring purchases or payments made using a card or mobile device; and checks paid from the account.
- Bank-originated transactions, like monthly service or other fees, are not considered qualifying transactions that will prevent closure of an account with a zero balance.
- If you do not plan to keep this account, we encourage you to redirect recurring deposits and payments to another account.

Questions? Please contact your banker or call the phone number appearing on your statement.

We appreciate your business. Thank you for choosing Wells Fargo.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your         $ _____
register or transfers into         $ _____
your account which are not         $ _____
shown on your statement.      + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    TOTAL  $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
.                                         TOTAL  $ _____

SUBTRACT
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . .  - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . .  $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount      | $      |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801



```
                                              Statement Period
                                              From November  01, 2025
                                              To   November  30, 2025
                                              Page      1 of    10

                                              PRIVATE CLIENT GROUP 722
                                              1C QUAKER RIDGE ROAD
                                              NEW ROCHELLE, NY 10804


      SVC OF CORAM, LLC                        8-722
      DEBTOR IN POSSESSION
      CASE # 8 25 72422 LAS
      1224 OSTRANDER AVE
      RIVERHEAD NY  11901                      See Back for Important Information


                                              Primary Account:     7952        0
```

IN ORDER TO MEET BANK REGULATORY CHANGES FOR ESCHEATMENT RULES FOR THE
VARIOUS STATES WHERE FLAGSTAR BANK OPERATES IN, WE ARE CHANGING THE
QUALIFICATION FOR "CLIENT-INITIATED ACTIVITY" TO EXCLUDE ACH TRANSACTIONS.
PLEASE NOTE THAT BEGINNING FEBRUARY 2, 2026 AN ACH TRANSACTION WILL NO
LONGER CHANGE AN ACCOUNT THAT IS IN AN INACTIVE OR DORMANT STATUS.
ACCOUNTS BECOME DORMANT AFTER 24 CONSECUTIVE MONTHS OF INACTIVITY,
AND BECOME INACTIVE AFTER AN ADDITIONAL 6 MONTHS OF INACTIVITY.
CLIENT-INITIATED ACTIVITY INCLUDES DEPOSITS, WITHDRAWALS, AND ONE-TIME OR
RECURRING TRANSFERS AUTHORIZED BY THE CLIENT, (EXCLUDING ACH TRANSACTIONS),
OR THE BANK RECEIVING WRITTEN NOTICE THAT CLIENT IS AWARE OF THE ACCOUNT.

| Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| 7952      BANKRUPTCY CHECKING | 5,789.76 | 19,109.29 |
| RELATIONSHIP TOTAL | | 19,109.29 |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                    See Back for Important Information

Primary Account:     7952         0

BANKRUPTCY CHECKING              7952

Summary

 Previous Balance as of November  01, 2025                          5,789.76
      68 Credits                                                   80,910.29
      12 Debits                                                    67,590.76
 Ending Balance as of   November  30, 2025                         19,109.29

Deposits and Other Credits
 Nov 03  ACH DEPOSIT            ck/ref no.    206304                  203.84
         CIGNA EDGE TRANS    HCCLAIMPMT     601100829468
         TRN*1*601100829468*1591031071~
         TRN*1*601100829468*1591031071~
         SVC OF CORAM LLC
 Nov 03  ACH DEPOSIT            ck/ref no.    225343                  565.11
         DAVIS VISION       HCCLAIMPMT     091000013154984
         TRN*1*39866666*1113051991*IPIXCHCKIP~
         TRN*1*39866666*1113051991*IPIXCHCKIP~
         SOUND VISION CARE INC.
 Nov 03  ACH DEPOSIT            ck/ref no.    237583                1,567.25
         FDMS-SETTLEMENT     DEPOSIT        376291496994
 Nov 04  ACH DEPOSIT            ck/ref no.    437609                   87.80
         PAY PLUS           HCCLAIMPMT     814557727
         TRN*1*7705040240*1352145715\
         TRN*1*7705040240*1352145715\
         SVC OF CORAM
 Nov 04  ACH DEPOSIT            ck/ref no.    416195                  801.00
         FDMS-SETTLEMENT     DEPOSIT        376291496994
 Nov 04  DEPOSIT                                                    7,272.00
 Nov 05  ACH DEPOSIT            ck/ref no.    541559                  250.10
         DAVIS VISION       HCCLAIMPMT     091000013627534
         TRN*1*39917225*1113051991*IPIXCHCKIP~
         TRN*1*39917225*1113051991*IPIXCHCKIP~
         SOUND VISION CARE INC.



