# UNITED STATES BANKRUPTCY COURT
## EASTERN   DISTRICT OF   NEW YORK

In Re. SVC OF RIVERHEAD, LLC

§
§
§
§

Debtor(s)

Case No.   25-72426

Lead Case No.   25-72421

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 11/30/2025

Petition Date: 06/23/2025

Months Pending: 5

Industry Classification: | 6 | 1 | 0 | 0 |

Reporting Method:          Accrual Basis ◯          Cash Basis ◉

Debtor's Full-Time Employees (current):          0

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒     Statement of cash receipts and disbursements
☒     Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒     Statement of operations (profit or loss statement)
☐     Accounts receivable aging
☐     Postpetition liabilities aging
☐     Statement of capital assets
☐     Schedule of payments to professionals
☐     Schedule of payments to insiders
☒     All bank statements and bank reconciliations for the reporting period
☐     Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert L. Rattet
Signature of Responsible Party

12/19/2025
Date

Robert L. Rattet
Printed Name of Responsible Party

C/O Davidoff Hutcher & Citron, LLP
120 Bloomingdale Road, Suite 100
White Plains, NY 10605
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name SVC OF RIVERHEAD, LLC                                    Case No.  25-72426

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.   Cash balance beginning of month | $447,034 | |
| b.   Total receipts (net of transfers between accounts) | $224,861 | $1,053,579 |
| c.   Total disbursements (net of transfers between accounts) | $84,071 | $465,755 |
| d.   Cash balance end of month (a+b-c) | $587,824 | |
| e.   Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.   Total disbursements for quarterly fee calculation (c+e) | $84,071 | $465,755 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.   Accounts receivable (total net of allowance) | $0 |
| b.   Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.   Inventory    (Book ○    Market ○    Other ● (attach explanation)) | $0 |
| d   Total current assets | $1,199,515 |
| e.   Total assets | $1,226,871 |
| f.   Postpetition payables (excluding taxes) | $0 |
| g.   Postpetition payables past due (excluding taxes) | $0 |
| h.   Postpetition taxes payable | $0 |
| i.   Postpetition taxes past due | $0 |
| j.   Total postpetition debt (f+h) | $0 |
| k.   Prepetition secured debt | $725,300 |
| l.   Prepetition priority debt | $0 |
| m.   Prepetition unsecured debt | $1,046,911 |
| n.   Total liabilities (debt) (j+k+l+m) | $1,772,211 |
| o.   Ending equity/net worth (e-n) | $-545,340 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.   Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.   Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.   Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.   Gross income/sales (net of returns and allowances) | $256,926 | |
| b.   Cost of goods sold (inclusive of depreciation, if applicable) | $18,817 | |
| c.   Gross profit (a-b) | $238,109 | |
| d.   Selling expenses | $0 | |
| e.   General and administrative expenses | $0 | |
| f.   Other expenses | $188,508 | |
| g.   Depreciation and/or amortization (not included in 4b) | $0 | |
| h.   Interest | $0 | |
| i.   Taxes (local, state, and federal) | $0 | |
| j.   Reorganization items | $0 | |
| k.   Profit (loss) | $49,601 | $203,894 |

UST Form 11-MOR (12/01/2021)                                    2

Debtor's Name SVC OF RIVERHEAD, LLC                                Case No. 25-72426

## Part 5: Professional Fees and Expenses

|   |   |   | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  SVC OF RIVERHEAD, LLC                                      Case No.  25-72426

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |

Debtor's Name SVC OF RIVERHEAD, LLC    Case No. 25-72426

| | | | | | | |
|---|---|---|---|---|---|---|
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |
| | xcix | | | | | |
| | c | | | | | |
| | ci | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

UST Form 11-MOR (12/01/2021)                    5

Debtor's Name  SVC OF RIVERHEAD, LLC                                    Case No.  25-72426

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name SVC OF RIVERHEAD, LLC                                    Case No.  25-72426

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

Debtor's Name SVC OF RIVERHEAD, LLC                                              Case No. 25-72426

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ◯   No ◉

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)   Yes ◯   No ◉

c. Were any payments made to or on behalf of insiders?   Yes ◯   No ◉

d. Are you current on postpetition tax return filings?   Yes ◉   No ◯

e. Are you current on postpetition estimated tax payments?   Yes ◉   No ◯

f. Were all trust fund taxes remitted on a current basis?   Yes ◉   No ◯

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)   Yes ◯   No ◉

h. Were all payments made to or on behalf of professionals approved by the court?   Yes ◯   No ◯   N/A ◉

i. Do you have:    Worker's compensation insurance?   Yes ◉   No ◯

    If yes, are your premiums current?   Yes ◉   No ◯   N/A ◯   (if no, see Instructions)

    Casualty/property insurance?   Yes ◉   No ◯

    If yes, are your premiums current?   Yes ◉   No ◯   N/A ◯   (if no, see Instructions)

    General liability insurance?   Yes ◉   No ◯

    If yes, are your premiums current?   Yes ◉   No ◯   N/A ◯   (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?   Yes ◯   No ◉

k. Has a disclosure statement been filed with the court?   Yes ◯   No ◉

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?   Yes ◉   No ◯

Debtor's Name  SVC OF RIVERHEAD, LLC                                           Case No.  25-72426

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---:|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l.   Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)?    Yes ○  No ◉

m.   If yes, have you made all Domestic Support Obligation payments?    Yes ○  No ○  N/A ◉

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Jeffrey Williams Jr.                                          Jeffrey Williams Jr.

Signature of Responsible Party                                  Printed Name of Responsible Party

Owner                                                          12/19/2025

Title                                                          Date

Debtor's Name SVC OF RIVERHEAD, LLC                    Case No. 25-72426



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name  SVC OF RIVERHEAD, LLC                                    Case No.  25-72426



Bankruptcy1to50

Bankruptcy51to100



NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)                    11

Debtor's Name SVC OF RIVERHEAD, LLC                     Case No. 25-72426



PageThree



PageFour

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** November 1 - 30, 2025

| DEBTOR / ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5914) | Wells Fargo DIP (x6558) | Wells Fargo DIP (x1826) | Bank of America (x0570) - Closed[3] | Flagstar DIP (x7871) | Flagstar DIP (x6917) | Wells Fargo DIP (x9594) | Wells Fargo DIP (x9516) | Wells Fargo DIP (x3568) | Flagstar DIP (x7952) | Flagstar DIP (x6925) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Sound Vision Care, Inc. 25-72421 | | | | | SVC of Coram, LLC 25-72422 | | | | |
| **CASH BEGINNING OF MONTH AS OF NOV. 1, 2025** | $ 6,937 | $ - | $ - | $ 3,211 | $ 13,384 | $ - | $ 5,771 | $ - | $ - | $ 5,790 | $ 0 |
| **RECEIPTS** | | | | | | | | | | | |
| GROSS REVENUE | 7,131 | - | 1,359 | (3,211) | 47,139 | - | 15,245 | - | - | 43,617 | 1,087 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | - | 153,590 | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | 23,704 | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | - | - | - | - | 20,001 | - | - | - | - | 19,520 | - |
| **TOTAL RECEIPTS** | 7,131 | - | 1,359 | (3,211) | 244,434 | - | 15,245 | - | - | 63,137 | 1,087 |
| **DISBURSEMENTS** | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | 249 | - | - | - | 165,596 | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | - | - | - | - | - |
| UTILITIES | 715 | - | - | - | - | - | - | - | - | - | - |
| PURCHASES OF INVENTORY FOR RESALE | 504 | - | - | - | 18,500 | - | - | - | - | - | - |
| INSURANCE | - | - | - | - | 13,029 | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | 42,124 | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | - | 5,389 | - | - | - | - | 6,636 | - |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | 11,569 | - | - | - | - | - | 19,520 | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | 16,346 | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 98 | 75 | 72 | - | - | 1,013 | 10 | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | 2,800 | - | - | - | - | 1,058 | - |
| OTHER | - | - | - | - | 9,251 | - | - | - | - | - | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | 13,136 | 75 | 72 | - | 230,911 | 1,013 | 19,530 | - | - | 49,818 | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | (6,004) | (75) | 1,287 | (3,211) | 13,523 | (1,013) | (4,285) | - | - | 13,320 | 1,087 |
| **CASH – END OF REPORTING PERIOD** | $ 933 | $ (75) | $ 1,287 | $ 0 | $ 26,907 | $ (1,013) | $ 1,485 | $ - | $ - | $ 19,109 | $ 1,087 |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | | |
| *Cash Balance Beginning of Month* | | | | | | $ (603,611) | | | | | 63,829 |
| *Total Receipts (Net of Transfers)* | | | | | | 76,123 | | | | | 59,949 |
| *Total Disbursements (Net of Transfers)* | | | | | | 228,249 | | | | | 43,192 |
| *Cash Balance End of Month (Net of Transfers)* | | | | | | $ (755,737) | | | | | 80,586 |
| *Total Disbursements (Net of Transfers)* | | | | | | 228,249 | | | | | 43,192 |
| *Disbursements Made by Third Party for the Benefit of the Estate* | | | | | | - | | | | | - |
| *Total Disbursements for Quarterly Fee Calculation* | | | | | | $ 228,249 | | | | | $ 43,192 |
| **Calculation of UST Fees** | | | | | | | | | | | |
| *October 2025 Disbursements for Quarterly Fee Calculation* | | | | | | 432,523 | | | | | 95,908 |
| *November 2025 Disbursements for Quarterly Fee Calculation* | | | | | | 228,249 | | | | | 43,192 |
| *Total Disbursements for Quarterly Fee Calculation* | | | | | | $ 660,771 | | | | | $ 139,099 |
| **UST Fee Calculation** | | | | | | $ 2,643 | | | | | $ 556 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] Bank of America x0570 was closed on 09/29/2025. Funds were withdrawn and deposited to Flagstar DIP x7871.

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.
**Debtor**

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** November 1 - 30, 2025

| DEBTOR Case No. | SVC of East Setauket, LLC 25-72423 | | | | SVC of Fresh Meadows, LLC 25-72424 | | | | SVC of Manhasset, LLC 25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5898) | Wells Fargo DIP (x2011) | Flagstar DIP (x7944) | Flagstar DIP (x6941) | Wells Fargo DIP (x9775) | Wells Fargo DIP (x4943) | Flagstar DIP (x7936) | Flagstar DIP (x7137) | Wells Fargo DIP (x6475) | Wells Fargo DIP (x9783) | Flagstar DIP (x7928) | Flagstar DIP (x7145) |
| CASH BEGINNING OF MONTH AS OF NOV. 1, 2025 | $ 668 | $ - | $ 43,850 | $ - | $ - | $ 1,137 | $ 54,203 | $ 0 | $ 1,175 | $ - | $ 43,628 | $ - |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | 998 | - | 231 | - | - | 1,560 | 17,288 | - | 7,126 | - | 28,995 | 485 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | - | - | - | 5,000 | - | - | - | - | - |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | - | - | 715 | - | - | - | 1,292 | - | - | - | 7,820 | - |
| **TOTAL RECEIPTS** | 998 | - | 947 | - | - | 1,560 | 23,580 | - | 7,126 | - | 36,816 | 485 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| RENT | - | - | 4,308 | - | - | - | 61,362 | - | - | - | 6,344 | - |
| UTILITIES | - | - | 464 | - | - | - | - | - | - | - | 76 | - |
| PURCHASES OF INVENTORY FOR RESALE | - | - | - | - | - | - | - | - | - | - | - | - |
| INSURANCE | - | - | - | - | - | - | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | - | - | - | - | 11,348 | - | - | - | 14,556 | - |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | 715 | - | - | - | - | 1,292 | - | - | 7,820 | - | 8,432 | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | 250 | - | - | - | 250 | - | - | - | 376 | - |
| OTHER | - | - | 2,675 | - | - | - | 528 | - | - | - | 2,528 | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | 715 | - | 7,697 | - | - | 1,292 | 73,488 | - | 7,820 | - | 32,313 | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 283 | - | (6,750) | - | - | 267 | (49,909) | - | (695) | - | 4,502 | 485 |
| **CASH – END OF REPORTING PERIOD** | $ 951 | $ - | $ 37,099 | $ - | $ - | $ 1,405 | $ 4,295 | $ 0 | $ 480 | $ - | $ 48,130 | $ 485 |