```
                                          Statement Period
                                          From November  01, 2025
                                          To   November  30, 2025
                                          Page     3 of    10

                                          PRIVATE CLIENT GROUP 722
                                          1C QUAKER RIDGE ROAD
                                          NEW ROCHELLE, NY 10804


        SVC OF CORAM, LLC                        8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72422 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                      See Back for Important Information


                                          Primary Account:      7952         0

Nov 05  ACH DEPOSIT           ck/ref no.    554073                            340.00
        FDMS-SETTLEMENT    DEPOSIT       376291496994
Nov 05  ACH DEPOSIT           ck/ref no.    538270                            779.21
        CIGNA EDGE TRANS   HCCLAIMPMT     602100856510
        TRN*1*602100856510*1591031071~
        TRN*1*602100856510*1591031071~
        SVC OF CORAM LLC
Nov 06  ACH DEPOSIT           ck/ref no.    701606                             53.32
        PAY PLUS           HCCLAIMPMT     814557727
        TRN*1*7705045081*1237391136\
        TRN*1*7705045081*1237391136\
        SVC OF CORAM
Nov 06  ACH DEPOSIT           ck/ref no.    684039                            964.50
        FDMS-SETTLEMENT    DEPOSIT       376291496994
Nov 07  ACH DEPOSIT           ck/ref no.    743411                             13.17
        UHC COMMUNITY PL   HCCLAIMPMT     814557727
        TRN*1*25309B1001270954*1061172891*0000NYU01\
        TRN*1*25309B1001270954*1061172891*0000NYU01\
        SVC OF CORAM
Nov 07  ACH DEPOSIT           ck/ref no.    674489                            148.40
        CIGNA              HCCLAIMPMT     814557727
        TRN*1*251104090011545*1591031071\
        TRN*1*251104090011545*1591031071\
        /SVC OF CORAM LLC
Nov 07  ACH DEPOSIT           ck/ref no.    806376                          1,162.00
        FDMS-SETTLEMENT    DEPOSIT       376291496994
Nov 10  ACH DEPOSIT           ck/ref no.    914966                             16.50
        DAVIS VISION       HCCLAIMPMT     091000014260471
        TRN*1*39987917*1113051991*EEEXCHCKEX~
        TRN*1*39987917*1113051991*EEEXCHCKEX~
        SOUND VISION CARE INC.
Nov 10  ACH DEPOSIT           ck/ref no.    922268                            703.00
        FDMS-SETTLEMENT    DEPOSIT       376291496994
Nov 10  ACH DEPOSIT           ck/ref no.    914975                          2,750.91
        DAVIS VISION       HCCLAIMPMT     091000014263802
        TRN*1*39991460*1113051991*IPIXCHCKIP~
        TRN*1*39991460*1113051991*IPIXCHCKIP~
        SOUND VISION CARE INC.