**UST Report (MOR Part 1 Cash Receipts and Disbursements)**

| | Flagstar DIP (x7944) | Flagstar DIP (x7936) | Flagstar DIP (x7145) |
|---|---|---|---|
| Cash Balance Beginning of Month | $ 113,295 | $ 118,834 | $ 99,669 |
| Total Receipts (Net of Transfers) | 1,229 | 18,847 | 36,606 |
| Total Disbursements (Net of Transfers) | 7,697 | 62,140 | 9,325 |
| **Cash Balance End of Month (Net of Transfers)** | $ 106,827 | $ 75,541 | $ 126,950 |
| Total Disbursements (Net of Transfers) | 7,697 | 62,140 | 9,325 |
| Disbursements Made by Third Party for the Benefit of the Estate | - | - | - |
| **Total Disbursements for Quarterly Fee Calculation** | $ 7,697 | $ 62,140 | $ 9,325 |

**Calculation of UST Fees**

| | Flagstar DIP (x7944) | Flagstar DIP (x7936) | Flagstar DIP (x7145) |
|---|---|---|---|
| October 2025 Disbursements for Quarterly Fee Calculation | (13,989) | 2,477 | 7,501 |
| November 2025 Disbursements for Quarterly Fee Calculation | 7,697 | 62,140 | 9,325 |
| **Total Disbursements for Quarterly Fee Calculation** | $ (6,292) | $ 64,617 | $ 16,826 |
| **UST Fee Calculation** | $ 250 | $ 258 | $ 250 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] Bank of America x0570 was closed on 09/29/2025. Funds were withdrawn and deposited to Flagstar DIP x7871.

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** November 1 - 30, 2025

| DEBTOR | SVC of Riverhead, LLC 25-72426 | | | | SVC of Southold, LLC 25-72428 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | Wells Fargo DIP (x3953) | Wells Fargo DIP (x2060) | Flagstar DIP (x7901) | Flagstar DIP (x6933) | Wells Fargo DIP (x5906) | Wells Fargo DIP (x3449) | Flagstar DIP (x7898) | Flagstar DIP (x6968) | Total |
| **CASH BEGINNING OF MONTH AS OF NOV. 1, 2025** | $ 12,483 | $ - | $ 100,725 | $ - | $ 3,470 | $ - | $ 29,191 | $ - | $ 325,624 |
| **RECEIPTS** | | | | | | | | | |
| GROSS REVENUE | 46,524 | - | 178,336 | - | 14,291 | - | 6,338 | - | 414,540 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | 389 | - | - | - | - | - | 158,979 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | 23,704 |
| TRANSFERS WITHIN DEBTOR | - | - | 56,867 | - | - | - | 13,240 | - | 119,455 |
| **TOTAL RECEIPTS** | 46,524 | - | 235,592 | - | 14,291 | - | 19,578 | - | 716,678 |
| **DISBURSEMENTS** | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | 165,845 |
| RENT | - | - | - | - | - | - | 4,000 | - | 76,014 |
| UTILITIES | - | - | 266 | - | - | - | 460 | - | 1,982 |
| PURCHASES OF INVENTORY FOR RESALE | - | - | 4,978 | - | - | - | - | - | 23,983 |
| INSURANCE | - | - | - | - | - | - | - | - | 13,029 |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | 42,124 |
| INSIDERS | - | - | - | - | - | - | - | - | - |
| TRANSFERS (AFFILIATED DEBTORS) | - | - | 104,812 | - | - | - | 16,237 | - | 158,979 |
| TRANSFERS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - |
| TRANSFERS WITHIN DEBTOR | 56,867 | - | - | - | 13,240 | - | - | - | 119,455 |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | 16,346 |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | 1 | - | - | - | - | - | 1,269 |
| ADEQUATE PROTECTION PAYMENT | - | - | 45,458 | - | - | - | - | - | 45,458 |
| TAXES | - | - | 20,988 | - | - | - | - | - | 20,988 |
| QUARTERLY UST FEE | - | - | 766 | - | - | - | 250 | - | 5,750 |
| OTHER | - | - | 11,613 | - | - | - | - | - | 26,595 |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | 56,867 | - | 188,883 | - | 13,240 | - | 20,947 | - | 717,818 |
| | | | | | | | | | |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | (10,342) | - | 46,709 | - | 1,051 | - | (1,369) | - | (1,140) |
| | | | | | | | | | |
| **CASH – END OF REPORTING PERIOD** | $ 2,141 | $ - | $ 147,434 | $ - | $ 4,522 | $ - | $ 27,822 | $ - | $ 324,484 |
| | | | | | | | | | |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | |
| Cash Balance Beginning of Month | | | | 447,034 | | | | $ 96,657 | $ 335,708 |
| Total Receipts (Net of Transfers) | | | | 224,861 | | | | 20,629 | 438,244 |
| Total Disbursements (Net of Transfers) | | | | 84,071 | | | | 4,710 | 439,383 |
| **Cash Balance End of Month (Net of Transfers)** | | | | $ 587,824 | | | | $ 112,576 | $ 334,568 |
| | | | | | | | | | |
| Total Disbursements (Net of Transfers) | | | | 84,071 | | | | 4,710 | 439,383 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | - | | | | - | - |
| **Total Disbursements for Quarterly Fee Calculation** | | | | $ 84,071 | | | | $ 4,710 | $ 439,383 |
| | | | | | | | | | |
| **Calculation of UST Fees** | | | | | | | | | |
| October 2025 Disbursements for Quarterly Fee Calculation | | | | 190,184 | | | | 5,747 | 720,351 |
| November 2025 Disbursements for Quarterly Fee Calculation | | | | 84,071 | | | | 4,710 | 439,383 |
| **Total Disbursements for Quarterly Fee Calculation** | | | | $ 274,255 | | | | $ 10,457 | $ 1,159,734 |
| | | | | | | | | | |
| **UST Fee Calculation** | | | | $ 1,097 | | | | $ 250 | |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] Bank of America x0570 was closed on 09/29/2025. Funds were withdrawn and deposited to Flagstar DIP x7871.

**In re** Sound Vision Care, Inc., et. al.  **Debtor**

**Lead Case No.** 23-18523 (SMG)
**Reporting Period:** November 1 - 30, 2025

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 11/03/2025 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7871 | $ (2,800.00) |
| 11/03/2025 | Wire | WB Mason Co. | OTHER | x7871 | (92.26) |
| 11/05/2025 | Wire | Supporting Strategies | PROFESSIONAL FEES | x7871 | (6,345.76) |
| 11/05/2025 | Wire | Progressive | INSURANCE | x7871 | (2,418.83) |
| 11/06/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 11/06/2025 | Wire | Costco | OTHER | x7871 | (282.76) |
| 11/07/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 11/07/2025 | Wire | WB Mason Co. | OTHER | x7871 | (37.40) |
| 11/10/2025 | Wire | Drill Specialty Lab | PURCHASE OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| 11/10/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 11/10/2025 | Wire | WB Mason Co. | OTHER | x7871 | 18.00 |
| 11/10/2025 | Wire | Sun Arc Energy, LLC | UTILITIES | x5914 | (715.23) |
| 11/12/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (75,098.10) |
| 11/12/2025 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (5,069.87) |
| 11/12/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 11/12/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 11/12/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (799.07) |
| 11/12/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x1826 | (71.71) |
| 11/12/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (98.30) |
| 11/12/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x6558 | (74.93) |
| 11/13/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 11/14/2025 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (5,305.66) |
| 11/14/2025 | Wire | Drill Specialty Lab | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,500.00) |
| 11/14/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 11/14/2025 | Wire | Progressive | INSURANCE | x7871 | (481.82) |
| 11/14/2025 | Wire | Office Supply | OTHER | x7871 | (59.58) |
| 11/14/2025 | Wire | ADP Payroll Fees | PAYROLL/BENEFITS & TAXES | x5914 | (249.10) |
| 11/17/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 11/17/2025 | Wire | Costco | OTHER | x7871 | (86.97) |
| 11/19/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 11/20/2025 | Wire | Progressive | INSURANCE | x7871 | (2,398.83) |
| 11/20/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 11/21/2025 | Wire | The Hartford | INSURANCE | x7871 | (7,729.60) |
| 11/21/2025 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,242.00) |
| 11/24/2025 | Wire | Boaz (Consultant) | PROFESSIONAL FEES | x7871 | (10,000.00) |
| 11/24/2025 | Wire | Drill Specialty Lab | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 11/25/2025 | Wire | Wells Fargo CC x9533 | PURCHASE OF INVENTORY FOR RESALE | x5914 | (504.07) |
| 11/26/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (78,550.30) |
| 11/26/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 11/26/2025 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x6917 | (1,013.25) |
| 11/28/2025 | Wire | First Bankcard Secure Credit Card | OTHER | x7871 | (3,640.25) |
| 11/28/2025 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (3,273.17) |
| 11/28/2025 | Wire | Drill Specialty Lab | PURCHASE OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| 11/28/2025 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,328.00) |
| 11/28/2025 | Wire | Nassau Lens Co., Inc. | PURCHASE OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| **Total** | | | | | **(228,248.82)** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 11/03/2025 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7952 | (1,058.00) |
| 11/06/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (14,391.25) |
| 11/10/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | (10.00) |
| 11/12/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | 6,796.39 |
| 11/17/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (23,939.52) |
| 11/25/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | 9,410.71 |
| 11/28/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (20,000.00) |
| **Total** | | | | | **(43,191.67)** |