Nov 12  ACH DEPOSIT           ck/ref no.   1088770                            135.00
        FDMS-SETTLEMENT    DEPOSIT       376291496994
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804


SVC OF CORAM, LLC                     8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                        See Back for Important Information


Primary Account: ████7952          0

| Date | Description | |
|------|-------------|--|
| Nov 12 | DEPOSIT | 6,771.51 |
| Nov 12 | DEPOSIT | 6,796.39 |
| Nov 13 | ACH DEPOSIT          ck/ref no.    1078413 | 18.54 |
| | UHC COMMUNITY PL    HCCLAIMPMT     814557727 | |
| | TRN*1*25312B1000487988*1061172891*0000NYU01\ | |
| | TRN*1*25312B1000487988*1061172891*0000NYU01\ | |
| | SVC OF CORAM | |
| Nov 13 | ACH DEPOSIT          ck/ref no.    1237958 | 64.25 |
| | DAVIS VISION       HCCLAIMPMT     091000015779461 | |
| | TRN*1*40050508*1113051991*EEEXCHCKEX~ | |
| | TRN*1*40050508*1113051991*EEEXCHCKEX~ | |
| | SOUND VISION CARE INC. | |
| Nov 13 | ACH DEPOSIT          ck/ref no.    1237956 | 70.65 |
| | DAVIS VISION       HCCLAIMPMT     091000015778175 | |
| | TRN*1*40049004*1113051991*EEEXCHCKEE~ | |
| | TRN*1*40049004*1113051991*EEEXCHCKEE~ | |
| | SOUND VISION CARE INC. | |
| Nov 13 | ACH DEPOSIT          ck/ref no.    1237962 | 221.99 |
| | DAVIS VISION       HCCLAIMPMT     091000015782036 | |
| | TRN*1*40053233*1113051991*IPIXCHCKIP~ | |
| | TRN*1*40053233*1113051991*IPIXCHCKIP~ | |
| | SOUND VISION CARE INC. | |
| Nov 13 | ACH DEPOSIT          ck/ref no.    1215371 | 329.74 |
| | UNITEDHEALTHCARE    HCCLAIMPMT     814557727 | |
| | TRN*1*U3208162*1411289245*000087726\ | |
| | TRN*1*U3208162*1411289245*000087726\ | |
| | SVC OF CORAM | |
| Nov 13 | ACH DEPOSIT          ck/ref no.    1249130 | 1,095.00 |
| | FDMS-SETTLEMENT     DEPOSIT      376291496994 | |
| Nov 13 | ACH DEPOSIT          ck/ref no.    1215485 | 1,339.84 |
| | UNITEDHEALTHCARE    HCCLAIMPMT     814557727 | |
| | TRN*1*W341164273*1411289245*000087726\ | |
| | TRN*1*W341164273*1411289245*000087726\ | |
| | SVC OF CORAM | |
| Nov 13 | ACH DEPOSIT          ck/ref no.    1249252 | 3,945.85 |
| | FDMS-SETTLEMENT     DEPOSIT      376291496994 | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                      8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                    See Back for Important Information


Primary Account: ▮▮▮▮7952          0

```
Nov 14  ACH DEPOSIT          ck/ref no.   1392267                         377.74
        PNC-ECHO          HCCLAIMPMT     814557727
        TRN*1*1217777726*1341858379\
        TRN*1*1217777726*1341858379\
        SVC OF CORAM LLC
Nov 14  ACH DEPOSIT          ck/ref no.   1373200                         436.00
        FDMS-SETTLEMENT    DEPOSIT        376291496994
Nov 17  ACH DEPOSIT          ck/ref no.   1474519                          89.25
        DAVIS VISION       HCCLAIMPMT     091000015941391
        TRN*1*40115585*1113051991*EEEXCHCKEX~
        TRN*1*40115585*1113051991*EEEXCHCKEX~
        SOUND VISION CARE INC.
Nov 17  ACH DEPOSIT          ck/ref no.   1475093                         145.88
        CIGNA              HCCLAIMPMT     814557727
        TRN*1*251113090011206*1591031071\
        TRN*1*251113090011206*1591031071\
        /SVC OF CORAM LLC
Nov 17  ACH DEPOSIT          ck/ref no.   1502888                         413.74
        PNC-ECHO           HCCLAIMPMT     814557727
        TRN*1*1218013444*1341858379\
        TRN*1*1218013444*1341858379\
        SVC OF CORAM LLC
Nov 17  ACH DEPOSIT          ck/ref no.   1474526                       1,551.49
        DAVIS VISION       HCCLAIMPMT     091000015944683
        TRN*1*40119063*1113051991*IPIXCHCKIP~
        TRN*1*40119063*1113051991*IPIXCHCKIP~
        SOUND VISION CARE INC.