**In re** <u>Sound Vision Care, Inc., et. al.</u>　　　　　　　　　　　　　　　　　　**Lead Case No.** <u>23-18523 (SMG)</u>
　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　**Reporting Period:** <u>November 1 - 30, 2025</u>

| Attachment - Statement of Detailed Cash Disbursements |
|---|

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of East Setauket, LLC** | | | | | |
| 11/03/2025 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7944 | (250.00) |
| 11/07/2025 | Wire | College Hunks | OTHER | x7944 | (2,674.69) |
| 11/17/2025 | Wire | National Grid | UTILITIES | x7944 | (48.68) |
| 11/19/2025 | Wire | Hallock Road, LLC | RENT | x7944 | (4,307.77) |
| 11/21/2025 | Wire | Verizon | UTILITIES | x7944 | (415.80) |
| **Total** | | | | | **(7,696.94)** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 11/03/2025 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7936 | (250.00) |
| 11/06/2025 | Wire | Federal Realty | RENT | x7936 | (46,055.78) |
| 11/19/2025 | Wire | Federal Realty | RENT | x7936 | (15,306.49) |
| 11/20/2025 | Wire | Zocdoc | OTHER | x7936 | (528.00) |
| **Total** | | | | | **(62,140.27)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 11/03/2025 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7928 | (376.00) |
| 11/03/2025 | Wire | Abeo Solutions | OTHER | x7928 | (103.00) |
| 11/05/2025 | Wire | Verizon | UTILITIES | x7928 | (75.99) |
| 11/10/2025 | Wire | Academy Printing Services | OTHER | x7928 | (63.94) |
| 11/18/2025 | Wire | 435-451 Plandome Properties, LLC | RENT | x7928 | (6,344.43) |
| 11/20/2025 | Wire | Zocdoc | OTHER | x7928 | (624.00) |
| 11/26/2025 | Wire | Abeo Solutions | OTHER | x7928 | (103.00) |
| 11/28/2025 | Wire | American Airlines | OTHER | x7928 | (1,509.96) |
| 11/28/2025 | Wire | Allianz Travel Insurance | OTHER | x7928 | (124.57) |
| **Total** | | | | | **(9,324.89)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 11/03/2025 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7901 | (766.00) |
| 11/03/2025 | Wire | Firematic Supply Co. | OTHER | x7901 | (226.33) |
| 11/07/2025 | Wire | Island Elevator | OTHER | x7901 | (1,546.83) |
| 11/10/2025 | Wire | Luxottica USA | PURCHASE OF INVENTORY FOR RESALE | x7901 | (4,978.44) |
| 11/12/2025 | Wire | Angelica Velasquez | OTHER | x7901 | (1,000.00) |
| 11/13/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.65) |
| 11/14/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.54) |
| 11/14/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.54) |
| 11/17/2025 | Wire | Suffolk County Comptroller | TAXES | x7901 | (20,987.78) |
| 11/17/2025 | Wire | Optimum | UTILITIES | x7901 | (266.38) |
| 11/17/2025 | Wire | Tyler Technologies | BANK CHARGES & MERCHANT PROCESSING FEES | x7901 | (1.25) |
| 11/18/2025 | Wire | U.S. Eagle | DEBT SERVICE | x7901 | (45,457.76) |
| 11/18/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.91) |
| 11/19/2025 | Wire | Signature Services | OTHER | x7901 | (407.81) |
| 11/19/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (8.39) |
| 11/19/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.28) |
| 11/26/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.65) |
| 11/26/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.46) |
| 11/28/2025 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (8,389.74) |
| **Total** | | | | | **(84,070.74)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 11/03/2025 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7898 | (250.00) |
| 11/07/2025 | Wire | Amazon | OTHER | x7898 | (21.62) |
| 11/17/2025 | Wire | Amazon | OTHER | x7898 | 21.62 |
| 11/18/2025 | Wire | NFPRA | RENT | x7898 | (4,000.00) |
| 11/21/2025 | Wire | Long Island Power Authority | UTILITIES | x7898 | (460.05) |
| **Total** | | | | | **(4,710.05)** |
| | | | | | |
| **Total Disbursements** | | | | | **$  (439,383.38)** |

**In re** <u>Sound Vision Care, Inc., et. al.</u>　　　　　　　　　　　　　　　　　　　　　　　　**Lead Case No.** <u>23-18523 (SMG)</u>
　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**Reporting Period:** <u>November 1 - 30, 2025</u>

| Attachment - Statement of Detailed Cash Disbursements |
|---|

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---:|
| **Transfers** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 11/06/2025 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7871 | $　(388.81) |
| 11/06/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 756.50 |
| 11/06/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 3,354.33 |
| 11/06/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 5,000.00 |
| 11/06/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x7871 | 11,569.07 |
| 11/06/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | (11,569.07) |
| 11/12/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,586.86 |
| 11/12/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 7,787.30 |
| 11/12/2025 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7871 | 8,431.84 |
| 11/12/2025 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | x7871 | 10,956.30 |
| 11/12/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 42,742.70 |
| 11/14/2025 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,659.96 |
| 11/18/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7871 | (5,000.00) |
| 11/21/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 399.38 |
| 11/21/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 589.50 |
| 11/21/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,573.84 |
| 11/21/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,000.00 |
| 11/21/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,000.00 |
| 11/21/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,000.00 |
| 11/21/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,000.00 |
| 11/21/2025 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | x7871 | 2,000.00 |
| 11/21/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,086.18 |
| 11/25/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 405.00 |
| 11/25/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 562.50 |
| 11/25/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,648.91 |
| 11/25/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 7,564.15 |
| 11/25/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 8,050.11 |
| 11/25/2025 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | x7871 | 10,748.00 |
| 11/25/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 51,846.57 |
| 11/26/2025 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 3,976.31 |
| **Total** | | | | | **180,337.43** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 11/04/2025 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 7,272.00 |
| 11/04/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x9594 | (7,272.00) |
| 11/12/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 6,771.51 |
| 11/12/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x9594 | (6,771.51) |
| 11/14/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,659.96) |
| 11/24/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 5,476.86 |
| 11/24/2025 | Deposit | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x9594 | (5,476.86) |
| 11/26/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (3,976.31) |
| **Total** | | | | | **(6,636.27)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| 11/06/2025 | Withdrawal | SVC of East Setauket, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7944 | 715.37 |
| 11/06/2025 | Deposit | SVC of East Setauket, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5898 | (715.37) |
| **Total** | | | | | **-** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 11/06/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (756.50) |
| 11/06/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7936 | 1,292.35 |
| 11/06/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x4943 | (1,292.35) |
| 11/12/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (7,787.30) |
| 11/18/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7936 | 5,000.00 |
| 11/21/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (2,000.00) |
| 11/21/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (399.38) |
| 11/25/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (405.00) |
| **Total** | | | | | **(6,348.18)** |

**In re** <u>Sound Vision Care, Inc., et. al.</u>        **Lead Case No.** <u>23-18523 (SMG)</u>
       **Debtor**        **Reporting Period:** <u>November 1 - 30, 2025</u>

| | | | | | |
|---|---|---|---|---|---|
| **Attachment - Statement of Detailed Cash Disbursements** | | | | | |

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Manhasset, LLC** | | | | | |
| 11/06/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (3,354.33) |
| 11/06/2025 | Withdrawal | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7928 | 3,275.49 |
| 11/06/2025 | Wire | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6475 | (3,275.49) |
| 11/12/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7928 | (8,431.84) |
| 11/21/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (2,000.00) |
| 11/21/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (589.50) |
| 11/24/2025 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7928 | 4,544.69 |
| 11/24/2025 | Withdrawal | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6475 | (4,544.69) |
| 11/25/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (8,050.11) |
| 11/25/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (562.50) |
| **Total** | | | | | **(22,988.28)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 11/06/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (5,000.00) |
| 11/06/2025 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7901 | 388.81 |
| 11/06/2025 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7901 | 33,153.69 |
| 11/06/2025 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x3953 | (33,153.69) |
| 11/12/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (42,742.70) |
| 11/21/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,000.00) |
| 11/21/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (1,573.84) |
| 11/24/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7901 | 23,713.11 |
| 11/24/2025 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x3953 | (23,713.11) |
| 11/25/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (51,846.57) |
| 11/25/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (1,648.91) |
| **Total** | | | | | **(104,423.21)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 11/06/2025 | Deposit | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7898 | 6,707.38 |
| 11/06/2025 | Withdrawal | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5906 | (6,707.38) |
| 11/12/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,586.86) |
| 11/21/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (2,086.18) |
| 11/21/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (2,000.00) |
| 11/24/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7898 | 6,532.13 |
| 11/24/2025 | Deposit | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5906 | (6,532.13) |
| 11/25/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (7,564.15) |
| **Total** | | | | | **(16,237.19)** |
| | | | | | |
| **Total Transfers** | | | | | **$ 23,704.30** |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** November 1 - 30, 2025

| DEBTOR<br>Case No. | Sound Vision Care, Inc.<br>25-72421 | | | | | | SVC of Coram, LLC<br>25-72422 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5914) | (x6558) | (x1826) | (x5070) | (x7871) | (x6917) | (x9594) | (x9516) | (x3568) | (x7952) | (x6925) |
| BALANCE PER BOOKS | $ 933 | $ (75) | $ 1,287 | $ - | $ 26,907 | $ (1,013) | $ 1,485 | $ - | $ - | $ 19,109 | $ 1,087 |
| | | | | | | | | | | | |
| BANK BALANCE | 933 | (75) | 1,287 | - | 26,907 | (1,013) | 1,485 | - | - | 19,109 | 1,087 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 933 | $ (75) | $ 1,287 | $ - | $ 26,907 | $ (1,013) | $ 1,485 | $ - | $ - | $ 19,109 | $ 1,087 |

| DEPOSITS IN TRANSIT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** November 1 - 30, 2025

| DEBTOR Case No. | SVC of East Setauket, LLC 25-72423 | | | | SVC of Fresh Meadows, LLC 25-72424 | | | | SVC of Manhasset, LLC 25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5898) | (x2011) | (x7944) | (x6941) | (x9775) | (x4943) | (x7936) | (x7137) | (x6475) | (x9783) | (x7928) | (x7145) |
| BALANCE PER BOOKS | $ 951 | $ - | $ 37,099 | $ - | $ - | $ 1,405 | $ 4,295 | $ 0 | $ 480 | $ - | $ 48,130 | $ 485 |
| | | | | | | | | | | | | |
| BANK BALANCE | 951 | - | 37,099 | - | - | 1,405 | 4,295 | 0 | 480 | - | 48,130 | 485 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 951 | $ - | $ 37,099 | $ - | $ - | $ 1,405 | $ 4,295 | $ 0 | $ 480 | $ - | $ 48,130 | $ 485 |

| DEPOSITS IN TRANSIT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** <u>Sound Vision Care, Inc., et. al.</u>

**Lead Case No.** <u>25-72421 (LAS)</u>
**Reporting Period:** <u>November 1 - 30, 2025</u>

| DEBTOR | SVC of Riverhead, LLC | | | | SVC of Southold, LLC | | | |
|---|---|---|---|---|---|---|---|---|
| Case No. | 25-72426 | | | | 25-72428 | | | |
| **ACCOUNT NUMBER (LAST 4)** | **(x3953)** | **(x2060)** | **(x7901)** | **(x6933)** | **(x5906)** | **(x3449)** | **(x7898)** | **(x6968)** |
| **BALANCE PER BOOKS** | $  2,141 | $  - | $  147,434 | $  - | $  4,522 | $  - | $  27,822 | $  - |
| | | | | | | | | |
| BANK BALANCE | 2,141 | - | 147,434 | - | 4,522 | - | 27,822 | - |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - |
| (-)  OUTSTANDING CHECKS | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| **ADJUSTED BANK BALANCE** | $  2,141 | $  - | $  147,434 | $  - | $  4,522 | $  - | $  27,822 | $  - |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total | - | - | - | - | - | - | - | - |
| **CHECKS OUTSTANDING (Check # - Payee)** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total | - | - | - | - | - | - | - | - |