Nov 17  ACH DEPOSIT          ck/ref no.   1485625                       1,985.00
        FDMS-SETTLEMENT    DEPOSIT        376291496994
Nov 18  ACH DEPOSIT          ck/ref no.   1620693                         230.00
        FDMS-SETTLEMENT    DEPOSIT        376291496994
Nov 18  ACH DEPOSIT          ck/ref no.   1553670                         447.67
        HUMANA AHPNY       HCCLAIMPMT     89352998
        TRN*1*172272056251114*2262800286\
        TRN*1*172272056251114*2262800286\
        SVC OF CORAM LLC
Nov 19  ACH DEPOSIT          ck/ref no.   1723028                         763.00
        FDMS-SETTLEMENT    DEPOSIT        376291496994
```



         PRIVATE CLIENT GROUP 722
         1C QUAKER RIDGE ROAD
         NEW ROCHELLE, NY 10804


         SVC OF CORAM, LLC                    8-722
         DEBTOR IN POSSESSION
         CASE # 8 25 72422 LAS
         1224 OSTRANDER AVE
         RIVERHEAD NY  11901                      See Back for Important Information


                                              Primary Account:        7952         0

Nov 19  ACH DEPOSIT          ck/ref no.    1714681                              1,149.39
        DAVIS VISION        HCCLAIMPMT    091000016178627
        TRN*1*40168756*1113051991*IPIXCHCKIP~
        TRN*1*40168756*1113051991*IPIXCHCKIP~
        SOUND VISION CARE INC.
Nov 19  ACH DEPOSIT          ck/ref no.    1698912                              2,004.13
        UNITEDHEALTHCARE    HCCLAIMPMT    814557727
        TRN*1*W341882998*1411289245*000087726\
        TRN*1*W341882998*1411289245*000087726\
        SVC OF CORAM
Nov 20  ACH DEPOSIT          ck/ref no.    1825078                              2,433.98
        FDMS-SETTLEMENT     DEPOSIT       376291496994
Nov 21  ACH DEPOSIT          ck/ref no.    1952978                                 99.73
        PNC-ECHO            HCCLAIMPMT    814557727
        TRN*1*1218905732*1341858379\
        TRN*1*1218905732*1341858379\
        SVC OF CORAM LLC
Nov 21  ACH DEPOSIT          ck/ref no.    1870688                                137.09
        HIC NY              HCCLAIMPMT    89583356
        TRN*1*172662258251119*1202888723\
        TRN*1*172662258251119*1202888723\
        SVC OF CORAM LLC
Nov 21  ACH DEPOSIT          ck/ref no.    1818653                                228.10
        CIGNA               HCCLAIMPMT    814557727
        TRN*1*251118090008825*1591031071\
        TRN*1*251118090008825*1591031071\
        /SVC OF CORAM LLC
Nov 21  ACH DEPOSIT          ck/ref no.    1870704                                234.26
        HUMANA AHPNY        HCCLAIMPMT    89583357
        TRN*1*172662259251119*2262800286\
        TRN*1*172662259251119*2262800286\
        SVC OF CORAM LLC
Nov 21  ACH DEPOSIT          ck/ref no.    1936228                                772.00
        FDMS-SETTLEMENT     DEPOSIT       376291496994
Nov 21  ACH DEPOSIT          ck/ref no.    1952977                                925.62
        PNC-ECHO            HCCLAIMPMT    814557727
        TRN*1*1218905731*1341858379\
        TRN*1*1218905731*1341858379\
        SVC OF CORAM LLC



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                        8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                      See Back for Important Information


Primary Account: ███████7952         0