**In re** SVC of Riverhead, LLC

**Case No.** 25-72426 (LAS)
**Reporting Period:** November 1, 2025 - November 30, 2025

| Attachment - Balance Sheet - Cash Basis | | | | |
|---|---|---|---|---|

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| Wells Fargo -2060 | $ - | $ - | $ - | $ - |
| Wells Fargo -3953 | 2,141 | 12,483 | 0 | - |
| Flagstar -6933 | - | - | - | - |
| Flagstar -7901 | 147,434 | 100,725 | - | - |
| **Total Checking/Savings** | 149,575 | 113,208 | 0 | - |
| Accounts Receivable | - | - | - | 258,262 |
| Inventory | - | - | - | 76,500 |
| **Other Current Assets** | | | | |
| Due from East Setauket | - | - | 620 | 620 |
| Due from Forest Hills One | 500 | 500 | 500 | 500 |
| Due from Gramercy | 3,774 | 3,774 | 3,774 | 3,774 |
| Due from Jamaica | 15,384 | 15,384 | 15,384 | 15,384 |
| Due from Manhasset | 30,157 | 29,625 | 29,625 | 29,625 |
| Due from Mastic | 444 | 444 | 444 | 444 |
| Due from Midtown East | 290,155 | 290,155 | 290,155 | 290,155 |
| Due from Port Jefferson | 1,700 | 1,700 | 1,700 | 1,700 |
| Due from The Hamptons | 2,772 | 2,772 | 2,772 | 2,772 |
| Due from Yorkville | 619,715 | 619,715 | 619,715 | 619,715 |
| Due from Coram | 5,000 | 5,000 | - | - |
| Due from Fresh Meadows | 256 | - | - | - |
| First Bankcard/FNBO Secured Cards Deposit | 10,000 | - | - | - |
| Due from Debtor Affiliates - Pending Allocation | 70,083 | 67,637 | - | - |
| **Total Other Current Assets** | 1,049,940 | 1,036,706 | 964,689 | 964,689 |
| **Total Current Assets** | 1,199,515 | 1,149,915 | 964,689 | 1,299,451 |
| **Fixed Assets** | | | | |
| **Property and Equipment** | | | | |
| Accumulated Depreciation | (24,131) | (24,131) | (24,131) | - |
| Leasehold Improvements | 5,475 | 5,475 | 5,475 | 5,270 |
| Magulogix | 46,012 | 46,012 | 46,012 | 22,086 |
| **Total Property and Equipment** | 27,356 | 27,356 | 27,356 | 27,356 |
| **Total Fixed Assets** | 27,356 | 27,356 | 27,356 | 27,356 |
| **TOTAL ASSETS** | **$ 1,226,871** | **$ 1,177,271** | **$ 992,045** | **$ 1,326,807** |
| | | | | |
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | - | - | $ - | |
| Due to Debtor Affiliates - Pending Allocation | - | - | - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | - | - | - | - |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | 725,300 | 725,300 | 725,300 | 1,703,749 |
| Priority Debt | - | - | - | - |
| Unsecured Debt | 31,463 | 31,463 | 31,463 | 773,742 |
| Inter-Company Unsecured Debt | 1,015,448 | 1,015,448 | 1,072,291 | 1,072,291 |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | **1,772,211** | **1,772,211** | **1,829,055** | **3,549,782** |

**In re**  SVC of Riverhead, LLC

**Case No.** 25-72426 (LAS)
**Reporting Period:** November 1, 2025 - November 30, 2025

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | (749,234) | (749,234) | (837,009) | |
| Retained Earnings - Post-Petition | 203,894 | 154,293 | - | |
| **Total Equity** | (545,340) | (594,941) | (837,009) | |
| **TOTAL LIABILITIES & EQUITY** | $    1,226,871 | $    1,177,271 | $    992,045 | |

[1] The Debtors filed Chapter 11 on June 23, 2025.

[2] Certain prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report. The Debtors have certain shared assets, liabilities, and expenses. As of the date of this filing some liabilities have not yet been allocated (e.g. Credit Card Liabilities).

[3] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re** SVC of Riverhead, LLC

**Case No.** 25-72426 (LAS)

**Reporting Period:** November 1, 2025 - November 30, 2025

### Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis[1]

| | Nov 1 - Nov 30, 2025 | Oct 1 - Oct 31, 2025 | Cumulative - Filing to Date |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Gross Receipts | $  256,926 | $  275,556 | $  1,257,039 |
| **Total Income** | **256,926** | **275,556** | **1,257,039** |
| **Cost of Goods Sold** | | | |
| Purchases | 18,817 | 2,529 | 55,800 |
| **Total COGS** | **18,817** | **2,529** | **55,800** |
| **Gross Profit** | **238,109** | **273,027** | **1,201,239** |
| **Expense** | | | |
| Accounting | 3,479 | - | 3,479 |
| Auto & Truck Expense | - | - | 196 |
| Auto Insurance | 4,217 | - | 4,217 |
| Bank & PayPlus Fees | 929 | 25 | 979 |
| Cleaning Expense | 1,000 | 2,750 | 3,750 |
| Credit Card Fees | 1,942 | - | 3,012 |
| Entertainment & Meals | 879 | 187 | 1,272 |
| Interest Expense | 45,458 | 45,458 | 181,831 |
| IT Expense | 1,822 | - | 1,822 |
| Lawn Care | 408 | - | 408 |
| Merchant Services Fees | - | - | 31 |
| Mileage Reimbursement | 66 | 166 | 232 |
| Software Expense | - | - | 4,750 |
| Office Expense | 3,462 | 59 | 9,128 |
| Outside Services | 1,250 | - | 1,250 |
| Payroll Processing Fees | 630 | - | 630 |
| Postage | 56 | 40 | 96 |
| Professional Fees | - | - | (750) |
| Property Tax Expense | 20,989 | 123,452 | 144,441 |
| Repairs & Maintenance | 3,498 | 321 | 4,155 |
| Supplies Expense | 12 | - | 12 |
| UST Fees | 766 | - | 766 |
| **Salaries and Benefits** | | | |
| Payroll Salaries & Wages | 63,622 | 86,936 | 422,355 |
| Payroll Taxes | 6,077 | 9,824 | 42,380 |
| Payroll Wages - Officers | 20,100 | 24,000 | 60,100 |
| Health Insurance - Officers | 1,242 | 2,604 | 3,846 |
| Workers' Compensation Insurance | 4,344 | - | 4,344 |
| Pension & Profit Sharing | 1,132 | 1,431 | 3,526 |
| **Total Salaries and Benefits** | **96,517** | **124,796** | **536,552** |
| **Utilities** | | | |
| Utilities - Cable & Internet | 266 | 5,566 | 9,256 |
| Utilities - Electric | - | 1,755 | 4,547 |
| Utilities - Solar Lease Payment | 715 | - | 715 |
| Utilities - Telephone | 146 | - | 146 |
| Utilities - Trash Removal | - | 466 | 466 |
| **Total Utilities** | **1,128** | **7,787** | **15,131** |
| **Total Expense** | **188,508** | **305,039** | **917,390** |
| **Net Operating Income** | **49,601** | **(32,013)** | **283,849** |
| **Other Expense / (Income)** | | | |
| Casualty Loss / Recoveries[2] | - | (45) | 79,955 |
| **Net Other Expense / (Income)** | **-** | **(45)** | **79,955** |
| **Net Income** | $  **49,601** | $  **(31,967)** | $  **203,894** |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[2] The Debtors were victims of fraud on September 17, 2025. As of the date of this report, the total casualty losses are approximately $210,000. The Debtors and their professionals are actively working on this matter and expect to make additional recoveries, including seeking reimbursement through the Debtors' insurance policies.

# Initiate Business Checking℠

November 30, 2025 ■ Page 1 of 5



SVC OF RIVERHEAD, LLC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS   (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (348)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

Other Wells Fargo Benefits

Tips to help avoid AI powered scams

Artificial Intelligence (AI) now makes it easy for scammers to produce fake yet convincing videos or calls from people you know to get you to act fast without verifying it's real.

Be wary of unusual requests - even from a family member or close friend. Look for deep fake red flags like robotic voices or unnatural facial movements.

Always confirm identities, use codewords with loved ones, double check requests, and limit the personal information you share online.

Learn more at wellsfargo.com/securitybrochure.



## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 11/1 | $12,483.11 |
| Deposits/Credits | 46,524.38 |
| Withdrawals/Debits | - 56,866.80 |
| **Ending balance on 11/30** | **$2,140.69** |

Account number: ▮▮▮▮3953  (primary account)

**SVC OF RIVERHEAD, LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 25-72421 (ENY)**

*NEW York account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 026012881

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---:|---:|---:|
| 11/3 | | Ngs, Inc. Hcclaimpmt 251030 1881221695 TRN*1*815437962*1351840597~ | 1,983.74 | | 14,466.85 |
| 11/4 | | Aetna AS01 Hcclaimpmt 1881221695 TRN*1*825303000065909*1066033492\ | 1,066.64 | | |
| 11/4 | | March Vision Car Hcclaimpmt 251031 TRN*1*1318289*1954874334\ | 1,271.32 | | 16,804.81 |
| 11/5 | | Aetna AS01 Hcclaimpmt 1881221695 TRN*1*882530301032269*1066033492\ | 205.64 | | |
| 11/5 | | Aetna AS01 Hcclaimpmt 1881221695 TRN*1*882530401025538*1066033492\ | 532.84 | | |
| 11/5 | | March Vision Car Hcclaimpmt 251103 TRN*1*1318504*1954874334\ | 900.17 | | |
| 11/5 | | Ngs, Inc. Hcclaimpmt 251101 1881221695 TRN*1*815458352*1351840597~ | 7,269.47 | | 25,712.93 |
| 11/6 | | Nys Doh Hcclaimpmt 06089463 TRN*1*021300075612617*1141797357~ | 125.57 | | |
| 11/6 | | Ngs, Inc. Hcclaimpmt 251103 1881221695 TRN*1*815468642*1351840597~ | 7,315.19 | | |
| 11/6 | | Withdrawal Made In A Branch/Store | | 33,153.69 | 0.00 |
| 11/7 | | March Vision Car Hcclaimpmt 251105 TRN*1*1318642*1954874334\ | 394.29 | | |
| 11/7 | | Hnb - Echo Hcclaimpmt 251107 xxxxx9996 TRN*1*1216297788*1341858379\ | 629.64 | | |
| 11/7 | | Aetna AS01 Hcclaimpmt 1881221695 TRN*1*882530701008345*1066033492\ | 1,338.93 | | |
| 11/7 | | Ngs, Inc. Hcclaimpmt 251105 1881221695 TRN*1*815478988*1351840597~ | 1,404.77 | | |
| 11/7 | | March Vision Car Hcclaimpmt 251105 TRN*1*1318725*1954874334\ | 1,500.54 | | 5,268.17 |
| 11/10 | | Ngs, Inc. Hcclaimpmt 251106 1881221695 TRN*1*815489796*1351840597~ | 837.97 | | |
| 11/10 | | March Vision Car Hcclaimpmt 251107 TRN*1*1319089*1954874334\ | 1,079.18 | | 7,185.32 |
| 11/12 | | Aetna AS01 Hcclaimpmt 1881221695 TRN*1*825310000029383*1066033492\ | 216.78 | | |
| 11/12 | | March Vision Car Hcclaimpmt 251110 TRN*1*1319232*1954874334\ | 504.41 | | |
| 11/12 | | Aetna AS01 Hcclaimpmt 1881221695 TRN*1*882530901017119*1066033492\ | 865.92 | | |
| 11/12 | | March Vision Car Hcclaimpmt 251110 TRN*1*1319300*1954874334\ | 1,571.81 | | |
| 11/12 | | Ngs, Inc. Hcclaimpmt 251107 1881221695 TRN*1*815499871*1351840597~ | 6,608.87 | | 16,953.11 |
| 11/13 | | Aetna AS01 Hcclaimpmt 1881221695 TRN*1*882531001028337*1066033492\ | 255.16 | | 17,208.27 |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 11/14 | | Aetna AS01 Hcclaimpmt 1881221695 TRN*1*882531201040249*1066033492\ | 211.19 | | |
| 11/14 | | March Vision Car Hcclaimpmt 251112 TRN*1*1319545*1954874334\ | 1,512.53 | | 18,931.99 |
| 11/18 | | Aetna AS01 Hcclaimpmt 1881221695 TRN*1*882531601022038*1066033492\ | 576.71 | | |
| 11/18 | | Aetna AS01 Hcclaimpmt 1881221695 TRN*1*825317000028997*1066033492\ | 707.33 | | |
| 11/18 | | March Vision Car Hcclaimpmt 251114 TRN*1*1319883*1954874334\ | 961.20 | | 21,177.23 |
| 11/19 | | March Vision Car Hcclaimpmt 251117 TRN*1*1320086*1954874334\ | 20.20 | | |
| 11/19 | | Aetna AS01 Hcclaimpmt 1881221695 TRN*1*882531801039760*1066033492\ | 205.64 | | 21,403.07 |
| 11/20 | | Aetna AS01 Hcclaimpmt 1881221695 TRN*1*882531901022392*1066033492\ | 628.79 | | 22,031.86 |
| 11/21 | | March Vision Car Hcclaimpmt 251119 TRN*1*1320671*1954874334\ | 1,681.25 | | 23,713.11 |
| 11/24 | | Withdrawal Made In A Branch/Store | | 23,713.11 | 0.00 |
| 11/25 | | March Vision Car Hcclaimpmt 251121 TRN*1*1321027*1954874334\ | 20.20 | | |
| 11/25 | | Aetna AS01 Hcclaimpmt 1881221695 TRN*1*882532301039892*1066033492\ | 235.49 | | |
| 11/25 | | Aetna AS01 Hcclaimpmt 1881221695 TRN*1*825324000256905*1066033492\ | 1,095.53 | | 1,351.22 |
| 11/26 | | March Vision Car Hcclaimpmt 251125 TRN*1*1321257*1954874334\ | 376.47 | | |
| 11/26 | | March Vision Car Hcclaimpmt 251125 TRN*1*1321292*1954874334\ | 413.00 | | 2,140.69 |
| Totals | | | $46,524.38 | $56,866.80 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 11/01/2025 - 11/30/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| The bank has waived the fee for this fee period. | | |

| How to avoid the monthly service fee Have any ONE of the following each fee period | Minimum required | This fee period |
|---|---|---|
| • Average ledger balance | $1,000.00 | $12,327.00  ÷ |
| • Minimum daily balance | $500.00 | $0.00  ☐ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.