| Date | Description | | | Amount |
|---|---|---|---|---|
| Nov 24 | ACH DEPOSIT | ck/ref no. | 2053561 | 49.25 |
| | PNC-ECHO | HCCLAIMPMT | 814557727 | |
| | TRN*1*1219131151*1341858379\ | | | |
| | TRN*1*1219131151*1341858379\ | | | |
| | SVC OF CORAM LLC | | | |
| Nov 24 | ACH DEPOSIT | ck/ref no. | 2038838 | 800.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291496994 | |
| Nov 24 | ACH DEPOSIT | ck/ref no. | 2029144 | 1,579.43 |
| | DAVIS VISION | HCCLAIMPMT | 091000016431962 | |
| | TRN*1*40242806*1113051991*IPIXCHCKIP~ | | | |
| | TRN*1*40242806*1113051991*IPIXCHCKIP~ | | | |
| | SOUND VISION CARE INC. | | | |
| Nov 24 | REMOTE CAPTURE | | | 5,476.86 |
| Nov 25 | DEPOSIT ADJUSTMENT | | | 60.00 |
| Nov 25 | ACH DEPOSIT | ck/ref no. | 2028413 | 93.81 |
| | ANTHEM BLUE NY5F | HCCLAIMPMT | 3488157815 | |
| | TRN*1*3488157815*1237391136\ | | | |
| | TRN*1*3488157815*1237391136\ | | | |
| | SVC OF CORAM LLC | | | |
| Nov 25 | ACH DEPOSIT | ck/ref no. | 2161415 | 637.50 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291496994 | |
| Nov 25 | DEPOSIT | | | 9,410.71 |
| Nov 26 | ACH DEPOSIT | ck/ref no. | 2149532 | 229.61 |
| | CIGNA | HCCLAIMPMT | 814557727 | |
| | TRN*1*251122090009855*1591031071\ | | | |
| | TRN*1*251122090009855*1591031071\ | | | |
| | /SVC OF CORAM LLC | | | |
| Nov 26 | ACH DEPOSIT | ck/ref no. | 2280850 | 247.12 |
| | DAVIS VISION | HCCLAIMPMT | 091000016679101 | |
| | TRN*1*40298094*1113051991*IPIXCHCKIP~ | | | |
| | TRN*1*40298094*1113051991*IPIXCHCKIP~ | | | |
| | SOUND VISION CARE INC. | | | |
| Nov 26 | ACH DEPOSIT | ck/ref no. | 2290126 | 403.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291496994 | |
| Nov 26 | ACH DEPOSIT | ck/ref no. | 2255994 | 2,897.55 |
| | UNITEDHEALTHCARE | HCCLAIMPMT | 814557727 | |
| | TRN*1*W342623658*1411289245*000087726\ | | | |
| | TRN*1*W342623658*1411289245*000087726\ | | | |
| | SVC OF CORAM | | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                        See Back for Important Information

Primary Account: ███████7952          0

| | | |
|---|---|---|
| Nov 28  ACH DEPOSIT          ck/ref no.    2402383 | | 10.00 |
| EM IPA NY          1011359424    2027250402 | | |
| RMR*IK*10113593232027250402\ | | |
| RMR*IK*10113593232027250402\ | | |
| SVC OF CORAM LLC | | |
| Nov 28  ACH DEPOSIT          ck/ref no.    2402822 | | 54.90 |
| EYEMED VISION     1011359020    2027250401 | | |
| RMR*IK*10113589282027250401\ | | |
| RMR*IK*10113589282027250401\ | | |
| SVC OF CORAM LLC | | |
| Nov 28  ACH DEPOSIT          ck/ref no.    2432995 | | 55.26 |
| PNC-ECHO          HCCLAIMPMT    814557727 | | |
| TRN*1*1219828874*1341858379\ | | |
| TRN*1*1219828874*1341858379\ | | |
| SVC OF CORAM LLC | | |
| Nov 28  ACH DEPOSIT          ck/ref no.    2402655 | | 207.20 |
| HF COM-EM IPA NY    1011343821    2027223479 | | |
| RMR*IK*10113437202027223479\ | | |
| RMR*IK*10113437202027223479\ | | |
| SVC OF CORAM LLC | | |
| Nov 28  ACH DEPOSIT          ck/ref no.    2388840 | | 247.95 |
| NYS DOH          HCCLAIMPMT    06143966 | | |
| TRN*1*021300075675447*1141797357~ | | |
| TRN*1*021300075675447*1141797357~ | | |
| SVC OF CORAM LLC | | |
| Nov 28  ACH DEPOSIT          ck/ref no.    2432941 | | 373.20 |
| PNC-ECHO          HCCLAIMPMT    814557727 | | |
| TRN*1*1219828872*1341858379\ | | |
| TRN*1*1219828872*1341858379\ | | |