C1/C1



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 2 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

 IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your                    $ _____
   register or transfers into                     $ _____
   your account which are not                     $ _____
   shown on your statement.                     + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   .                                           TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Initiate Business Checking℠

November 30, 2025 ■ Page 1 of 4



SVC OF RIVERHEAD, LLC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (348)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

Other Wells Fargo Benefits

Tips to help avoid AI powered scams

Artificial Intelligence (AI) now makes it easy for scammers to produce fake yet convincing videos or calls from people you know to get you to act fast without verifying it's real.

Be wary of unusual requests - even from a family member or close friend. Look for deep fake red flags like robotic voices or unnatural facial movements.

Always confirm identities, use codewords with loved ones, double check requests, and limit the personal information you share online.

Learn more at wellsfargo.com/securitybrochure.



## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 11/1 | $0.00 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 11/30** | **$0.00** |

Account number: ▉▉▉ 2060  (primary account)

**SVC OF RIVERHEAD, LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 25-72421 (ENY)**

*NEW York account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 026012881

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 11/01/2025 - 11/30/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| The bank has waived the fee for this fee period. | | |

| How to avoid the monthly service fee<br>Have any **ONE** of the following each fee period | Minimum required | This fee period |
|---|---:|---:|
| • Average ledger balance | $1,000.00 | $0.00 ☐ |
| • Minimum daily balance | $500.00 | $0.00 ☐ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---:|---:|---:|---:|---:|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



# IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**Please note: Your account has an ending balance of zero as of the date of this statement. Accounts with a zero balance will continue to be charged applicable fees (like the monthly service fee) until you request to close your account. We may close an account with a**



zero balance on the fee period ending date or at month end without prior notification to you. Once an account is closed (either by you or us), no fees will be assessed on the account.

- To prevent closure by us without notification, an account with a zero balance must have a qualifying transaction posted within the last two months of the most recent fee period ending date.
- Examples of qualifying transactions are deposits and withdrawals made at a branch, ATM, online, mobile, or via telephone; one-time and recurring transfers made at a branch, ATM, online, mobile, or via telephone; automatic or electronic deposits, such as from payroll or government benefits; automatic or electronic payments, including Bill Pay; one-time and recurring purchases or payments made using a card or mobile device; and checks paid from the account.
- Bank-originated transactions, like monthly service or other fees, are not considered qualifying transactions that will prevent closure of an account with a zero balance.
- If you do not plan to keep this account, we encourage you to redirect recurring deposits and payments to another account.

Questions? Please contact your banker or call the phone number appearing on your statement.

We appreciate your business. Thank you for choosing Wells Fargo.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your                    $ _____
   register or transfers into                      $ _____
   your account which are not                      $ _____
   shown on your statement.                    + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   .                                              TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount      | $      |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801



                                                      Statement Period
                                                      From November  01, 2025
                                                      To   November  30, 2025
                                                      Page     1 of    14

                                                      PRIVATE CLIENT GROUP 722
                                                      1C QUAKER RIDGE ROAD
                                                      NEW ROCHELLE, NY 10804


            SVC OF RIVERHEAD, LLC                    9-722
            DEBTOR IN POSSESSION
            CASE # 8 25 72422 LAS
            1224 OSTRANDER AVE
            RIVERHEAD NY  11901                         See Back for Important Information


                                                        Primary Account: ████7901          1

            IN ORDER TO MEET BANK REGULATORY CHANGES FOR ESCHEATMENT RULES FOR THE
            VARIOUS STATES WHERE FLAGSTAR BANK OPERATES IN, WE ARE CHANGING THE
            QUALIFICATION FOR "CLIENT-INITIATED ACTIVITY" TO EXCLUDE ACH TRANSACTIONS.
            PLEASE NOTE THAT BEGINNING FEBRUARY 2, 2026 AN ACH TRANSACTION WILL NO
            LONGER CHANGE AN ACCOUNT THAT IS IN AN INACTIVE OR DORMANT STATUS.
            ACCOUNTS BECOME DORMANT AFTER 24 CONSECUTIVE MONTHS OF INACTIVITY,
            AND BECOME INACTIVE AFTER AN ADDITIONAL 6 MONTHS OF INACTIVITY.
            CLIENT-INITIATED ACTIVITY INCLUDES DEPOSITS, WITHDRAWALS, AND ONE-TIME OR
            RECURRING TRANSFERS AUTHORIZED BY THE CLIENT, (EXCLUDING ACH TRANSACTIONS),
            OR THE BANK RECEIVING WRITTEN NOTICE THAT CLIENT IS AWARE OF THE ACCOUNT.

Relationship Summary                                  Opening Bal.          Closing Bal.

BANK DEPOSIT ACCOUNTS
████7901      BANKRUPTCY CHECKING                      100,725.30            147,434.44

                      RELATIONSHIP TOTAL                                     147,434.44



                                           Statement Period
                                          From November  01, 2025
                                          To   November  30, 2025
                                          Page     2 of    14

                                          PRIVATE CLIENT GROUP 722
                                          1C QUAKER RIDGE ROAD
                                          NEW ROCHELLE, NY 10804


            SVC OF RIVERHEAD, LLC                   9-722
            DEBTOR IN POSSESSION
            CASE # 8 25 72422 LAS
            1224 OSTRANDER AVE
            RIVERHEAD NY  11901                    See Back for Important Information


                                          Primary Account: ███████7901         1


BANKRUPTCY CHECKING                ██████7901



Summary

 Previous Balance as of November  01, 2025                                100,725.30
      107 Credits                                                         238,462.67
       36 Debits                                                          191,753.53
 Ending Balance as of   November  30, 2025                                147,434.44


Deposits and Other Credits
 Nov 03  ACH DEPOSIT            ck/ref no.    225339                           36.26
         DAVIS VISION      HCCLAIMPMT    091000013153929
         TRN*1*39865586*1113051991*FECHCKFE~
         TRN*1*39865586*1113051991*FECHCKFE~
         SVC OF RIVERHEAD LLC
 Nov 03  ACH DEPOSIT            ck/ref no.    225338                           52.00
         DAVIS VISION      HCCLAIMPMT    091000013152371
         TRN*1*39863989*1113051991*EEEXCHCKEX~
         TRN*1*39863989*1113051991*EEEXCHCKEX~
         SVC OF RIVERHEAD LLC
 Nov 03  ACH DEPOSIT            ck/ref no.    237586                          639.74
         FDMS-SETTLEMENT    DEPOSIT       376760561997
         046 00000000000347353215921 26793
 Nov 03  ACH DEPOSIT            ck/ref no.    237585                        5,466.00
         FDMS-SETTLEMENT    DEPOSIT       376760560999
 Nov 03  ACH DEPOSIT            ck/ref no.    225342                        9,492.65
         DAVIS VISION      HCCLAIMPMT    091000013154978
         TRN*1*39866660*1113051991*IPIXCHCKIP~
         TRN*1*39866660*1113051991*IPIXCHCKIP~
         SVC OF RIVERHEAD LLC
 Nov 04  ACH DEPOSIT            ck/ref no.    416197                           50.00
         FDMS-SETTLEMENT    DEPOSIT       376760561997
         046 00000000000556326515921 26793
 Nov 04  ACH DEPOSIT            ck/ref no.    416095                          285.00
         FDMS-SETTLEMENT    DEPOSIT       376760561997



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                      See Back for Important Information


Primary Account: ███████7901          1

| Date | Description | |
|---|---|---|
| | 033 00000000000382456815921267 93 | |
| Nov 04 | ACH DEPOSIT         ck/ref no.    416094 | 559.00 |
| | FDMS-SETTLEMENT     DEPOSIT       376760560999 | |
| Nov 04 | ACH DEPOSIT         ck/ref no.    401864 | 1,128.15 |
| | SUPERIOR VISION    HCCLAIMPMT     091000013538483 | |
| | TRN*1*39905245*1506290002*10030B~ | |
| | TRN*1*39905245*1506290002*10030B~ | |
| | SVC OF RIVERHEAD LLC | |
| Nov 05 | ACH DEPOSIT         ck/ref no.    554076 | 265.00 |
| | FDMS-SETTLEMENT     DEPOSIT       376760561997 | |
| | 041 00000000000416480315921267 93 | |
| Nov 05 | ACH DEPOSIT         ck/ref no.    509716 | 2,157.33 |
| | UNITEDHEALTHCARE    HCCLAIMPMT     814529996 | |
| | TRN*1*W340427040*1411289245*000087726\ | |
| | TRN*1*W340427040*1411289245*000087726\ | |
| | SVC OF RIVERHEAD | |
| Nov 05 | ACH DEPOSIT         ck/ref no.    554075 | 2,217.00 |
| | FDMS-SETTLEMENT     DEPOSIT       376760560999 | |
| Nov 05 | ACH DEPOSIT         ck/ref no.    541558 | 3,270.04 |
| | DAVIS VISION       HCCLAIMPMT     091000013627530 | |
| | TRN*1*39917220*1113051991*IPIXCHCKIP~ | |
| | TRN*1*39917220*1113051991*IPIXCHCKIP~ | |
| | SVC OF RIVERHEAD LLC | |
| Nov 06 | ACH DEPOSIT         ck/ref no.    684042 | 550.00 |
| | FDMS-SETTLEMENT     DEPOSIT       376760561997 | |
| | 046 00000000000391854215921267 93 | |
| Nov 06 | ACH DEPOSIT         ck/ref no.    652612 | 576.76 |
| | AARP SUPPLEMENTA    HCCLAIMPMT     814529996 | |
| | TRN*1*11343133486*1362739571*000036273\ | |
| | TRN*1*11343133486*1362739571*000036273\ | |
| | SVC OF RIVERHEAD | |
| Nov 06 | ACH DEPOSIT         ck/ref no.    684041 | 2,094.45 |
| | FDMS-SETTLEMENT     DEPOSIT       376760560999 | |
| Nov 06 | REMOTE CAPTURE | 33,453.69 |
| Nov 06 | ONLINE TRANSFER CREDIT | 388.81 |
| | ONLINE XFR FROM: XXXXXX7871 | |