| SVC OF CORAM LLC | | |
| Nov 28  ACH DEPOSIT          ck/ref no.    2432936 | | 614.40 |
| PNC-ECHO          HCCLAIMPMT    814557727 | | |
| TRN*1*1219828873*1341858379\ | | |
| TRN*1*1219828873*1341858379\ | | |
| SVC OF CORAM LLC | | |
| Nov 28  ACH DEPOSIT          ck/ref no.    2413271 | | 1,566.00 |
| FDMS-SETTLEMENT     DEPOSIT     376291496994 | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804


SVC OF CORAM, LLC                        8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information


Primary Account:      7952        0

| Date | Description | ck/ref no. | Amount |
|---|---|---|---|
| Nov 28 | ACH DEPOSIT | 2402659 | 3,005.60 |
| | HF MCD-EM IPA NY    1011343619    2027223481 | | |
| | RMR*IK*10113435182027223481\ | | |
| | RMR*IK*10113435182027223481\ | | |
| | SVC OF CORAM LLC | | |

**Withdrawals and Other Debits**

| Date | Description | | ck/ref no. | Amount |
|---|---|---|---|---|
| Nov 03 | AUTOMATED PAYMENT | | 227064 | 1,058.00 |
| | QUARTERLY FEE     PAYMENT | 0000 | | |
| Nov 04 | AUTOMATED PAYMENT | | 416136 | 388.06 |
| | FDMS-SETTLEMENT   DISCOUNT | 376291496994 | | |
| Nov 04 | AUTOMATED PAYMENT | | 416113 | 890.61 |
| | FDMS-SETTLEMENT   FEE | 376291496994 | | |
| Nov 05 | AUTOMATED PAYMENT | | 578707 | 1.67 |
| | PAY PLUS          ACHTRANS | 97383508 | | |
| | FEETRANSFER REF#97383508 | | | |
| Nov 06 | AUTOMATED PAYMENT | | 665161 | 14,391.25 |
| | SVC OF CORAM LLC   90% | 814557727 | | |
| Nov 07 | AUTOMATED PAYMENT | | 824255 | 1.01 |
| | PAY PLUS          ACHTRANS | 97953397 | | |
| | FEETRANSFER REF#97953397 | | | |
| Nov 10 | AUTOMATED PAYMENT | | 963676 | .07 |
| | MERCHANT BNKCD    DEPOSIT | 224135501993 | | |
| Nov 14 | ONLINE TRANSFER DEBIT | | | 2,659.96 |
| | ONLINE XFR TO: XXXXXX7871 | | | |
| Nov 14 | AUTOMATED PAYMENT | | 1307503 | 284.30 |
| | MERCHANT BNKCD    DEPOSIT | 224135501993 | | |
| Nov 17 | AUTOMATED PAYMENT | | 1440779 | 23,939.52 |
| | SVC OF CORAM LLC   90% | 814557727 | | |
| Nov 26 | ONLINE TRANSFER DEBIT | | | 3,976.31 |
| | ONLINE XFR TO: XXXXXX7871 | | | |
| Nov 28 | AUTOMATED PAYMENT | | 2396732 | 20,000.00 |
| | SVC OF CORAM LLC   90% | 814557727 | | |



Statement Period
From November  01, 2025
To   November  30, 2025
Page    10 of    10

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                         8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information


Primary Account:    ▮▮▮▮▮7952          0


Daily Balances
 Oct 31         5,789.76          Nov 17         5,641.28
 Nov 03         7,067.96          Nov 18         6,318.95
 Nov 04        13,950.09          Nov 19        10,235.47
 Nov 05        15,317.73          Nov 20        12,669.45
 Nov 06         1,944.30          Nov 21        15,066.25
 Nov 07         3,266.86          Nov 24        22,971.79
 Nov 10         6,737.20          Nov 25        33,173.81
 Nov 12        20,440.10          Nov 26        32,974.78
 Nov 13        27,525.96          Nov 28        19,109.29
 Nov 14        25,395.44

# Initiate Business Checking℠



SVC OF CORAM, LLC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

Other Wells Fargo Benefits

Tips to help avoid AI powered scams

Artificial Intelligence (AI) now makes it easy for scammers to produce fake yet convincing videos or calls from people you know to get you to act fast without verifying it's real.