                                        Statement Period
                                       From November  01, 2025
                                       To   November  30, 2025
                                       Page     4 of    14

                                       PRIVATE CLIENT GROUP 722
                                       1C QUAKER RIDGE ROAD
                                       NEW ROCHELLE, NY 10804


        SVC OF RIVERHEAD, LLC                  9-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72422 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                        See Back for Important Information


                                       Primary Account: ████7901          1

Nov 07  ACH DEPOSIT          ck/ref no.    774273                          194.12
        AARP SUPPLEMENTA    HCCLAIMPMT     814529996
        TRN*1*11343834611*1362739571*000036273\
        TRN*1*11343834611*1362739571*000036273\
        SVC OF RIVERHEAD
Nov 07  ACH DEPOSIT          ck/ref no.    795554                          433.21
        SUPERIOR VISION     HCCLAIMPMT     091000014138080
        TRN*1*39979941*1506290002*10030B~
        TRN*1*39979941*1506290002*10030B~
        SVC OF RIVERHEAD LLC
Nov 07  ACH DEPOSIT          ck/ref no.    806379                          600.00
        FDMS-SETTLEMENT     DEPOSIT        376760561997
        044 0000000000046792351592126793
Nov 07  ACH DEPOSIT          ck/ref no.    806378                        1,090.00
        FDMS-SETTLEMENT     DEPOSIT        376760560999
Nov 07  ACH DEPOSIT          ck/ref no.    790492                        3,147.13
        UNITEDHEALTHCARE    HCCLAIMPMT     814529996
        TRN*1*W339015616*1411289245*000087726\
        TRN*1*W339015616*1411289245*000087726\
        SVC OF RIVERHEAD
Nov 10  ACH DEPOSIT          ck/ref no.    914968                           36.00
        DAVIS VISION       HCCLAIMPMT     091000014261322
        TRN*1*39988907*1113051991*EEEXCHCKEX~
        TRN*1*39988907*1113051991*EEEXCHCKEX~
        SVC OF RIVERHEAD LLC
Nov 10  ACH DEPOSIT          ck/ref no.    922272                          365.00
        FDMS-SETTLEMENT     DEPOSIT        376760561997
        046 0000000000039645501592126793
Nov 10  REMOTE CAPTURE                                                   1,094.92
Nov 10  ACH DEPOSIT          ck/ref no.    922271                        2,308.75
        FDMS-SETTLEMENT     DEPOSIT        376760560999
Nov 10  ACH DEPOSIT          ck/ref no.    914974                       10,339.07
        DAVIS VISION       HCCLAIMPMT     091000014263796
        TRN*1*39991454*1113051991*IPIXCHCKIP~
        TRN*1*39991454*1113051991*IPIXCHCKIP~
        SVC OF RIVERHEAD LLC
Nov 12  ACH DEPOSIT          ck/ref no.   1137883                          210.19
        MERCHANT BNKCD      DEPOSIT        324131654992
        002 0000000000000210191680338392



                                                    Statement Period
                                                    From November  01, 2025
                                                    To    November  30, 2025
                                                    Page     5 of    14

                                                    PRIVATE CLIENT GROUP 722
                                                    1C QUAKER RIDGE ROAD
                                                    NEW ROCHELLE, NY 10804

```
          SVC OF RIVERHEAD, LLC                    9-722
          DEBTOR IN POSSESSION
          CASE # 8 25 72422 LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                      See Back for Important Information


                                            Primary Account:      7901          1
```

```
Nov 12  ACH DEPOSIT           ck/ref no.    1088772                            214.96
        FDMS-SETTLEMENT     DEPOSIT       376760561997
        044 00000000000030644071592126793
Nov 12  ACH DEPOSIT           ck/ref no.    1077029                          2,025.49
        SUPERIOR VISION     HCCLAIMPMT     091000015673614
        TRN*1*40032911*1506290002*10030B~
        TRN*1*40032911*1506290002*10030B~
        SVC OF RIVERHEAD LLC
Nov 12  REMOTE CAPTURE                                                       7,332.18
Nov 13  ACH DEPOSIT           ck/ref no.    1237957                              9.00
        DAVIS VISION        HCCLAIMPMT     091000015779453
        TRN*1*40050500*1113051991*EEEXCHCKEX~
        TRN*1*40050500*1113051991*EEEXCHCKEX~
        SVC OF RIVERHEAD LLC
Nov 13  ACH DEPOSIT           ck/ref no.    1267181                            181.71
        PNC-ECHO            HCCLAIMPMT     814529996
        TRN*1*1217619669*1341858379\
        TRN*1*1217619669*1341858379\
        SVC OF RIVERHEAD LLC
Nov 13  ACH DEPOSIT           ck/ref no.    1215273                            213.40
        AARP SUPPLEMENTA    HCCLAIMPMT     814529996
        TRN*1*11346108276*1362739571*000036273\
        TRN*1*11346108276*1362739571*000036273\
        SVC OF RIVERHEAD
Nov 13  ACH DEPOSIT           ck/ref no.    1180386                            291.56
        ANTHEM BLUE NY5F    HCCLAIMPMT     3287197887
        TRN*1*3287197887*1237391136\
        TRN*1*3287197887*1237391136\
        SVC OF RIVERHEAD
Nov 13  ACH DEPOSIT           ck/ref no.    1249133                            300.00
        FDMS-SETTLEMENT     DEPOSIT       376760561997
        041 00000000000544428915921267939
Nov 13  ACH DEPOSIT           ck/ref no.    1249255                            320.00
        FDMS-SETTLEMENT     DEPOSIT       376760561997
        049 00000000000401132615921267939
Nov 13  ACH DEPOSIT           ck/ref no.    1176793                            888.04
        MERCHANT BNKCD      DEPOSIT       324131654992
        002 00000000000088804168033839392
Nov 13  ACH DEPOSIT           ck/ref no.    1249132                          1,548.00
        FDMS-SETTLEMENT     DEPOSIT       376760560999
```



Statement Period
From November  01, 2025
To   November  30, 2025
Page     6 of    14

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                            See Back for Important Information


Primary Account: ███████7901         1

| Date | Description | | Amount |
|------|-------------|---|--------|
| Nov 13 | ACH DEPOSIT | ck/ref no.    1249254 | 2,976.50 |
| | FDMS-SETTLEMENT    DEPOSIT       376760560999 | | |
| Nov 13 | ACH DEPOSIT | ck/ref no.    1215464 | 3,866.52 |
| | UNITEDHEALTHCARE    HCCLAIMPMT     814529996 | | |
| | TRN*1*W341164252*1411289245*000087726\ | | |
| | TRN*1*W341164252*1411289245*000087726\ | | |
| | SVC OF RIVERHEAD | | |
| Nov 13 | ACH DEPOSIT | ck/ref no.    1237961 | 5,057.31 |
| | DAVIS VISION       HCCLAIMPMT     091000015782030 | | |
| | TRN*1*40053226*1113051991*IPIXCHCKIP~ | | |
| | TRN*1*40053226*1113051991*IPIXCHCKIP~ | | |
| | SVC OF RIVERHEAD LLC | | |
| Nov 14 | ACH DEPOSIT | ck/ref no.    1365191 | 528.81 |
| | SUPERIOR VISION     HCCLAIMPMT     091000015877737 | | |
| | TRN*1*40109057*1506290002*10030B~ | | |
| | TRN*1*40109057*1506290002*10030B~ | | |
| | SVC OF RIVERHEAD LLC | | |
| Nov 14 | ACH DEPOSIT | ck/ref no.    1373201 | 651.00 |
| | FDMS-SETTLEMENT    DEPOSIT       376760560999 | | |
| Nov 14 | ACH DEPOSIT | ck/ref no.    1373202 | 685.00 |
| | FDMS-SETTLEMENT    DEPOSIT       376760561997 | | |
| | 039 00000000000029038071592126793 | | |
| Nov 14 | ACH DEPOSIT | ck/ref no.    1307500 | 1,208.74 |
| | MERCHANT BNKCD     DEPOSIT       324131654992 | | |
| Nov 17 | ACH DEPOSIT | ck/ref no.    1530630 | 49.72 |
| | MERCHANT BNKCD     DEPOSIT       324131654992 | | |
| | 002 00000000000049721680338392 | | |
| Nov 17 | ACH DEPOSIT | ck/ref no.    1509004 | 64.08 |
| | PAY PLUS           HCCLAIMPMT     814529996 | | |
| | TRN*1*775719756*1731128555\ | | |
| | TRN*1*775719756*1731128555\ | | |
| | SVC OF RIVERHEAD LLC | | |
| Nov 17 | ACH DEPOSIT | ck/ref no.    1485628 | 130.00 |
| | FDMS-SETTLEMENT    DEPOSIT       376760561997 | | |
| | 046 00000000000042238571592126793 | | |
| Nov 17 | ACH DEPOSIT | ck/ref no.    1425773 | 142.51 |
| | MERCHANT BNKCD     DEPOSIT       324131654992 | | |
| Nov 17 | ACH DEPOSIT | ck/ref no.    1485627 | 1,352.00 |
| | FDMS-SETTLEMENT    DEPOSIT       376760560999 | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account: ███████7901        1

| Date | Description | | Amount |
|------|-------------|---|-------:|
| Nov 17 | ACH DEPOSIT           ck/ref no.    1312805 | | 4,762.84 |
| | NGS, INC.          HCCLAIMPMT    1881221695 | | |
| | TRN*1*815530751*1351840597~ | | |
| | TRN*1*815530751*1351840597~ | | |
| | SVC OF RIVERHEAD LLC | | |
| Nov 17 | ACH DEPOSIT           ck/ref no.    1474525 | | 6,251.98 |
| | DAVIS VISION      HCCLAIMPMT    091000015944678 | | |
| | TRN*1*40119057*1113051991*IPIXCHCKIP~ | | |
| | TRN*1*40119057*1113051991*IPIXCHCKIP~ | | |
| | SVC OF RIVERHEAD LLC | | |
| Nov 17 | REMOTE CAPTURE | | 10,517.59 |
| Nov 18 | ACH DEPOSIT           ck/ref no.    1620696 | | 140.00 |
| | FDMS-SETTLEMENT     DEPOSIT     376760561997 | | |
| | 046 00000000000037705531592126793 | | |
| Nov 18 | ACH DEPOSIT           ck/ref no.    1620720 | | 205.00 |
| | FDMS-SETTLEMENT     DEPOSIT     376760561997 | | |
| | 033 00000000000034386791592126793 | | |
| Nov 18 | ACH DEPOSIT           ck/ref no.    1620695 | | 243.00 |
| | FDMS-SETTLEMENT     DEPOSIT     376760560999 | | |
| Nov 18 | ACH DEPOSIT           ck/ref no.    1620719 | | 650.00 |
| | FDMS-SETTLEMENT     DEPOSIT     376760560999 | | |
| Nov 18 | ACH DEPOSIT           ck/ref no.    1632191 | | 712.64 |
| | PAY PLUS          HCCLAIMPMT    814529996 | | |
| | TRN*1*776562457*1751450535\ | | |
| | TRN*1*776562457*1751450535\ | | |
| | SVC OF RIVERHEAD LLC | | |
| Nov 18 | ACH DEPOSIT           ck/ref no.    1611028 | | 1,401.65 |
| | SUPERIOR VISION    HCCLAIMPMT    091000016112195 | | |
| | TRN*1*40155561*1506290002*10030B~ | | |
| | TRN*1*40155561*1506290002*10030B~ | | |
| | SVC OF RIVERHEAD LLC | | |
| Nov 18 | ACH DEPOSIT           ck/ref no.    1431439 | | 4,789.36 |
| | NGS, INC.          HCCLAIMPMT    1881221695 | | |
| | TRN*1*815539684*1351840597~ | | |
| | TRN*1*815539684*1351840597~ | | |
| | SVC OF RIVERHEAD LLC | | |
| Nov 19 | ACH DEPOSIT           ck/ref no.    1723031 | | 939.06 |
| | FDMS-SETTLEMENT     DEPOSIT     376760561997 | | |
| | 046 00000000000037679111592126793 | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                             See Back for Important Information