Be wary of unusual requests - even from a family member or close friend. Look for deep fake red flags like robotic voices or unnatural facial movements.

Always confirm identities, use codewords with loved ones, double check requests, and limit the personal information you share online.

Learn more at wellsfargo.com/securitybrochure.



## Statement period activity summary

| | |
|---|---|
| Beginning balance on 11/1 | $0.00 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 11/30** | **$0.00** |

Account number: ████ 9516  (primary account)

**SVC OF CORAM, LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 25-72421 (ENY)**

*NEW Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 11/01/2025 - 11/30/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

The bank has waived the fee for this fee period.

| **How to avoid the monthly service fee** | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following each fee period | | |
| • Average ledger balance | $1,000.00 | $0.00 ☐ |
| • Minimum daily balance | $500.00 | $0.00 ☐ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**Please note: Your account has an ending balance of zero as of the date of this statement. Accounts with a zero balance will continue to be charged applicable fees (like the monthly service fee) until you request to close your account. We may close an account with a**



zero balance on the fee period ending date or at month end without prior notification to you. Once an account is closed (either by you or us), no fees will be assessed on the account.

- To prevent closure by us without notification, an account with a zero balance must have a qualifying transaction posted within the last two months of the most recent fee period ending date.
- Examples of qualifying transactions are deposits and withdrawals made at a branch, ATM, online, mobile, or via telephone; one-time and recurring transfers made at a branch, ATM, online, mobile, or via telephone; automatic or electronic deposits, such as from payroll or government benefits; automatic or electronic payments, including Bill Pay; one-time and recurring purchases or payments made using a card or mobile device; and checks paid from the account.
- Bank-originated transactions, like monthly service or other fees, are not considered qualifying transactions that will prevent closure of an account with a zero balance.
- If you do not plan to keep this account, we encourage you to redirect recurring deposits and payments to another account.

Questions? Please contact your banker or call the phone number appearing on your statement.

We appreciate your business. Thank you for choosing Wells Fargo.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.          + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   .                                                TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . .  - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Initiate Business Checking℠

November 30, 2025 ■ Page 1 of 4



SVC OF CORAM, LLC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (348)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

Other Wells Fargo Benefits

Tips to help avoid AI powered scams

Artificial Intelligence (AI) now makes it easy for scammers to produce fake yet convincing videos or calls from people you know to get you to act fast without verifying it's real.

Be wary of unusual requests - even from a family member or close friend. Look for deep fake red flags like robotic voices or unnatural facial movements.

Always confirm identities, use codewords with loved ones, double check requests, and limit the personal information you share online.

Learn more at wellsfargo.com/securitybrochure.



## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 11/1 | $5,770.78 |
| Deposits/Credits | 15,244.92 |
| Withdrawals/Debits | - 19,530.37 |
| **Ending balance on 11/30** | **$1,485.33** |

Account number: ████████ 9594  (primary account)

**SVC OF CORAM, LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 25-72421 (ENY)**

*NEW York account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 026012881

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---:|---:|---:|
| 11/3 | | PNC-Echo Hcclaimpmt 251103 xxxxx7727 TRN*1*1215868074*1341858379\ | 49.25 | | |
| 11/3 | | Ngs, Inc. Hcclaimpmt 251030 1619411972 TRN*1*815437961*1351840597~ | 1,081.77 | | 6,901.80 |
| 11/4 | | PNC-Echo Hcclaimpmt 251104 xxxxx7727 TRN*1*1216047784*1341858379\ | 97.93 | | |
| 11/4 | | Aetna AS01 Hcclaimpmt 1619411972 TRN*1*825303000065963*1066033492\ | 272.31 | | |
| 11/4 | | Withdrawal Made In A Branch/Store | | 7,272.00 | 0.04 |
| 11/5 | | Unitedhealthcare Hcclaimpmt xxxxx7727 TRN*1*W340427063*1411289245*000087726\ | 372.81 | | |
| 11/5 | | Aetna AS01 Hcclaimpmt 1619411972 TRN*1*882530301032489*1066033492\ | 378.59 | | |
| 11/5 | | Ngs, Inc. Hcclaimpmt 251101 1619411972 TRN*1*815458351*1351840597~ | 2,506.95 | | 3,258.39 |
| 11/6 | | Nys Doh Hcclaimpmt 06143966 TRN*1*021300075612650*1141797357~ | 34.06 | | |
| 11/6 | | PNC-Echo Hcclaimpmt 251106 xxxxx7727 TRN*1*1216561568*1341858379\ | 95.47 | | |
| 11/6 | | AARP Supplementa Hcclaimpmt xxxxx7727 TRN*1*11343136746*1362739571*000036273\ | 158.09 | | |
| 11/6 | | Ngs, Inc. Hcclaimpmt 251103 1619411972 TRN*1*815468641*1351840597~ | 612.11 | | 4,158.12 |
| 11/7 | | Ngs, Inc. Hcclaimpmt 251105 1619411972 TRN*1*815478987*1351840597~ | 1,178.21 | | 5,336.33 |
| 11/10 | | Ngs, Inc. Hcclaimpmt 251106 1619411972 TRN*1*815489795*1351840597~ | 770.05 | | |
| 11/10 | | Direct Pay Monthly Base | | 10.00 | 6,096.38 |
| 11/12 | | Ngs, Inc. Hcclaimpmt 251107 1619411972 TRN*1*815499870*1351840597~ | 675.13 | | |
| 11/12 | | Withdrawal Made In A Branch/Store | | 6,771.51 | 0.00 |
| 11/13 | | Ncshp Aetnaclaim Hcclaimpmt 1619411972 TRN*1*825312000033452*5615455172\ | 208.60 | | 208.60 |
| 11/14 | | Ngs, Inc. Hcclaimpmt 251110 1619411972 TRN*1*815521073*1351840597~ | 1,034.39 | | 1,242.99 |
| 11/18 | | Aetna AS01 Hcclaimpmt 1619411972 TRN*1*825317000029043*1066033492\ | 554.75 | | |
| 11/18 | | Ngs, Inc. Hcclaimpmt 251114 1619411972 TRN*1*815539683*1351840597~ | 1,728.82 | | 3,526.56 |
| 11/19 | | Ngs, Inc. Hcclaimpmt 251115 1619411972 TRN*1*815549112*1351840597~ | 193.11 | | 3,719.67 |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 11/20 | | Ngs, Inc. Hcclaimpmt 251117 1619411972 TRN*1*815558436*1351840597~ | 442.67 | | 4,162.34 |
| 11/24 | | Ngs, Inc. Hcclaimpmt 251120 1619411972 TRN*1*815575935*1351840597~ | 1,314.52 | | |
| 11/24 | | Withdrawal Made In A Branch/Store | | 5,476.86 | 0.00 |
| 11/25 | | Aetna AS01 Hcclaimpmt 1619411972 TRN*1*825324000256925*1066033492\ | 552.63 | | 552.63 |
| 11/26 | | Aetna AS01 Hcclaimpmt 1619411972 TRN*1*882532501017863*1066033492\ | 932.70 | | 1,485.33 |
| Totals | | | $15,244.92 | $19,530.37 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 11/01/2025 - 11/30/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| The bank has waived the fee for this fee period. | | |

| How to avoid the monthly service fee Have any ONE of the following each fee period | Minimum required | This fee period |
|---|---|---|
| • Average ledger balance | $1,000.00 | $3,037.00 ÷ |
| • Minimum daily balance | $500.00 | $0.00 ☐ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 3 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |



# ✓ IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . .  $ _____

ADD
B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.          +  $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  TOTAL  $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   .                                                TOTAL  $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . .  - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . .  $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount      | $      |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801