Primary Account: ████7901        1

| | | | |
|---|---|---|---:|
| Nov 19 | ACH DEPOSIT | ck/ref no.    1723030 | 1,215.00 |
| | FDMS-SETTLEMENT    DEPOSIT       376760560999 | | |
| Nov 19 | ACH DEPOSIT | ck/ref no.    1581707 | 1,276.92 |
| | NGS, INC.          HCCLAIMPMT    1881221695 | | |
| | TRN*1*815549113*1351840597~ | | |
| | TRN*1*815549113*1351840597~ | | |
| | SVC OF RIVERHEAD LLC | | |
| Nov 19 | ACH DEPOSIT | ck/ref no.    1698837 | 3,659.97 |
| | UNITEDHEALTHCARE    HCCLAIMPMT     814529996 | | |
| | TRN*1*W341882979*1411289245*000087726\ | | |
| | TRN*1*W341882979*1411289245*000087726\ | | |
| | SVC OF RIVERHEAD | | |
| Nov 19 | ACH DEPOSIT | ck/ref no.    1714680 | 4,308.12 |
| | DAVIS VISION       HCCLAIMPMT     091000016178621 | | |
| | TRN*1*40168750*1113051991*IPIXCHCKIP~ | | |
| | TRN*1*40168750*1113051991*IPIXCHCKIP~ | | |
| | SVC OF RIVERHEAD LLC | | |
| Nov 20 | ACH DEPOSIT | ck/ref no.    1825081 | 231.80 |
| | FDMS-SETTLEMENT    DEPOSIT       376760561997 | | |
| | 041 000000000053184091592126793 | | |
| Nov 20 | ACH DEPOSIT | ck/ref no.    1759213 | 656.27 |
| | NGS, INC.          HCCLAIMPMT    1881221695 | | |
| | TRN*1*815558437*1351840597~ | | |
| | TRN*1*815558437*1351840597~ | | |
| | SVC OF RIVERHEAD LLC | | |
| Nov 20 | ACH DEPOSIT | ck/ref no.    1825080 | 1,647.00 |
| | FDMS-SETTLEMENT    DEPOSIT       376760560999 | | |
| Nov 21 | ACH DEPOSIT | ck/ref no.    1904352 | 52.47 |
| | AARP SUPPLEMENTA    HCCLAIMPMT     814529996 | | |
| | TRN*1*11351294380*1362739571*000036273\ | | |
| | TRN*1*11351294380*1362739571*000036273\ | | |
| | SVC OF RIVERHEAD | | |
| Nov 21 | ACH DEPOSIT | ck/ref no.    1936231 | 295.00 |
| | FDMS-SETTLEMENT    DEPOSIT       376760561997 | | |
| | 046 000000000067831871592126793 | | |
| Nov 21 | ACH DEPOSIT | ck/ref no.    1789428 | 336.54 |
| | NGS, INC.          HCCLAIMPMT    1881221695 | | |
| | TRN*1*815567088*1351840597~ | | |
| | TRN*1*815567088*1351840597~ | | |
| | SVC OF RIVERHEAD LLC | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account: ▇▇▇7901          1

| Nov 21 | ACH DEPOSIT | ck/ref no. | 1871272 | 712.64 |
|---|---|---|---|---|

MERCHANT BNKCD     DEPOSIT       324131654992

| Nov 21 | ACH DEPOSIT | ck/ref no. | 1936230 | 882.00 |
|---|---|---|---|---|

FDMS-SETTLEMENT    DEPOSIT       376760560999

| Nov 21 | ACH DEPOSIT | ck/ref no. | 1926889 | 947.18 |
|---|---|---|---|---|

SUPERIOR VISION    HCCLAIMPMT    091000016361393
TRN*1*40229860*1506290002*10030B~
TRN*1*40229860*1506290002*10030B~
SVC OF RIVERHEAD LLC

| Nov 24 | ACH DEPOSIT | ck/ref no. | 1922753 | 72.11 |
|---|---|---|---|---|

ANTHEM BLUE NY5F   HCCLAIMPMT    3488065544
TRN*1*3488065544*1237391136\
TRN*1*3488065544*1237391136\
SVC OF RIVERHEAD

| Nov 24 | ACH DEPOSIT | ck/ref no. | 2056382 | 72.47 |
|---|---|---|---|---|

PAY PLUS           HCCLAIMPMT    814529996
TRN*1*780277940*1731128555\
TRN*1*780277940*1731128555\
SVC OF RIVERHEAD LLC

| Nov 24 | ACH DEPOSIT | ck/ref no. | 2056381 | 103.43 |
|---|---|---|---|---|

PAY PLUS           HCCLAIMPMT    814529996
TRN*1*780166608*1731128555\
TRN*1*780166608*1731128555\
SVC OF RIVERHEAD LLC

| Nov 24 | REMOTE CAPTURE | | | 133.71 |
|---|---|---|---|---|

| Nov 24 | ACH DEPOSIT | ck/ref no. | 2038841 | 545.48 |
|---|---|---|---|---|

FDMS-SETTLEMENT    DEPOSIT       376760561997
041 00000000032483451592126793

| Nov 24 | ACH DEPOSIT | ck/ref no. | 2038840 | 1,225.00 |
|---|---|---|---|---|

FDMS-SETTLEMENT    DEPOSIT       376760560999

| Nov 24 | ACH DEPOSIT | ck/ref no. | 1875745 | 1,227.79 |
|---|---|---|---|---|

NGS, INC.          HCCLAIMPMT    1881221695
TRN*1*815575936*1351840597~
TRN*1*815575936*1351840597~
SVC OF RIVERHEAD LLC

| Nov 24 | ACH DEPOSIT | ck/ref no. | 2029143 | 13,147.21 |
|---|---|---|---|---|

DAVIS VISION       HCCLAIMPMT    091000016431955
TRN*1*40242797*1113051991*IPIXCHCKIP~
TRN*1*40242797*1113051991*IPIXCHCKIP~
SVC OF RIVERHEAD LLC



                                                  PRIVATE CLIENT GROUP 722
                                                  1C QUAKER RIDGE ROAD
                                                  NEW ROCHELLE, NY 10804


              SVC OF RIVERHEAD, LLC                   9-722
              DEBTOR IN POSSESSION
              CASE # 8 25 72422 LAS
              1224 OSTRANDER AVE
              RIVERHEAD NY  11901                     See Back for Important Information


                                                  Primary Account: ▓▓7901        1

| Date | Description | |
|---|---|---|
| Nov 24 | REMOTE CAPTURE | 23,713.11 |
| Nov 25 | ACH DEPOSIT          ck/ref no.    2178847 | 110.41 |
|  | PNC-ECHO          HCCLAIMPMT      814529996 | |
|  | TRN*1*1219341080*1341858379\ | |
|  | TRN*1*1219341080*1341858379\ | |
|  | SVC OF RIVERHEAD LLC | |
| Nov 25 | ACH DEPOSIT          ck/ref no.    2131068 | 262.94 |
|  | AARP SUPPLEMENTA    HCCLAIMPMT      814529996 | |
|  | TRN*1*11352691765*1362739571*000036273\ | |
|  | TRN*1*11352691765*1362739571*000036273\ | |
|  | SVC OF RIVERHEAD | |
| Nov 25 | ACH DEPOSIT          ck/ref no.    2161417 | 425.00 |
|  | FDMS-SETTLEMENT     DEPOSIT      376760560999 | |
| Nov 25 | ACH DEPOSIT          ck/ref no.    2161418 | 695.09 |
|  | FDMS-SETTLEMENT     DEPOSIT      376760561997 | |
|  | 049 00000000000053564981592126793 | |
| Nov 25 | ACH DEPOSIT          ck/ref no.    2154319 | 3,632.86 |
|  | SUPERIOR VISION    HCCLAIMPMT      091000016573389 | |
|  | TRN*1*40285572*1506290002*10030B~ | |
|  | TRN*1*40285572*1506290002*10030B~ | |
|  | SVC OF RIVERHEAD LLC | |
| Nov 26 | ACH DEPOSIT          ck/ref no.    2255808 | 121.65 |
|  | AARP SUPPLEMENTA    HCCLAIMPMT      814529996 | |
|  | TRN*1*11353566339*1362739571*000036273\ | |
|  | TRN*1*11353566339*1362739571*000036273\ | |
|  | SVC OF RIVERHEAD | |
| Nov 26 | ACH DEPOSIT          ck/ref no.    2280845 | 125.00 |
|  | DAVIS VISION      HCCLAIMPMT      091000016674884 | |
|  | TRN*1*40293466*1113051991*EEEXCHCKEE~ | |
|  | TRN*1*40293466*1113051991*EEEXCHCKEE~ | |
|  | SVC OF RIVERHEAD LLC | |
| Nov 26 | ACH DEPOSIT          ck/ref no.    2290129 | 446.74 |
|  | FDMS-SETTLEMENT     DEPOSIT      376760561997 | |
|  | 041 00000000000400939931592126793 | |
| Nov 26 | ACH DEPOSIT          ck/ref no.    2208176 | 671.82 |
|  | AETNA AS01        HCCLAIMPMT      1881221695 | |
|  | TRN*1*882532501021353*1066033492\ | |
|  | TRN*1*882532501021353*1066033492\ | |
|  | SVC OF RIVERHEAD LLC | |



Statement Period
From November  01, 2025
To   November  30, 2025
Page    11 of    14

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                        See Back for Important Information


Primary Account: ▉▉▉▉7901          1

| Date | Description | | | Amount |
|---|---|---|---|---|
| Nov 26 | ACH DEPOSIT | ck/ref no. | 2290128 | 2,146.00 |
| | FDMS-SETTLEMENT    DEPOSIT        376760560999 | | | |
| Nov 26 | ACH DEPOSIT | ck/ref no. | 2280849 | 2,303.97 |
| | DAVIS VISION      HCCLAIMPMT      091000016679097 | | | |
| | TRN*1*40298089*1113051991*IPIXCHCKIP~ | | | |
| | TRN*1*40298089*1113051991*IPIXCHCKIP~ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| Nov 26 | ACH DEPOSIT | ck/ref no. | 2255990 | 3,061.04 |
| | UNITEDHEALTHCARE    HCCLAIMPMT      814529996 | | | |
| | TRN*1*W342623635*1411289245*000087726\ | | | |
| | TRN*1*W342623635*1411289245*000087726\ | | | |
| | SVC OF RIVERHEAD | | | |
| Nov 26 | REMOTE CAPTURE | | | 12,799.50 |
| Nov 28 | ACH DEPOSIT | ck/ref no. | 2422441 | .05 |
| | PAYSPAN          ACCTVERIFY | | | |
| | 002 00000000000000000052593259342 | | | |
| Nov 28 | ACH DEPOSIT | ck/ref no. | 2388838 | 18.67 |
| | NYS DOH          HCCLAIMPMT      06089463 | | | |
| | TRN*1*021300075663716*1141797357~ | | | |
| | TRN*1*021300075663716*1141797357~ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| Nov 28 | ACH DEPOSIT | ck/ref no. | 2413274 | 65.00 |
| | FDMS-SETTLEMENT    DEPOSIT        376760561997 | | | |
| | 044 00000000000029013581592126793 | | | |
| Nov 28 | ACH DEPOSIT | ck/ref no. | 2388839 | 274.63 |
| | NYS DOH          HCCLAIMPMT      06089463 | | | |
| | TRN*1*021300075675412*1141797357~ | | | |
| | TRN*1*021300075675412*1141797357~ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| Nov 28 | ACH DEPOSIT | ck/ref no. | 2413273 | 570.25 |
| | FDMS-SETTLEMENT    DEPOSIT        376760560999 | | | |
| Nov 28 | ACH DEPOSIT | ck/ref no. | 2208248 | 605.35 |
| | AETNA AS01        HCCLAIMPMT      1881221695 | | | |
| | TRN*1*882532601015655*1066033492\ | | | |
| | TRN*1*882532601015655*1066033492\ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| Nov 28 | ACH DEPOSIT | ck/ref no. | 2432994 | 670.25 |
| | PNC-ECHO          HCCLAIMPMT      814529996 | | | |
| | TRN*1*1219828856*1341858379\ | | | |
| | TRN*1*1219828856*1341858379\ | | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information


Primary Account: ███████7901          1

| Date | Description | |
|---|---|---|
| | SVC OF RIVERHEAD LLC | |
| Nov 28 | ACH DEPOSIT           ck/ref no.    2413238 | 799.00 |
| | FDMS-SETTLEMENT     FEE         376760560999 | |
| | 002 0000000000007990015921267  93 | |
| Nov 28 | ACH DEPOSIT           ck/ref no.    2245055 | 9,046.31 |
| | NGS, INC.          HCCLAIMPMT    1881221695 | |
| | TRN*1*815604241*1351840597~ | |
| | TRN*1*815604241*1351840597~ | |
| | SVC OF RIVERHEAD LLC | |

Withdrawals and Other Debits

| Nov 03 | DEBIT CARD PURCHASE | 226.33 |
|---|---|---|
| | ON 11/03 AT FIREMATIC SUPPLY CO       SHIRLEY      NY | |
| | ************5320 | |
| Nov 03 | AUTOMATED PAYMENT    ck/ref no.    227063 | 766.00 |
| | QUARTERLY FEE      PAYMENT     0000 | |
| Nov 04 | AUTOMATED PAYMENT    ck/ref no.    416139 | 130.77 |
| | FDMS-SETTLEMENT    DISCOUNT     376760561997 | |
| Nov 04 | AUTOMATED PAYMENT    ck/ref no.    416005 | 378.00 |
| | FDMS-SETTLEMENT    DEPOSIT      376760560999 | |
| Nov 04 | AUTOMATED PAYMENT    ck/ref no.    416138 | 401.96 |
| | FDMS-SETTLEMENT    DISCOUNT     376760560999 | |
| Nov 04 | AUTOMATED PAYMENT    ck/ref no.    416116 | 885.18 |
| | FDMS-SETTLEMENT    FEE         376760560999 | |
| Nov 04 | AUTOMATED PAYMENT    ck/ref no.    416117 | 885.18 |
| | FDMS-SETTLEMENT    FEE         376760561997 | |
| Nov 06 | ONLINE TRANSFER DEBIT | 5,000.00 |
| | ONLINE XFR TO: XXXXXX7871 | |
| Nov 07 | DEBIT CARD PURCHASE | 1,546.83 |
| | ON 11/07 AT ISLAND ELEVATOR INSPEC    BOHEMIA      NY | |
| | ************5320 | |
| Nov 10 | DEBIT CARD PURCHASE | 4,978.44 |
| | ON 11/10 AT LUXOTTICA USA         PORT WASHING   NY | |
| | ************5320 | |
| Nov 12 | ONLINE TRANSFER DEBIT | 42,742.70 |
| | ONLINE XFR TO: XXXXXX7871 | |
| Nov 13 | DEBIT CARD PURCHASE | 4.65 |
| | ON 11/13 AT PIRATE SHIP  POSTAGE    8444455854    WY | |
| | ************5320 | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information

Primary Account: ██████7901         1

| Date | Description | Amount |
|---|---|---|
| Nov 14 | DEBIT CARD PURCHASE<br>ON 11/14 AT PIRATE SHIP   POSTAGE      8444455854     WY<br>*************5320 | 4.54 |
| Nov 14 | DEBIT CARD PURCHASE<br>ON 11/14 AT PIRATE SHIP   POSTAGE      8444455854     WY<br>*************5320 | 4.54 |
| Nov 14 | AUTOMATED PAYMENT     ck/ref no.   1307515<br>MERCHANT BNKCD     DISCOUNT     324131654992 | 21.56 |
| Nov 14 | AUTOMATED PAYMENT     ck/ref no.   1307527<br>MERCHANT BNKCD      FEE        324131654992 | 58.61 |
| Nov 14 | AUTOMATED PAYMENT     ck/ref no.   1307521<br>MERCHANT BNKCD     INTERCHNG    324131654992 | 91.40 |
| Nov 17 | AUTOMATED PAYMENT     ck/ref no.   1424030<br>TYLER TECH        SERVICEFEE    4012831 | 1.25 |
| Nov 17 | AUTOMATED PAYMENT     ck/ref no.   1520633<br>OPTIMUM 7839      CABLE PMNT    41808002 | 266.38 |
| Nov 17 | AUTOMATED PAYMENT     ck/ref no.   1424005<br>SUFFOLK COUNTY     TAX        4012832 | 20,987.78 |
| Nov 18 | OUTGOING WIRE XFER<br>REF#  20251118B6B7261F001595<br>TO:   US EAGLE FEDERAL CREDIT UNION COMM  ABA:   307083652<br>BANK: US EAGLE FCU                  ACCT# ████████2717<br>OBI:  SOUND VISION CARE, INC. LOAN #6589077-1<br>OBI:<br>OBI: | 45,457.76 |
| Nov 18 | DEBIT CARD PURCHASE<br>ON 11/18 AT PIRATE SHIP   POSTAGE      8444455854     WY<br>*************5320 | 4.91 |
| Nov 18 | AUTOMATED PAYMENT     ck/ref no.   1632012<br>PAY PLUS          ACHTRANS     99758399<br>FEETRANSFER REF#99758399 | 1.22 |
| Nov 19 | DEBIT CARD PURCHASE<br>ON 11/19 AT PIRATE SHIP   POSTAGE      8444455854     WY<br>*************5320 | 6.28 |
| Nov 19 | DEBIT CARD PURCHASE<br>ON 11/19 AT PIRATE SHIP   POSTAGE      8444455854     WY<br>*************5320 | 8.39 |
| Nov 19 | DEBIT CARD PURCHASE<br>ON 11/19 AT IN  SIGNATURE SERVICES     MANORVILLE    NY<br>*************5320 | 407.81 |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804


SVC OF RIVERHEAD, LLC                       9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                        See Back for Important Information


Primary Account: ███████7901        1

| Date | Description | | Amount |
|------|-------------|--|--------|
| Nov 19 | AUTOMATED PAYMENT      ck/ref no.    1738211 | | 13.54 |
|  | PAY PLUS          ACHTRANS       100102975 | | |
|  | FEETRANSFER REF#100102975 | | |
| Nov 21 | ONLINE TRANSFER DEBIT | | 1,573.84 |
|  | ONLINE XFR TO: XXXXXX7871 | | |
| Nov 21 | ONLINE TRANSFER DEBIT | | 2,000.00 |
|  | ONLINE XFR TO: XXXXXX7871 | | |
| Nov 25 | ONLINE TRANSFER DEBIT | | 1,648.91 |
|  | ONLINE XFR TO: XXXXXX7871 | | |
| Nov 25 | ONLINE TRANSFER DEBIT | | 51,846.57 |
|  | ONLINE XFR TO: XXXXXX7871 | | |
| Nov 25 | AUTOMATED PAYMENT     ck/ref no.    2179598 | | 3.35 |
|  | PAY PLUS          ACHTRANS       101345525 | | |
|  | FEETRANSFER REF#101467280 | | |
| Nov 26 | DEBIT CARD PURCHASE | | 4.46 |
|  | ON 11/26 AT PIRATE SHIP   POSTAGE      8444455854     WY | | |
|  | ************5320 | | |
| Nov 26 | DEBIT CARD PURCHASE | | 4.65 |
|  | ON 11/26 AT PIRATE SHIP   POSTAGE      8444455854     WY | | |
|  | ************5320 | | |
| Nov 28 | AUTOMATED PAYMENT     ck/ref no.    2416763 | | 8,389.74 |
|  | 1ST BANKCARD CTR    ONLINE PMT    CC0010601243 | | |

Checks by Serial Number
 Nov 12     1007           1,000.00

Daily Balances

| Date | Balance | | Date | Balance |
|------|---------|--|------|---------|
| Oct 31 | 100,725.30 | | Nov 17 | 154,412.41 |
| Nov 03 | 115,419.62 | | Nov 18 | 117,090.17 |
| Nov 04 | 114,760.68 | | Nov 19 | 128,053.22 |
| Nov 05 | 122,670.05 | | Nov 20 | 130,588.29 |
| Nov 06 | 154,733.76 | | Nov 21 | 130,240.28 |
| Nov 07 | 158,651.39 | | Nov 24 | 170,480.59 |
| Nov 10 | 167,816.69 | | Nov 25 | 122,108.06 |
| Nov 12 | 133,856.81 | | Nov 26 | 143,774.67 |
| Nov 13 | 149,504.20 | | Nov 28 | 147,434.44 |
| Nov 14 | 152,397.10 | | | |

 flagstar

                                                        Statement Period
                                                        From November  01, 2025
                                                        To   November  30, 2025
                                                        Page     1 of     2

                                                        PRIVATE CLIENT GROUP 722
                                                        1C QUAKER RIDGE ROAD
                                                        NEW ROCHELLE, NY 10804


        SVC OF RIVERHEAD, LLC                  8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72426 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                          See Back for Important Information


                                            Primary Account: ████6933          0

        IN ORDER TO MEET BANK REGULATORY CHANGES FOR ESCHEATMENT RULES FOR THE
        VARIOUS STATES WHERE FLAGSTAR BANK OPERATES IN, WE ARE CHANGING THE
        QUALIFICATION FOR "CLIENT-INITIATED ACTIVITY" TO EXCLUDE ACH TRANSACTIONS.
        PLEASE NOTE THAT BEGINNING FEBRUARY 2, 2026 AN ACH TRANSACTION WILL NO
        LONGER CHANGE AN ACCOUNT THAT IS IN AN INACTIVE OR DORMANT STATUS.
        ACCOUNTS BECOME DORMANT AFTER 24 CONSECUTIVE MONTHS OF INACTIVITY,
        AND BECOME INACTIVE AFTER AN ADDITIONAL 6 MONTHS OF INACTIVITY.
        CLIENT-INITIATED ACTIVITY INCLUDES DEPOSITS, WITHDRAWALS, AND ONE-TIME OR
        RECURRING TRANSFERS AUTHORIZED BY THE CLIENT, (EXCLUDING ACH TRANSACTIONS),
        OR THE BANK RECEIVING WRITTEN NOTICE THAT CLIENT IS AWARE OF THE ACCOUNT.

Relationship Summary                              Opening Bal.          Closing Bal.

BANK DEPOSIT ACCOUNTS
████6933      BANKRUPTCY CHECKING                        .00                   .00

                    RELATIONSHIP TOTAL                                         .00



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                    8-722
DEBTOR IN POSSESSION
CASE # 8 25 72426 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account:   ████6933          0

BANKRUPTCY CHECKING          ██████6933

Summary

 Previous Balance as of November  01, 2025                                    .00

 There was no deposit activity during this statement period

 Ending Balance as of   November  30, 2025                                    .00