## UNITED STATES BANKRUPTCY COURT

EASTERN   DISTRICT OF   NEW YORK

In Re. SOUND VISION CARE, INC.                    §          Case No.   25-72421
                                                  §
                                                  §          Lead Case No.   25-72421
_____          §
Debtor(s)                                         §
                                                             ☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 12/31/2025                    Petition Date: 06/23/2025

Months Pending: 6                                     Industry Classification:  | 6 | 1 | 0 | 0 |

Reporting Method:          Accrual Basis  ○        Cash Basis  ⦿

Debtor's Full-Time Employees (current):                25

Debtor's Full-Time Employees (as of date of order for relief):    25

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒      Statement of cash receipts and disbursements
☒      Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒      Statement of operations (profit or loss statement)
☐      Accounts receivable aging
☐      Postpetition liabilities aging
☐      Statement of capital assets
☒      Schedule of payments to professionals
☒      Schedule of payments to insiders
☒      All bank statements and bank reconciliations for the reporting period
☐      Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert L. Rattet                          Robert L. Rattet
Signature of Responsible Party                Printed Name of Responsible Party

01/19/2026                                    C/O Davidoff Hutcher & Citron, LLP
Date                                          120 Bloomingdale Road, Suite 100
                                              White Plains, NY 10605
                                              Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.  § 1320.4(a)(2) applies.

Debtor's Name SOUND VISION CARE, INC.                                    Case No. 25-72421

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $-755,737 | |
| b.  Total receipts (net of transfers between accounts) | $95,470 | $716,657 |
| c.  Total disbursements (net of transfers between accounts) | $244,380 | $1,657,121 |
| d.  Cash balance end of month (a+b-c) | $-904,647 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $29,436 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $244,380 | $1,686,557 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.  Accounts receivable (total net of allowance) | $0 |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.  Inventory     (Book ◯    Market ◯    Other ⦿    (attach explanation)) | $0 |
| d   Total current assets | $8,183,018 |
| e.  Total assets | $9,039,707 |
| f.  Postpetition payables (excluding taxes) | $144,364 |
| g.  Postpetition payables past due (excluding taxes) | $0 |
| h.  Postpetition taxes payable | $0 |
| i.  Postpetition taxes past due | $0 |
| j.  Total postpetition debt (f+h) | $144,364 |
| k.  Prepetition secured debt | $2,235,517 |
| l.  Prepetition priority debt | $0 |
| m.  Prepetition unsecured debt | $2,083,653 |
| n.  Total liabilities (debt) (j+k+l+m) | $4,463,534 |
| o.  Ending equity/net worth (e-n) | $4,576,173 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $24,679 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $1,346 | |
| c.  Gross profit (a-b) | $23,333 | |
| d.  Selling expenses | $0 | |
| e.  General and administrative expenses | $0 | |
| f.  Other expenses | $35,173 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $0 | |
| i.  Taxes (local, state, and federal) | $0 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $-10,494 | $140,159 |

UST Form 11-MOR (12/01/2021)                              2

Debtor's Name SOUND VISION CARE, INC.                                    Case No. 25-72421

## Part 5: Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | $0 | $193,904 | $0 | $110,000 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Davidoff Hutcher & Citron, LLP | Lead Counsel | $0 | $116,045 | $0 | $65,000 |
| ii | CBIZ Forensic Consulting Group | Financial Professional | $0 | $77,859 | $0 | $45,000 |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  SOUND VISION CARE, INC.                                    Case No.  25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)                    4

Debtor's Name  SOUND VISION CARE, INC.                                          Case No.  25-72421

|  | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| b. | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

UST Form 11-MOR (12/01/2021)                    5

Debtor's Name  SOUND VISION CARE, INC.                                   Case No.  25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

UST Form 11-MOR (12/01/2021)                          6

Debtor's Name  SOUND VISION CARE, INC.                                    Case No.  25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |

Debtor's Name  SOUND VISION CARE, INC.                                                     Case No.  25-72421

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $0 | $0 | $0 |

## Part 6:  Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $23,135 | $145,727 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a.   Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ◯    No ⦿

b.   Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ◯    No ⦿

c.   Were any payments made to or on behalf of insiders?    Yes ⦿    No ◯

d.   Are you current on postpetition tax return filings?    Yes ⦿    No ◯

e.   Are you current on postpetition estimated tax payments?    Yes ⦿    No ◯

f.   Were all trust fund taxes remitted on a current basis?    Yes ⦿    No ◯

g.   Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ◯    No ⦿

h.   Were all payments made to or on behalf of professionals approved by the court?    Yes ◯    No ◯   N/A ⦿

i.   Do you have:          Worker's compensation insurance?    Yes ⦿    No ◯

            If yes, are your premiums current?    Yes ⦿    No ◯   N/A ◯   (if no, see Instructions)

            Casualty/property insurance?    Yes ⦿    No ◯

            If yes, are your premiums current?    Yes ⦿    No ◯   N/A ◯   (if no, see Instructions)

            General liability insurance?    Yes ⦿    No ◯

            If yes, are your premiums current?    Yes ⦿    No ◯   N/A ◯   (if no, see Instructions)

j.   Has a plan of reorganization been filed with the court?    Yes ◯    No ⦿

k.   Has a disclosure statement been filed with the court?    Yes ◯    No ⦿

l.   Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ⦿    No ◯

Debtor's Name  SOUND VISION CARE, INC.                                      Case No.  25-72421

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---:|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Jeffrey Williams Jr.

Signature of Responsible Party

Owner

Title

Jeffrey Williams Jr.

Printed Name of Responsible Party

01/19/2026

Date

Debtor's Name SOUND VISION CARE, INC.                    Case No.  25-72421



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name SOUND VISION CARE, INC.                                                Case No.  25-72421



Bankruptcy1to50



Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)                                11

Debtor's Name  SOUND VISION CARE, INC.                                    Case No.  25-72421



PageThree



PageFour

## Attachment - Statement of Cash Receipts and Disbursements

In re Sound Vision Care, Inc., et. al.
Debtor

Lead Case No. 25-72421 (LAS)
Reporting Period: December 1 - 31, 2025

| DEBTOR | Sound Vision Care, Inc. 25-72421 | | | | | SVC of Coram, LLC 25-72422 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5914) | Wells Fargo DIP (x6558) | Wells Fargo DIP (x1826) | Flagstar DIP (x7871) | Flagstar DIP (x6917) | Wells Fargo DIP (x9594) | Wells Fargo DIP (x9516) | Wells Fargo DIP (x3568) | Flagstar DIP (x7952) | Flagstar DIP (x6925) |
| CASH BEGINNING OF MONTH AS OF DEC. 1, 2025 (as of DEC. 17, 2025 for MURRAY HILL[4]) | $ 933 | $ (75) | $ 1,287 | $ 26,907 | $ (1,013) | $ 1,485 | $ - | $ - | $ 19,109 | $ 1,087 |
| **RECEIPTS** | | | | | | | | | | |
| GROSS REVENUE | 2,140 | - | (3) | 93,018 | - | 5,390 | - | - | 67,467 | 9,659 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | 168,399 | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | 315 | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | 1,209 | - | - | 1,654 | - | - | - | - | 17,298 | - |
| TOTAL RECEIPTS | 3,350 | - | (3) | 263,386 | - | 5,390 | - | - | 84,765 | 9,659 |
| **DISBURSEMENTS** | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | 249 | - | - | 162,784 | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | - | - | - | - |
| UTILITIES | 715 | - | - | - | - | - | - | - | - | - |
| PURCHASES OF INVENTORY FOR RESALE | - | - | - | 30,333 | - | - | - | - | - | - |
| INSURANCE | - | - | - | 22,666 | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | 92,376 | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | - | - | 4,309 | - |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | 1,654 | - | 1,209 | - | - | 6,856 | - | - | - | 10,442 |
| PROFESSIONAL FEES | - | - | - | 237 | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 85 | 75 | 75 | - | (598) | 20 | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | 6,154 | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | - | 21,604 | - | - | - | - | - | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - |
| TOTAL DISBURSEMENTS | 2,703 | 75 | 1,284 | 243,778 | (598) | 6,876 | - | - | 96,685 | 10,442 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 647 | (75) | (1,287) | 19,607 | 598 | (1,485) | - | - | (11,920) | (783) |
| CASH – END OF REPORTING PERIOD | $ 1,580 | $ (150) | $ - | $ 46,514 | $ (416) | $ - | $ - | $ - | $ 7,189 | $ 304 |

| UST Report (MOR Part 1 Cash Receipts and Disbursements) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash Balance Beginning of Month | | | | | $ (755,737) | | | | | $ 80,586 |
| Total Receipts (Net of Transfers) | | | | | 95,470 | | | | | 82,516 |
| Total Disbursements (Net of Transfers) | | | | | 244,380 | | | | | 92,396 |
| Cash Balance End of Month (Net of Transfers) | | | | | $ (904,647) | | | | | $ 70,707 |
| Total Disbursements (Net of Transfers) | | | | | 244,380 | | | | | 92,396 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | | - | | | | | |
| Total Disbursements for Quarterly Fee Calculation | | | | | $ 244,380 | | | | | $ 92,396 |
| Calculation of UST Fees | | | | | | | | | | |
| October 2025 Disbursements for Quarterly Fee Calculation | | | | | 432,523 | | | | | 95,908 |
| November 2025 Disbursements for Quarterly Fee Calculation | | | | | 228,249 | | | | | 43,192 |
| December 2025 Disbursements for Quarterly Fee Calculation | | | | | 244,380 | | | | | 92,396 |
| Total Disbursements for Quarterly Fee Calculation | | | | | $ 905,151 | | | | | $ 231,495 |
| UST Fee Calculation | | | | | $ 3,621 | | | | | $ 926 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] Bank of America x0570 was closed on 09/29/2025. Funds were withdrawn and deposited to Flagstar DIP x7871.

[4] SVC of Murray Hill, LLC filed for bankruptcy on December 17, 2025. As a result, the beginning balance for SVC of Murray Hill, LLC is presented as of 12/17/2025, the petition date for that debtor. All other debtors' beginning balances are presented as of 12/01/2025.

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  **Lead Case No.** 25-72421 (LAS)
**Debtor**  **Reporting Period:** December 1 - 31, 2025

| DEBTOR / Case No. | SVC of East Setauket, LLC 25-72423 | | | | SVC of Fresh Meadows, LLC 25-72424 | | | | SVC of Manhasset, LLC 25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5898) | Wells Fargo DIP (x2011) | Flagstar DIP (x7944) | Flagstar DIP (x6941) | Wells Fargo DIP (x9775) | Wells Fargo DIP (x4943) | Flagstar DIP (x7936) | Flagstar DIP (x7137) | Wells Fargo DIP (x6475) | Wells Fargo DIP (x9783) | Flagstar DIP (x7928) | Flagstar DIP (x7145) |
| CASH BEGINNING OF MONTH AS OF DEC. 1, 2025 (as of DEC. 17. 2025 for MURRAY HILL[4]) | $ 951 | $ - | $ 37,099 | $ - | $ - | $ 1,405 | $ 4,295 | $ 0 | $ 480 | $ - | $ 48,130 | $ 485 |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | (150) | - | 1,252 | - | - | - | 26,053 | - | 2,591 | - | 38,472 | 688 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | 15,300 | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | 791 | - | - | - | 1,395 | - | - | - | 1,712 | - |
| **TOTAL RECEIPTS** | (150) | - | 2,042 | - | - | - | 42,748 | - | 2,591 | - | 40,185 | 688 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| RENT | - | - | 4,308 | - | - | - | 15,304 | - | - | - | 6,344 | - |
| UTILITIES | - | - | 400 | - | - | - | 988 | - | - | - | 1,191 | - |
| INSURANCE | - | - | - | - | - | - | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | 3,872 | - | - | - | 18,740 | - | - | - | 25,703 | - |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | 791 | - | - | - | - | 1,395 | - | - | 1,712 | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 10 | - | - | - | - | 10 | 10 | - | 10 | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | - | - | - | - | 4,175 | - | - | - | 3,914 | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - | (7,841) |
| **TOTAL DISBURSEMENTS** | 801 | - | 8,580 | - | - | 1,405 | 39,216 | - | 1,722 | - | 37,152 | (7,841) |
| | | | | | | | | | | | | |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | (951) | - | (6,538) | - | - | (1,405) | 3,531 | - | 868 | - | 3,032 | 8,529 |
| | | | | | | | | | | | | |
| **CASH – END OF REPORTING PERIOD** | $ (0) | $ - | $ 30,561 | $ - | $ - | $ 0 | $ 7,826 | $ 0 | $ 1,348 | $ - | $ 51,162 | $ 9,014 |
| | | | | | | | | | | | | |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | | | |
| *Cash Balance Beginning of Month* | | | $ 106,827 | | | | 75,541 | | | | | 126,950 |
| *Total Receipts (Net of Transfers)* | | | 1,102 | | | | 26,053 | | | | | 41,751 |
| *Total Disbursements (Net of Transfers)* | | | 4,718 | | | | 20,486 | | | | | 3,618 |
| ***Cash Balance End of Month (Net of Transfers)*** | | | $ 103,211 | | | | 81,107 | | | | | 165,083 |
| | | | | | | | | | | | | |
| *Total Disbursements (Net of Transfers)* | | | 4,718 | | | | 20,486 | | | | | 3,618 |
| *Disbursements Made by Third Party for the Benefit of the Estate* | | | | | | | | | | | | |
| ***Total Disbursements for Quarterly Fee Calculation*** | | | $ 4,718 | | | | 20,486 | | | | | 3,618 |
| | | | | | | | | | | | | |
| **Calculation of UST Fees** | | | | | | | | | | | | |
| *October 2025 Disbursements for Quarterly Fee Calculation* | | | (13,989) | | | | 2,477 | | | | | 7,501 |
| *November 2025 Disbursements for Quarterly Fee Calculation* | | | 7,697 | | | | 62,140 | | | | | 9,325 |
| *December 2025 Disbursements for Quarterly Fee Calculation* | | | 4,718 | | | | 20,486 | | | | | 3,618 |
| ***Total Disbursements for Quarterly Fee Calculation*** | | | $ (1,574) | | | | 85,104 | | | | | 20,444 |
| | | | | | | | | | | | | |
| ***UST Fee Calculation*** | | | $ 250 | | | | 340 | | | | | 250 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] Bank of America x0570 was closed on 09/29/2025. Funds were withdrawn and deposited to Flagstar DIP x7871.

[4] SVC of Murray Hill, LLC filed for bankruptcy on December 17, 2025. As a result, the beginning balance for SVC of Murray Hill, LLC is presented as of 12/17/2025, the petition date for that debtor. All other debtors' beginning balances are presented as of 12/01/2025.

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** December 1 - 31, 2025

| DEBTOR / ACCOUNT NUMBER (LAST 4) | SVC of Riverhead, LLC 25-72426 | | | | SVC of Southold, LLC 25-72428 | | | | SVC of Murray Hill, LLC[4] 25-74829 | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Wells Fargo DIP (x3953) | Wells Fargo DIP (x2060) | Flagstar DIP (x7901) | Flagstar DIP (x6933) | Wells Fargo DIP (x5906) | Wells Fargo DIP (x3449) | Flagstar DIP (x7898) | Flagstar DIP (x6968) | Wells Fargo (x2086) | Wells Fargo (x4976) | Flagstar (x8363) | |
| CASH BEGINNING OF MONTH AS OF DEC. 1, 2025 (as of DEC. 17, 2025 for MURRAY HILL[4]) | $ 2,141 | $ - | $ 147,434 | $ - | $ 4,522 | $ - | $ 27,822 | $ - | $ - | $ - | $ 1,262 | $ 325,746 |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | 5,522 | - | 249,854 | - | 7,074 | - | 17,922 | - | - | - | 8,587 | 535,537 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | 8,499 | - | - | - | - | - | - | - | - | 192,198 |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | 2,264 | - | - | - | - | - | - | - | - | 2,579 |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | 5,510 | - | - | - | 11,586 | - | - | - | - | 41,155 |
| **TOTAL RECEIPTS** | 5,522 | - | 266,127 | - | 7,074 | - | 29,507 | - | - | - | 8,587 | 771,468 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | - | - | - | 163,033 |
| RENT | - | - | - | - | - | - | 4,000 | - | - | - | - | 29,956 |
| UTILITIES | - | - | 5,191 | - | - | - | 1,296 | - | - | - | 170 | 9,951 |
| PURCHASES OF INVENTORY FOR RESALE | - | - | 16,768 | - | - | - | - | - | - | - | - | 47,102 |
| INSURANCE | - | - | - | - | - | - | - | - | - | - | - | 22,666 |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | 92,376 |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | 126,502 | - | - | - | 13,072 | - | - | - | - | 192,198 |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | 4,000 | - | - | - | - | - | - | - | - | 4,000 |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | 5,510 | - | - | - | 11,586 | - | - | - | - | - | - | 41,155 |
| PROFESSIONAL FEES | - | - | 25,000 | - | - | - | - | - | - | - | - | 25,237 |
| BANK CHARGES & MERCHANT PROCESSING FEES | 10 | - | - | - | 10 | - | - | - | - | - | - | (283) |
| ADEQUATE PROTECTION PAYMENT | - | - | 45,458 | - | - | - | - | - | - | - | - | 51,612 |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | 22,666 | - | - | - | 1,528 | - | - | - | 1,500 | 55,387 |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - | (7,841) |
| **TOTAL DISBURSEMENTS** | 5,520 | - | 245,585 | - | 11,596 | - | 19,896 | - | - | - | 1,670 | 726,548 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 2 | - | 20,543 | - | (4,522) | - | 9,611 | - | - | - | 6,917 | 44,920 |
| **CASH – END OF REPORTING PERIOD** | $ 2,142 | $ - | $ 167,977 | $ - | $ - | $ - | $ 37,433 | $ - | $ - | $ - | $ 8,179 | $ 370,666 |

**UST Report (MOR Part 1 Cash Receipts and Disbursements)**

| | Riverhead (x7901) | Southold (x2086) | Murray Hill (x8363) | Total |
|---|---|---|---|---|
| Cash Balance Beginning of Month | 587,824 | 112,576 | 1,262 | 335,830 |
| Total Receipts (Net of Transfers) | 257,640 | 24,996 | 8,587 | 538,115 |
| Total Disbursements (Net of Transfers) | 115,093 | 6,834 | 1,670 | 489,195 |
| **Cash Balance End of Month (Net of Transfers)** | $ 730,371 | $ 130,738 | $ 8,179 | $ 384,750 |
| Total Disbursements (Net of Transfers) | 115,093 | 6,834 | 1,670 | 489,195 |
| Disbursements Made by Third Party for the Benefit of the Estate | - | - | | - |
| **Total Disbursements for Quarterly Fee Calculation** | $ 115,093 | $ 6,834 | $ 1,670 | $ 489,195 |

**Calculation of UST Fees**

| | Riverhead | Southold | Murray Hill | Total |
|---|---|---|---|---|
| October 2025 Disbursements for Quarterly Fee Calculation | 190,184 | 5,747 | - | 720,351 |
| November 2025 Disbursements for Quarterly Fee Calculation | 84,071 | 4,710 | | 439,383 |
| December 2025 Disbursements for Quarterly Fee Calculation | 115,093 | 6,834 | 1,670 | 489,195 |
| **Total Disbursements for Quarterly Fee Calculation** | $ 389,348 | $ 17,290 | $ 1,670 | $ 1,648,930 |
| **UST Fee Calculation** | $ 1,557 | $ 250 | $ 250 | |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] Bank of America x0570 was closed on 09/29/2025. Funds were withdrawn and deposited to Flagstar DIP x7871.

[4] SVC of Murray Hill, LLC filed for bankruptcy on December 17, 2025. As a result, the beginning balance for SVC of Murray Hill, LLC is presented as of 12/17/2025, the petition date for that debtor. All other debtors' beginning balances are presented as of 12/01/2025.

**In re** Sound Vision Care, Inc., et. al.                                              **Lead Case No.** 23-18523 (SMG)
    **Debtor**                                                      **Reporting Period:** December 1 - 31, 2025

### Attachment - Statement of Detailed Cash Disbursements

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 12/02/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | $ (1,000.00) |
| 12/03/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 12/03/2025 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (1,204.37) |
| 12/03/2025 | Wire | Bank of America, N.A. | ADEQUATE PROTECTION PAYMENT | x7871 | (1,822.46) |
| 12/03/2025 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (3,774.36) |
| 12/03/2025 | Wire | Flushing Bank | ADEQUATE PROTECTION PAYMENT | x7871 | (4,331.40) |
| 12/03/2025 | Wire | Bill.com | OTHER | x7871 | (5,374.41) |
| 12/03/2025 | Wire | Utica Mutual Insurance | INSURANCE | x7871 | (7,874.00) |
| 12/04/2025 | Wire | Lens Mode, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,272.00) |
| 12/04/2025 | Wire | Bill.com | OTHER | x7871 | (7,000.00) |
| 12/05/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 12/08/2025 | Wire | Decimal, Inc. (Ubiquity) | PAYROLL/BENEFITS & TAXES | x7871 | (9.00) |
| 12/08/2025 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| 12/09/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 12/09/2025 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x6917 | 1,031.25 |
| 12/10/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (828.69) |
| 12/11/2025 | Wire | WB Mason Co. | OTHER | x7871 | (67.46) |
| 12/11/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 12/11/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (74,139.85) |
| 12/12/2025 | Wire | WB Mason Co. | OTHER | x7871 | (33.70) |
| 12/12/2025 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (3,257.91) |
| 12/12/2025 | Wire | Paragon Vision, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (6,679.72) |
| 12/11/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x1826 | (74.94) |
| 12/10/2025 | Wire | Sun Arc Energy, LLC | UTILITIES | x5914 | (715.23) |
| 12/11/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (84.55) |
| 12/11/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x6558 | (75.00) |
| 12/15/2025 | Wire | WB Mason Co. | OTHER | x7871 | 12.00 |
| 12/15/2025 | Wire | Professional Eye Care Associates of ⁄ | PROFESSIONAL FEES | x7871 | (236.87) |
| 12/15/2025 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| 12/16/2025 | Wire | Progressive | INSURANCE | x7871 | (526.11) |
| 12/16/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 12/16/2025 | Wire | Utica Mutual Insurance | INSURANCE | x7871 | (14,265.85) |
| 12/18/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 12/18/2025 | Wire | Bill.com | OTHER | x7871 | (3,722.02) |
| 12/19/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 12/19/2025 | Wire | ADP Payroll Fees | PAYROLL/BENEFITS & TAXES | x5914 | (249.10) |
| 12/26/2025 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x6917 | (433.64) |
| 12/22/2025 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,242.00) |
| 12/22/2025 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| 12/23/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 12/24/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (4,381.66) |
| 12/24/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (79,880.26) |
| 12/29/2025 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (3,426.37) |
| 12/30/2025 | Wire | Other | OTHER | x7871 | (440.00) |
| 12/30/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 12/31/2025 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| **Total** | | | | | **(244,379.68)** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 12/02/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (14,476.98) |
| 12/08/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (17,803.97) |
| 12/08/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | (10.00) |
| 12/08/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | (10.00) |
| 12/17/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (20,000.00) |
| 12/19/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (1,326.25) |
| 12/23/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (19,242.13) |
| 12/31/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (19,526.25) |
| **Total** | | | | | **(92,395.58)** |

**In re** Sound Vision Care, Inc., et. al.          **Lead Case No.** 23-18523 (SMG)
  **Debtor**                **Reporting Period:** December 1 - 31, 2025

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of East Setauket, LLC** | | | | | |
| 12/16/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5898 | (10.00) |
| 12/17/2025 | Wire | Long Island Power Authority | UTILITIES | x7944 | (184.13) |
| 12/18/2025 | Wire | National Grid | UTILITIES | x7944 | (216.32) |
| 12/24/2025 | Wire | Hallock Road, LLC | RENT | x7944 | (4,307.77) |
| **Total** | | | | | **(4,718.22)** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 12/02/2025 | Wire | Zocdoc | OTHER | x7936 | (816.00) |
| 12/05/2025 | Wire | Amazon | OTHER | x7936 | (182.75) |
| 12/08/2025 | Wire | Amazon | OTHER | x7936 | (28.30) |
| 12/11/2025 | Wire | Federal Realty | RENT | x7936 | (15,303.87) |
| 12/16/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x4943 | (10.00) |
| 12/18/2025 | Wire | Amazon | OTHER | x7936 | (34.28) |
| 12/18/2025 | Wire | Amazon | OTHER | x7936 | (42.44) |
| 12/18/2025 | Wire | Verizon | UTILITIES | x7936 | (231.42) |
| 12/18/2025 | Wire | Con Edison | UTILITIES | x7936 | (756.40) |
| 12/18/2025 | Wire | Bill.com | OTHER | x7936 | (1,570.97) |
| 12/29/2025 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x7936 | (10.00) |
| 12/31/2025 | Wire | Abeo Solutions | OTHER | x7936 | (1,500.00) |
| **Total** | | | | | **(20,486.43)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 12/01/2025 | Wire | National Grid | UTILITIES | x7928 | (82.44) |
| 12/02/2025 | Wire | Zocdoc | OTHER | x7928 | (384.00) |
| 12/03/2025 | Wire | Long Island Power Authority | UTILITIES | x7928 | (303.79) |
| 12/05/2025 | Wire | Verizon | UTILITIES | x7928 | (75.99) |
| 12/11/2025 | Wire | 435-451 Plandome Properties, LLC | RENT | x7928 | (6,344.43) |
| 12/16/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x6475 | (10.00) |
| 12/18/2025 | Wire | Bill.com | OTHER | x7928 | (2,029.99) |
| 12/30/2025 | Wire | Fraud Recovery | CASUALTY LOSS / RECOVERIES | x7145 | 7,840.92 |
| 12/29/2025 | Wire | National Grid | UTILITIES | x7928 | (444.98) |
| 12/31/2025 | Wire | Long Island Power Authority | UTILITIES | x7928 | (283.71) |
| 12/31/2025 | Wire | Abeo Solutions | OTHER | x7928 | (1,500.00) |
| **Total** | | | | | **(3,618.41)** |

| In re | Sound Vision Care, Inc., et. al. | | | **Lead Case No.** | 23-18523 (SMG) |
|---|---|---|---|---|---|
| | **Debtor** | | | **Reporting Period:** | December 1 - 31, 2025 |

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Riverhead, LLC** | | | | | |
| 12/01/2025 | Wire | Long Island Power Authority | UTILITIES | x7901 | (220.89) |
| 12/01/2025 | Wire | Long Island Power Authority | UTILITIES | x7901 | (801.62) |
| 12/02/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.65) |
| 12/03/2025 | Wire | U.S. Eagle | ADEQUATE PROTECTION PAYMENT | x7901 | (45,457.76) |
| 12/04/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.65) |
| 12/05/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.54) |
| 12/05/2025 | Wire | Altair Eyewear, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7901 | (326.52) |
| 12/10/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.05) |
| 12/10/2025 | Wire | Trizetto | PURCHASES OF INVENTORY FOR RESALE | x7901 | (8,841.96) |
| 12/11/2025 | Wire | Midas Auto Service, LLC | OTHER | x7901 | (2,679.99) |
| 12/12/2025 | Wire | Walmart | OTHER | x7901 | (29.54) |
| 12/16/2025 | Wire | BJ Fuel | OTHER | x7901 | (30.01) |
| 12/16/2025 | Wire | BJ Fuel | OTHER | x7901 | (60.00) |
| 12/16/2025 | Wire | Optimum | UTILITIES | x7901 | (266.38) |
| 12/16/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x3953 | (10.00) |
| 12/17/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.15) |
| 12/18/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.49) |
| 12/18/2025 | Wire | Midas Auto Service, LLC | OTHER | x7901 | (831.99) |
| 12/18/2025 | Wire | Bill.com | OTHER | x7901 | (1,691.25) |
| 12/18/2025 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (9,237.93) |
| 12/19/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.65) |
| 12/19/2025 | Wire | Bill.com | OTHER | x7901 | (5,252.47) |
| 12/23/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.99) |
| 12/24/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.15) |
| 12/24/2025 | #1008 | Purified Solutions | UTILITIES | x7901 | (2,985.02) |
| 12/24/2025 | Wire | McDonald, Rand and Vollaro CPA's | PROFESSIONAL FEES | x7901 | (25,000.00) |
| 12/26/2025 | #1009 | Angelica Velasquez | OTHER | x7901 | (1,250.00) |
| 12/29/2025 | Wire | Long Island Power Authority | UTILITIES | x7901 | (187.42) |
| 12/29/2025 | Wire | Long Island Power Authority | UTILITIES | x7901 | (729.91) |
| 12/29/2025 | #1010 | Moel Optics, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7901 | (7,600.00) |
| 12/31/2025 | Wire | Walmart | OTHER | x7901 | (54.23) |
| 12/31/2025 | Wire | Abeo Solutions | OTHER | x7901 | (1,500.00) |
| **Total** | | | | | **(115,093.21)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 12/01/2025 | Wire | Optimum | UTILITIES | x7898 | (555.86) |
| 12/09/2025 | Wire | Prime Video | OTHER | x7898 | (12.99) |
| 12/11/2025 | Wire | NFPRA | RENT | x7898 | (4,000.00) |
| 12/16/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5906 | (10.00) |
| 12/22/2025 | Wire | Audible | OTHER | x7898 | (14.95) |
| 12/22/2025 | Wire | Long Island Power Authority | UTILITIES | x7898 | (462.02) |
| 12/31/2025 | Wire | Optimum | UTILITIES | x7898 | (277.93) |
| 12/31/2025 | Wire | Abeo Solutions | OTHER | x7898 | (1,500.00) |
| **Total** | | | | | **(6,833.75)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 12/22/2025 | Wire | Spectrum | UTILITIES | x8363 | (170.00) |
| 12/31/2025 | Wire | Abeo Solutions | OTHER | x8363 | (1,500.00) |
| **Total** | | | | | **(1,670.00)** |
| | | | | | |
| **Total Disbursements** | | | | | **$  (489,195.28)** |

**In re** Sound Vision Care, Inc., et. al.  
   **Debtor**

**Lead Case No.** 23-18523 (SMG)  
**Reporting Period:** December 1 - 31, 2025

| **Attachment - Statement of Detailed Cash Disbursements** | | | | | |
|---|---|---|---|---|---|
| **Check Date** | **Transaction /Check #** | **Payee** | **Statement of Cash Receipts and Disbursements Category** | **Bank Account** | **Amount** |
| **Transfers** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 12/10/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | $ 42,656.87 |
| 12/10/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 9,398.25 |
| 12/10/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 8,099.53 |
| 12/10/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 7,454.87 |
| 12/10/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 6,808.55 |
| 12/11/2025 | Wire | SVC of East Setauket, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,729.89 |
| 12/11/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,314.90 |
| 12/11/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 764.97 |
| 12/11/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 554.99 |
| 12/11/2025 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | x7871 | 314.97 |
| 12/17/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x7871 | 1,654.07 |
| 12/16/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x1826 | (1,209.29) |
| 12/16/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x5914 | 1,209.29 |
| 12/16/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | (1,654.07) |
| 12/23/2025 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,138.34 |
| 12/24/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 55,945.16 |
| 12/24/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 10,302.55 |
| 12/24/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 8,065.93 |
| 12/24/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 5,566.62 |
| 12/24/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,436.37 |
| 12/24/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 562.50 |
| 12/24/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 427.50 |
| 12/30/2025 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,171.15 |
| **Total** | | | | | **168,713.91** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 12/02/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6925 | (1,213.33) |
| 12/02/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 1,213.33 |
| 12/10/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6925 | (4,176.20) |
| 12/08/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 2,931.15 |
| 12/10/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 4,176.20 |
| 12/08/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x9594 | (2,931.15) |
| 12/18/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6925 | (1,304.05) |
| 12/18/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 1,304.05 |
| 12/23/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6925 | (3,748.60) |
| 12/23/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 3,748.60 |
| 12/23/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,138.34) |
| 12/29/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 3,924.56 |
| 12/30/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,171.15) |
| 12/29/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x9594 | (3,924.56) |
| **Total** | | | | | **(4,309.49)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| 12/03/2025 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7944 | (1,142.05) |
| 12/11/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7944 | (2,729.89) |
| 12/17/2025 | Deposit | SVC of East Setauket, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7944 | 790.61 |
| 12/16/2025 | Withdrawal | SVC of East Setauket, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5898 | (790.61) |
| **Total** | | | | | **(3,871.94)** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 12/10/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7936 | 15,300.00 |
| 12/10/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (7,454.87) |
| 12/11/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (554.99) |
| 12/17/2025 | Deposit | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7936 | 1,394.62 |
| 12/16/2025 | Withdrawal | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x4943 | (1,394.62) |
| 12/24/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (427.50) |
| 12/24/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (10,302.55) |
| **Total** | | | | | **(3,439.91)** |

**In re** Sound Vision Care, Inc., et. al.  **Lead Case No.** 23-18523 (SMG)
   **Debtor**  **Reporting Period:** December 1 - 31, 2025

## Attachment - Statement of Detailed Cash Disbursements

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Manhasset, LLC** | | | | | |
| 12/03/2025 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (6,660.15) |
| 12/10/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (8,099.53) |
| 12/11/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (2,314.90) |
| 12/17/2025 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7928 | 1,712.33 |
| 12/16/2025 | Withdrawal | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6475 | (1,712.33) |
| 12/24/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (562.50) |
| 12/24/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (8,065.93) |
| **Total** | | | | | **(25,703.01)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 12/03/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7901 | 6,660.15 |
| 12/03/2025 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | x7901 | 1,897.12 |
| 12/03/2025 | Wire | SVC of East Setauket, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7901 | 1,142.05 |
| 12/03/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7901 | 696.99 |
| 12/03/2025 | Wire | SVC of Bensonhurst, LLC | TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | x7901 | 366.50 |
| 12/08/2025 | Wire | SVC of Murray Hill, LLC | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7901 | (1,500.00) |
| 12/08/2025 | Wire | SVC of Bensonhurst, LLC | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7901 | (2,500.00) |
| 12/10/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (9,398.25) |
| 12/10/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (15,300.00) |
| 12/10/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (42,656.87) |
| 12/11/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (764.97) |
| 12/17/2025 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7901 | 5,510.35 |
| 12/16/2025 | Withdrawal | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x3953 | (5,510.35) |
| 12/24/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,436.37) |
| 12/24/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (55,945.16) |
| **Total** | | | | | **(119,738.81)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 12/03/2025 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (696.99) |
| 12/10/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (6,808.55) |
| 12/17/2025 | Deposit | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7898 | 11,585.53 |
| 12/16/2025 | Withdrawal | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5906 | (11,585.53) |
| 12/24/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (5,566.62) |
| **Total** | | | | | **(13,072.16)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| | | | | | |
| **Total** | | | | | - |
| | | | | | |
| **Total Transfers** | | | | | **$ (1,421.41)** |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** December 1 - 31, 2025

| DEBTOR | Sound Vision Care, Inc. | | | | | | SVC of Coram, LLC | | | | |
| Case No. | 25-72421 | | | | | | 25-72422 | | | | |
| ACCOUNT NUMBER (LAST 4) | (x5914) | (x6558) | (x1826) | (x5070) | (x7871) | (x6917) | (x9594) | (x9516) | (x3568) | (x7952) | (x6925) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **BALANCE PER BOOKS** | $ 1,580 | $ (150) | $ - | $ - | $ 46,514 | $ (416) | $ - | $ - | $ - | $ 7,189 | $ 304 |
| | | | | | | | | | | | |
| BANK BALANCE | 1,580 | (150) | - | - | 46,514 | (416) | - | - | - | 7,189 | 304 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 1,580 | $ (150) | $ - | $ - | $ 46,514 | $ (416) | $ - | $ - | $ - | $ 7,189 | $ 304 |

| DEPOSITS IN TRANSIT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** December 1 - 31, 2025

| DEBTOR Case No. | SVC of East Setauket, LLC 25-72423 | | | | SVC of Fresh Meadows, LLC 25-72424 | | | | SVC of Manhasset, LLC 25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5898) | (x2011) | (x7944) | (x6941) | (x9775) | (x4943) | (x7936) | (x7137) | (x6475) | (x9783) | (x7928) | (x7145) |
| BALANCE PER BOOKS | $ (0) | $ - | $ 30,561 | $ - | $ - | $ 0 | $ 7,826 | $ 0 | $ 1,348 | $ - | $ 51,162 | $ 9,014 |
| | | | | | | | | | | | | |
| BANK BALANCE | (0) | - | 30,561 | - | - | 0 | 7,826 | 0 | 1,348 | - | 51,162 | 9,014 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ (0) | $ - | $ 30,561 | $ - | $ - | $ 0 | $ 7,826 | $ 0 | $ 1,348 | $ - | $ 51,162 | $ 9,014 |

| DEPOSITS IN TRANSIT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** December 1 - 31, 2025

| DEBTOR<br>Case No. | SVC of Riverhead, LLC<br>25-72426 | | | | SVC of Southold, LLC<br>25-72428 | | | | SVC of Murray Hill, LLC<br>25-74829 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x3953) | (x2060) | (x7901) | (x6933) | (x5906) | (x3449) | (x7898) | (x6968) | (x2086) | (x4976) | (x8363) |
| BALANCE PER BOOKS | $ 2,142 | $ - | $ 167,977 | $ - | $ - | $ - | $ 37,433 | $ - | $ - | $ - | $ 8,179 |
| | | | | | | | | | | | |
| BANK BALANCE | 2,142 | - | 167,977 | - | - | - | 37,433 | - | - | - | 8,179 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 2,142 | $ - | $ 167,977 | $ - | $ - | $ - | $ 37,433 | $ - | $ - | $ - | $ 8,179 |
| | | | | | | | | | | | |
| DEPOSITS IN TRANSIT | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |

**In re** Sound Vision Care, Inc.                              **Case No.** 25-72421 (LAS)
    **Debtor**                              **Reporting Period:** December 1, 2025 - December 31, 2025

| Attachment - Balance Sheet - Cash Basis |
|---|

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK BALANCE SHEET ON PETITION DATE | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| BOA -0570 | $          - | $          - | $      3,243 | $      3,227 |
| BOA -3995 | - | - | 87 | - |
| Wells Fargo -1826 | - | 1,287 | 32,507 | 30 |
| Wells Fargo -5914 | 1,580 | 933 | (498) | - |
| Wells Fargo -6558 | (150) | (75) | 565 | 565 |
| Wells Fargo -8819 | - | - | 66 | - |
| Flushing Bank -9491 | - | - | 7,002 | - |
| Flagstar -6917 | (416) | (1,013) | - | - |
| Flagstar -7871 | 46,514 | 26,907 | - | - |
| **Total Checking/Savings** | **47,529** | **28,039** | **42,973** | **3,823** |
| **Other Current Assets** | | | | |
| Due from Bensonhurst | 721,598 | 721,598 | 698,128 | 698,128 |
| Due from East Setauket | 523,127 | 523,127 | 496,763 | 496,763 |
| Due from Elmhurst | 138,321 | 138,321 | 284,946 | 284,946 |
| Due from Facility and Home | - | - | 231,292 | 231,292 |
| Due from Forest Hills One | 692,627 | 692,627 | 670,316 | 670,316 |
| Due from Fresh Meadows | 409,125 | 409,125 | 382,169 | 382,169 |
| Due from Gramercy | 477,741 | 477,741 | 469,874 | 469,874 |
| Due from Jamaica | 2,411 | 2,411 | 2,411 | 2,411 |
| Due from Manhasset | 993,088 | 993,088 | 958,997 | 958,997 |
| Due from Mastic | 313,879 | 313,879 | 313,879 | 313,879 |
| Due form Midtown East | - | - | 118,722 | 118,722 |
| Due from Murray Hill | 965,645 | 965,645 | 952,899 | 952,899 |
| Due from Port Jefferson | 380,887 | 380,887 | 380,887 | 380,887 |
| Due from Riverhead | 1,554,718 | 1,554,718 | 1,603,418 | 1,603,418 |
| Due from SOCONY LLC | - | - | 300 | 300 |
| Due from Southold | 125,832 | 125,832 | 120,840 | 120,840 |
| Due from The Hamptons | 176,644 | 176,644 | 176,644 | 176,644 |
| Due from West Islip | 659,847 | 659,847 | 661,247 | 661,247 |
| Due from Yorkville | - | - | 73,994 | 73,994 |
| **Total Other Current Assets** | **8,135,489** | **8,135,489** | **8,597,725** | **8,597,725** |
| **Total Current Assets** | **8,183,018** | **8,163,529** | **8,640,698** | **8,601,547** |
| **Fixed Assets** | | | | |
| Accumulated Amortization | (343,532) | (343,532) | (343,532) | - |
| Accumulated Depreciation | (2,745,597) | (2,745,597) | (2,745,597) | - |
| Autos & Trucks | 82,680 | 82,680 | 82,720 | - |
| Buildings | 79,500 | 79,500 | 79,500 | 79,500 |
| Computer Equipment | 57,319 | 57,319 | 57,319 | |
| Computer Equipment 2 | - | - | - | - |
| Equipment | - | - | - | - |
| Franchise Fees | (3,702) | (3,702) | - | - |
| Furniture and Fixtures | 44,988 | 44,988 | 44,988 | 9,191 |
| Goodwill | 265,500 | 265,500 | 265,500 | 40,425 |
| Leasehold Improvements | 503,265 | 503,265 | 503,265 | 255,834 |
| Machinery & Equipment | 2,367,827 | 2,367,827 | 2,367,827 | - |
| Organization Costs | 19,495 | 19,495 | 19,495 | - |
| Start Up Costs | 381,493 | 381,493 | 381,493 | - |
| Tempsure and Icon | 167,681 | 167,681 | 167,681 | - |
| Deposits | 5,600 | 5,600 | 5,600 | 20,000 |
| Payroll Clearing Account | (25,827) | (25,827) | (135,924) | - |
| **Total Fixed Assets** | **856,690** | **856,690** | **750,334** | **404,950** |
| **TOTAL ASSETS** | **$   9,039,707** | **$   9,020,218** | **$   9,391,032** | **$   9,006,498** |

**In re** Sound Vision Care, Inc.                                       **Case No.** 25-72421 (LAS)

        **Debtor**                                                 **Reporting Period:** December 1, 2025 - December 31, 2025

| **Attachment - Balance Sheet - Cash Basis** |
|---|

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK BALANCE SHEET ON PETITION DATE | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $ - | $ - | $ - | |
| Due to Debtor Affiliates - Pending Allocation | 144,364 | 114,357 | - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | **144,364** | **114,357** | **-** | |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | 2,235,517 | 2,235,517 | 2,235,517 | 2,235,517 |
| Priority Debt | - | - | - | - |
| Unsecured Debt (Inclusive of Disputed Secured Claims) | 1,381,956 | 1,381,956 | 1,748,840 | 1,954,848 |
| Inter-Company Unsecured Debt | 701,697 | 701,697 | 310,022 | 338,104 |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | **4,319,170** | **4,319,170** | **4,294,379** | **4,528,470** |
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | 4,436,014 | 4,436,014 | 5,096,653 | |
| Retained Earnings - Post-Petition | 140,159 | 150,677 | - | |
| **Total Equity** | **4,576,173** | **4,586,691** | **5,096,653** | |
| **TOTAL LIABILITIES & EQUITY** | **$ 9,039,707** | **$ 9,020,218** | **$ 9,391,032** | |

[1] The Debtors filed Chapter 11 on June 23, 2025.The Debtors filed Chapter 11 on June 23, 2025.The Debtors filed Chapter 11 on June 23, 2025.

[2] Certain prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report.

[3] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[4] Some of the prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report. The Debtors have certain shared assets, liabilities, and expenses. As of the date of this filing some liabilities have not yet been allocated (e.g. Credit Card Liabilities).

**In re**  Sound Vision Care, Inc.                                          **Case No.** 25-72421 (LAS)
   **Debtor**                                                            **Reporting Period:** December 1, 2025 - December 31, 2025

| Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis |
|---|

| | Dec 1 - Dec 31, 2025 | Nov 1 - Nov 30, 2025 | Cumulative - Filing to Date |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Gross Receipts | $ 26,025 | $ 20,127 | 332,341 |
| Management Fee Income | - | - | 28,139 |
| **Total Income** | **26,025** | **20,127** | **360,480** |
| **Cost of Goods Sold** | | | |
| Purchases | 1,346 | 1,258 | 67,507 |
| **Total COGS** | **1,346** | **1,258** | **67,507** |
| **Gross Profit** | **24,679** | **18,869** | **292,973** |
| **Expense** | | | |
| Accounting | 1,660 | 282 | 1,942 |
| Alarm | - | - | (206) |
| Advertising & Promotion Expense | - | - | 3,069 |
| Auto & Truck Expense | - | 317 | 4,565 |
| Auto Insurance | - | 601 | 3,913 |
| Bank & PayPlus Fees | (363) | 1,263 | 2,569 |
| Continuing Ed / Professional Dev | - | - | 6,826 |
| Contributions | - | - | 45 |
| Credit Card Fees | 6 | 494 | 1,282 |
| Dues & Subscriptions | - | 351 | 876 |
| Entertainment & Meals | - | - | 2,127 |
| Health & Life Insurance | - | - | (379) |
| Insurance | 22,140 | - | 48,501 |
| Interest Expense | 6,154 | 5,364 | 38,444 |
| Life Insurance - Officer | - | - | 63 |
| Mileage Reimbursement | - | 24 | 24 |
| Office Expense | 89 | 1,814 | 3,924 |
| Postage | - | - | 269 |
| Rent | - | - | (1,382) |
| Repairs & Maintenance | - | - | 16 |
| Software / IT Expense | 374 | 109 | 12,955 |
| Supplies | 4,854 | - | 8,504 |
| Taxes - Other | - | - | 3,336 |
| Travel | - | - | 3,646 |
| UST Fees | - | 2,800 | 3,088 |
| **Salaries and Benefits** | | | |
| Benefits | 9 | - | 2,321 |
| Payroll Processing Fees | 249 | 249 | 3,471 |
| Payroll Salaries & Wages | - | - | (137,117) |
| Payroll Taxes | - | - | (13,015) |
| Payroll Wages - Officers | - | - | 11,796 |
| **Total Salaries and Benefits** | **258** | **249** | **(132,544)** |
| **Utilities** | | | |
| Utilities - Cable & Internet | - | - | (182) |
| Utilities - Electric | - | - | (1,114) |
| Utilities - Solar Lease Payment | - | - | 657 |
| **Total Utilities** | **-** | **-** | **(638)** |
| **Total Expense** | **35,173** | **13,668** | **14,835** |
| **Net Operating Income** | **(10,494)** | **5,201** | **278,138** |

**In re** Sound Vision Care, Inc.                                   **Case No.** 25-72421 (LAS)

     **Debtor**                                               **Reporting Period:** December 1, 2025 - December 31, 2025

| Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis |
| --- |

|  | Dec 1 - Dec 31, 2025 | Nov 1 - Nov 30, 2025 | Cumulative - Filing to Date |
| --- | --- | --- | --- |
| **Other Expense / (Income)** |  |  |  |
|   Casualty Loss | - | - | 9,960 |
|   Franchise Fees - SVC of Coram | - | - | 12,116 |
|   Reorganization Items - Professional Fees | - | - | 85,000 |
|   Other | - | - | 30,903 |
|  **Net Other Expense / (Income)** | **-** | **-** | **137,979** |
| **Net Income** | **$        (10,494)** | **$        5,201** | **$        140,159** |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[2] The Debtors were victims of fraud on September 17, 2025. As of the date of this report, casualty loss of $258,035.00 has been stolen. The Debtors and professionals are continuing to get additional recoveries, including coverage with insurance claim.

**In re** Sound Vision Care, Inc.          **Case No.** 25-72421 (LAS)

     **Debtor**          **Reporting Period:** December 1, 2025 - December 31, 2025

| **Attachment - Schedule of Payments to Professionals and Insiders** |
|---|

| **PROFESSIONALS** | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| Davidoff Hutcher & Citron, LLP | 09/19/25 | $ 116,045 | 50,000 | $ 65,000 | $ 51,045 |
| CBIZ Forensic Consulting Group, LLC | 09/19/25 | 77,859 | 35,000 | 40,000 | 37,859 |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| **TOTAL PAYMENTS TO PROFESSIONALS** | | **$ 193,904** | **$ 85,000** | **$ 105,000** | **$ 88,904** |

| **INSIDERS** | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| Jeffrey Williams Sr. | Gross Payroll | $ 6,948 | $ 39,426 |
| Jeffrey Williams Sr. | Other Transfer | $ - | $ (800) [1] |
| Jeffrey Williams | Gross Payroll | $ 24,600 | $ 92,700 |
| Kristin Biggs | Gross Payroll | $ 5,600 | $ 28,077 |
| Kristin Biggs | Other Transfer | $ - | $ 4,000 [1] |
| | | | |
| **TOTAL PAYMENTS TO INSIDERS** | | **$ 37,148** | **$ 163,403** |

[1] These auto debit transactions have been discontinued. The Insider will refund payments in the next reporting period.

# Optimize Business Checking<sup>SM</sup>

Account number: ▮▮▮▮5914 ■ December 1, 2025 - December 31, 2025 ■ Page 1 of 2



SOUND VISION CARE INC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
  1-800-CALL-WELLS (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (348)
      P.O. Box 6995
      Portland, OR  97228-6995

# Account summary

## *Optimize Business Checking* <sup>SM</sup>

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ▮▮▮▮5914 | $933.10 | $3,349.77 | -$2,702.95 | $1,579.92 |

## Credits
### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 12/15 | 311.46 | American Progres Hcclaimpmt 251215 TRN*1*1003455760*1131851754\ |
| | 12/16 | 287.66 | American Progres Hcclaimpmt 251216 TRN*1*1003458799*1131851754\ |
| | 12/16 | 1,209.29 | Online Transfer From Sound Vision Care Inc Business Checking xxxxxx1826 Ref #Ib0W47Phpj on 12/16/25 |
| | 12/17 | 1,341.97 | American Progres Hcclaimpmt 251217 TRN*1*1003461733*1131851754\ |
| | 12/22 | 199.39 | Centers Plan for Hcclaimpmt 251219 TRN*1*618635*1453956774\ |
| | | $3,349.77 | Total electronic deposits/bank credits |
| | | $3,349.77 | Total credits |

## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | | Transaction detail |
|---|---|---|---|---|
| | 12/10 | 715.23 | < | Business to Business ACH Debit - Sun ARC Energy L ACH Debit 251210 9028903929 Monthly Solar Lease Payment |
| | 12/11 | 84.55 | | Client Analysis Srvc Chrg 251210 Svc Chge 1125▮▮▮▮▮5914 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



---

*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 12/16 | 1,654.07 | Withdrawal Made In A Branch/Store |
| | 12/19 | 249.10 < | Business to Business ACH Debit - ADP Payroll Fees ADP Fees 251219 402568167710 707694637Sound Vision |
| | | $2,702.95 | Total electronic debits/bank debits |
| | | $2,702.95 | Total debits |

*< Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/30 | 933.10 | 12/15 | 444.78 | 12/19 | 1,380.53 |
| 12/10 | 217.87 | 12/16 | 287.66 | 12/22 | 1,579.92 |
| 12/11 | 133.32 | 12/17 | 1,629.63 | | |

Average daily ledger balance    $1,067.14

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Optimize Business Checking<sup>SM</sup>

Account number: ████ 6558 ■ December 1, 2025 - December 31, 2025 ■ Page 1 of 1



SOUND VISION CARE INC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
  1-800-CALL-WELLS (1-800-225-5935)

*Online: wellsfargo.com*

*Write:*  Wells Fargo Bank, N.A. (348)
         P.O. Box 6995
         Portland, OR  97228-6995

## Account summary

### Optimize Business Checking <sup>SM</sup>

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████6558 | -$74.93 | $0.00 | -$75.00 | -$149.93 |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 12/11 | 75.00 | Client Analysis Srvc Chrg 251210 Svc Chge 1125████6558 |
| | | $75.00 | Total electronic debits/bank debits |
| | | $75.00 | Total debits |

## Daily ledger balance summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| 11/30 | -74.93 | 12/11 | -149.93 |

Average daily ledger balance   -$125.73

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Optimize Business Checking <sup>SM</sup>

Account number:  ▓▓▓1826 ∎ December 1, 2025 - December 31, 2025 ∎ Page 1 of 2



SOUND VISION CARE INC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*

  1-800-CALL-WELLS (1-800-225-5935)

*Online:  wellsfargo.com*

*Write:*  Wells Fargo Bank, N.A. (221)
      P.O. Box 6995
      Portland, OR  97228-6995

# Account summary

## *Optimize Business Checking* <sup>SM</sup>

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ▓1826 | $1,287.36 | $0.00 | -$1,287.36 | $0.00 |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 12/10 | 3.13 | Bankcard Fee - 0224130636 |
| | 12/11 | 74.94 | Client Analysis Srvc Chrg 251210 Svc Chge 1125▓▓▓1826 |
| | 12/16 | 1,209.29 | Online Transfer to Sound Vision Care Inc Business Checking xxxxxx5914 Ref #Ib0W47Phpj on 12/16/25 |
| | | $1,287.36 | Total electronic debits/bank debits |
| | | $1,287.36 | Total debits |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/30 | 1,287.36 | 12/11 | 1,209.29 | 12/16 | 0.00 |
| 12/10 | 1,284.23 | | | | |
| Average daily ledger balance | $610.22 | | | | |

Please note: Your account has an ending balance of zero as of the date of this statement. Accounts with a zero balance will continue to be charged applicable fees (like the monthly service fee) until you request to close your account. We may close an account with a zero balance at month end without prior notification to you. Once an account is closed (either by you or us), no fees will be assessed on the account.

- To prevent closure by us without notification, an analyzed business account with a zero balance must have a transaction posted within the last three months of the most recent statement ending date.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



- Examples of transactions are deposits and withdrawals made at a branch, ATM, online, mobile, or via telephone; one-time and recurring transfers made at a branch, ATM, online, mobile, or via telephone; automatic or electronic deposits; automatic or electronic payments, including Bill Pay; one-time and recurring purchases or payments made using a card or mobile device; checks paid from the account; and any bank-originated transactions, like monthly service or other fees.
- If you do not plan to keep this account, we encourage you to redirect recurring deposits and payments to another account.

Questions? Please contact your banker or call the phone number appearing on your statement.

We appreciate your business. Thank you for choosing Wells Fargo.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                 8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account: ███████7871        0

IN ORDER TO MEET BANK REGULATORY CHANGES FOR ESCHEATMENT RULES FOR THE
VARIOUS STATES WHERE FLAGSTAR BANK OPERATES IN, WE ARE CHANGING THE
QUALIFICATION FOR "CLIENT-INITIATED ACTIVITY" TO EXCLUDE ACH TRANSACTIONS.
PLEASE NOTE THAT BEGINNING FEBRUARY 2, 2026 AN ACH TRANSACTION WILL NO
LONGER CHANGE AN ACCOUNT THAT IS IN AN INACTIVE OR DORMANT STATUS.
ACCOUNTS BECOME DORMANT AFTER 24 CONSECUTIVE MONTHS OF INACTIVITY,
AND BECOME INACTIVE AFTER AN ADDITIONAL 6 MONTHS OF INACTIVITY.
CLIENT-INITIATED ACTIVITY INCLUDES DEPOSITS, WITHDRAWALS, AND ONE-TIME OR
RECURRING TRANSFERS AUTHORIZED BY THE CLIENT, (EXCLUDING ACH TRANSACTIONS),
OR THE BANK RECEIVING WRITTEN NOTICE THAT CLIENT IS AWARE OF THE ACCOUNT.

NOTICE REGARDING TREASURY MANAGEMENT SERVICES PRICE CHANGE:
A PRICE CHANGE ON TREASURY MANAGEMENT SERVICES WILL TAKE EFFECT ON
JANUARY 1, 2026. THE IMPACT OF THE CHANGE WILL DEPEND ON YOUR USAGE OF
PRODUCTS AND SERVICES. THIS UPDATED PRICING WILL BE REFLECTED IN YOUR
JANUARY ANALYSIS STATEMENT ISSUED IN MID-FEBRUARY 2026. IF YOU HAVE ANY
QUESTIONS, PLEASE CONTACT YOUR TREASURY MANAGEMENT SALES REPRESENTATIVE.
 THANK YOU FOR CHOOSING FLAGSTAR BANK FOR YOUR TREASURY MANAGEMENT NEEDS.

| Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ████████7871     BANKRUPTCY CHECKING | 26,907.21 | 46,514.30 |
| RELATIONSHIP TOTAL | | 46,514.30 |



                                              Statement Period
                                              From December  01, 2025
                                              To    December  31, 2025
                                              Page     2 of    21

                                              PRIVATE CLIENT GROUP 722
                                              1C QUAKER RIDGE ROAD
                                              NEW ROCHELLE, NY 10804


            SOUND VISION CARE INC                   8-722
            DEBTOR IN POSSESSION
            CASE # 8 25 72421 LAS
            1224 OSTRANDER AVE
            RIVERHEAD NY  11901                      See Back for Important Information


                                              Primary Account: ███████7871          0


BANKRUPTCY CHECKING               ██████7871


## Summary

| | |
|---|---:|
| Previous Balance as of December  01, 2025 | 26,907.21 |
| 139 Credits | 263,400.87 |
| 40 Debits | 243,793.78 |
| Ending Balance as of   December  31, 2025 | 46,514.30 |


## Deposits and Other Credits

| Dec 01 | ACH DEPOSIT | ck/ref no. | 2451405 | 93.18 |
|---|---|---|---|---:|
| | UHC COMMUNITY PL | HCCLAIMPMT | 263090693 | |
| | TRN*1*25330B1001185305*1061172891*0000NYU01\ | | | |
| | TRN*1*25330B1001185305*1061172891*0000NYU01\ | | | |
| | SOUND VISION CARE INC | | | |
| Dec 01 | ACH DEPOSIT | ck/ref no. | 2539523 | 183.59 |
| | CIGNA EDGE TRANS | HCCLAIMPMT | 600501324589 | |
| | TRN*1*600501324589*1591031071~ | | | |
| | TRN*1*600501324589*1591031071~ | | | |
| | SOUND VISION CARE INC | | | |
| Dec 01 | ACH DEPOSIT | ck/ref no. | 2543416 | 374.19 |
| | PNC-ECHO | HCCLAIMPMT | 263090693 | |
| | TRN*1*1220089811*1341858379\ | | | |
| | TRN*1*1220089811*1341858379\ | | | |
| | SOUND VISION CARE INC | | | |
| Dec 01 | ACH DEPOSIT | ck/ref no. | 2402240 | 379.05 |
| | CIGNA | HCCLAIMPMT | 263090693 | |
| | TRN*1*251125090009196*1591031071\ | | | |
| | TRN*1*251125090009196*1591031071\ | | | |
| | /SOUND VISION CARE INC | | | |
| Dec 02 | ACH DEPOSIT | ck/ref no. | 2536153 | 31.98 |
| | UHC COMMUNITY PL | HCCLAIMPMT | 263090693 | |
| | TRN*1*25332B1000655038*1061172891*0000NYU01\ | | | |
| | TRN*1*25332B1000655038*1061172891*0000NYU01\ | | | |
| | SOUND VISION CARE INC | | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information

Primary Account: ████7871         0

| Date | Description | | Amount |
|---|---|---|---|
| Dec 02 | ACH DEPOSIT | ck/ref no.    2535935 | 151.94 |
| | UHC COMMUNITY PL    HCCLAIMPMT    263090693 | | |
| | TRN*1*25331B1000604334*1061172891*0000NYU01\ | | |
| | TRN*1*25331B1000604334*1061172891*0000NYU01\ | | |
| | SOUND VISION CARE INC | | |
| Dec 02 | ACH DEPOSIT | ck/ref no.    2682563 | 1,013.41 |
| | UNITEDHEALTHCARE    HCCLAIMPMT    263090693 | | |
| | TRN*1*U4180367*1411289245*000087726\ | | |
| | TRN*1*U4180367*1411289245*000087726\ | | |
| | SOUND VISION CARE INC | | |
| Dec 03 | ACH DEPOSIT | ck/ref no.    2688007 | 225.99 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3488874667 | | |
| | TRN*1*3488874667*1237391136\ | | |
| | TRN*1*3488874667*1237391136\ | | |
| | SOUND VISION CARE INC | | |
| Dec 03 | ACH DEPOSIT | ck/ref no.    2872760 | 305.56 |
| | PNC-ECHO          HCCLAIMPMT    263090693 | | |
| | TRN*1*1220492458*1341858379\ | | |
| | TRN*1*1220492458*1341858379\ | | |
| | SOUND VISION CARE INC | | |
| Dec 03 | ACH DEPOSIT | ck/ref no.    2774909 | 1,060.14 |
| | HUMANA AHPNY      HCCLAIMPMT    90489010 | | |
| | TRN*1*173472654251201*2262800286\ | | |
| | TRN*1*173472654251201*2262800286\ | | |
| | SOUND VISION CARE INC | | |
| Dec 03 | ACH DEPOSIT | ck/ref no.    2670353 | 1,138.73 |
| | OXFORD HEALTH IN    HCCLAIMPMT    263090693 | | |
| | TRN*1*47144667*1061118515*000006111\ | | |
| | TRN*1*47144667*1061118515*000006111\ | | |
| | SOUND VISION CARE INC | | |
| Dec 03 | ACH DEPOSIT | ck/ref no.    2687891 | 1,447.46 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3488874669 | | |
| | TRN*1*3488874669*1237391136\ | | |
| | TRN*1*3488874669*1237391136\ | | |
| | MICHELLE A MCKILLOP | | |
| Dec 03 | ACH DEPOSIT | ck/ref no.    2688008 | 1,535.22 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3488874670 | | |
| | TRN*1*3488874670*1237391136\ | | |
| | TRN*1*3488874670*1237391136\ | | |
| | SOUND VISION CARE INC | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information


Primary Account: ▮▮▮▮7871          0

```
Dec 03  ACH DEPOSIT          ck/ref no.    2688009                          2,410.40
        ANTHEM BLUE NY5C     HCCLAIMPMT      3488874668
        TRN*1*3488874668*1237391136\
        TRN*1*3488874668*1237391136\
        SOUND VISION CARE INC
Dec 03  ACH DEPOSIT          ck/ref no.    2794921                          2,479.54
        UNITEDHEALTHCARE     HCCLAIMPMT      263090693
        TRN*1*W343262203*1411289245*000087726\
        TRN*1*W343262203*1411289245*000087726\
        SOUND VISION CARE INC
Dec 04  ACH DEPOSIT          ck/ref no.    2988969                               .06
        PAY PLUS             ACCTVERIFY      709899650
        002 00000000000000000065452579291
Dec 04  ACH DEPOSIT          ck/ref no.    2989700                            137.58
        PNC-ECHO             HCCLAIMPMT      263090693
        TRN*1*1220720777*1341858379\
        TRN*1*1220720777*1341858379\
        SOUND VISION CARE INC
Dec 04  ACH DEPOSIT          ck/ref no.    2939104                            285.87
        UNITEDHEALTHCARE     HCCLAIMPMT      263090693
        TRN*1*U4301169*1411289245*000087726\
        TRN*1*U4301169*1411289245*000087726\
        SOUND VISION CARE INC
Dec 04  ACH DEPOSIT          ck/ref no.    2831550                            575.32
        OXFORD HEALTH IN     HCCLAIMPMT      263090693
        TRN*1*47286261*1061118515*000006111\
        TRN*1*47286261*1061118515*000006111\
        SOUND VISION CARE INC
Dec 04  ACH DEPOSIT          ck/ref no.    2944540                          1,384.07
        NYS DOH              HCCLAIMPMT      03064899
        TRN*1*021300075681166*1141797357~
        TRN*1*021300075681166*1141797357~
        SOUND VISION CARE INC
Dec 04  REMOTE CAPTURE                                                      1,945.41
Dec 05  ACH DEPOSIT          ck/ref no.    3030722                             78.40
        UHC COMMUNITY PL     HCCLAIMPMT      263090693
        TRN*1*25337B1000998510*1061172891*0000NYU01\
        TRN*1*25337B1000998510*1061172891*0000NYU01\
        SOUND VISION CARE INC
```



                                              Statement Period
                                          From December  01, 2025
                                          To    December  31, 2025
                                          Page     5 of    21

                                          PRIVATE CLIENT GROUP 722
                                          1C QUAKER RIDGE ROAD
                                          NEW ROCHELLE, NY 10804


        SOUND VISION CARE INC                8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72421 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                       See Back for Important Information


                                   Primary Account: ███████7871         0

Dec 05  ACH DEPOSIT          ck/ref no.    3163499                              853.88
        COFI              1238165       2744220
        RMR*IK*COFI PAYMENT 2025D337 FOR MERC\RMR*IK
        RMR*IK*COFI PAYMENT 2025D337 FOR MERC\RMR*IK*HANT ID 1238165
        \
        SOUND VISION CARE INC
Dec 08  ACH DEPOSIT          ck/ref no.    3200552                              184.03
        UNITEDHEALTHCARE    HCCLAIMPMT    263090693
        TRN*1*U4462426*1411289245*000087726\
        TRN*1*U4462426*1411289245*000087726\
        SOUND VISION CARE INC
Dec 08  ACH DEPOSIT          ck/ref no.    3200327                              204.93
        STUDENT RESOURCE    HCCLAIMPMT    263090693
        TRN*1*2623179*1742270442*000074227\
        TRN*1*2623179*1742270442*000074227\
        SOUND VISION CARE INC
Dec 09  ACH DEPOSIT          ck/ref no.    3342014                              208.25
        UNITEDHEALTHCARE    HCCLAIMPMT    263090693
        TRN*1*W343812749*1411289245*000087726\
        TRN*1*W343812749*1411289245*000087726\
        SOUND VISION CARE INC
Dec 09  ACH DEPOSIT          ck/ref no.    3301297                              314.19
        HUMANA AHPNY        HCCLAIMPMT    90843991
        TRN*1*173689940251205*2262800286\
        TRN*1*173689940251205*2262800286\
        SOUND VISION CARE INC
Dec 09  ACH DEPOSIT          ck/ref no.    3215558                              406.76
        UHC COMMUNITY PL    HCCLAIMPMT    263090693
        TRN*1*25339B1000465229*1061172891*0000NYU01\
        TRN*1*25339B1000465229*1061172891*0000NYU01\
        SOUND VISION CARE INC
Dec 10  ACH DEPOSIT          ck/ref no.    3363746                              276.08
        ANTHEM BLUE NY5C    HCCLAIMPMT    3489434392
        TRN*1*3489434392*1237391136\
        TRN*1*3489434392*1237391136\
        SOUND VISION CARE INC
Dec 10  ACH DEPOSIT          ck/ref no.    3363747                              396.30
        ANTHEM BLUE NY5C    HCCLAIMPMT    3489434393
        TRN*1*3489434393*1237391136\
        TRN*1*3489434393*1237391136\



                                        Statement Period
                                        From December  01, 2025
                                        To   December  31, 2025
                                        Page     6 of     21

                                        PRIVATE CLIENT GROUP 722
                                        1C QUAKER RIDGE ROAD
                                        NEW ROCHELLE, NY 10804

```
        SOUND VISION CARE INC                 8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72421 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                          See Back for Important Information


                                        Primary Account:      7871        0
```

| Date | Description | |
|---|---|---|
| | SOUND VISION CARE INC | |
| Dec 10 | ACH DEPOSIT          ck/ref no.   3363748 | 497.55 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3489434395 | |
| | TRN*1*3489434395*1237391136\ | |
| | TRN*1*3489434395*1237391136\ | |
| | SOUND VISION CARE INC | |
| Dec 10 | ACH DEPOSIT          ck/ref no.   3460731 | 596.37 |
| | UNITEDHEALTHCARE    HCCLAIMPMT    263090693 | |
| | TRN*1*W343937519*1411289245*000087726\ | |
| | TRN*1*W343937519*1411289245*000087726\ | |
| | SOUND VISION CARE INC | |
| Dec 10 | ACH DEPOSIT          ck/ref no.   3363661 | 741.70 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3489434396 | |
| | TRN*1*3489434396*1237391136\ | |
| | TRN*1*3489434396*1237391136\ | |
| | MICHELLE A MCKILLOP | |
| Dec 10 | ACH DEPOSIT          ck/ref no.   3363749 | 870.64 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3489434394 | |
| | TRN*1*3489434394*1237391136\ | |
| | TRN*1*3489434394*1237391136\ | |
| | SOUND VISION CARE INC | |
| Dec 10 | ACH DEPOSIT          ck/ref no.   3363750 | 1,499.85 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3489434391 | |
| | TRN*1*3489434391*1237391136\ | |
| | TRN*1*3489434391*1237391136\ | |
| | SOUND VISION CARE INC | |
| Dec 10 | REMOTE CAPTURE | 4,955.86 |
| Dec 10 | ONLINE TRANSFER CREDIT | 6,808.55 |
| | ONLINE XFR FROM: XXXXXX7898 | |
| Dec 10 | ONLINE TRANSFER CREDIT | 7,454.87 |
| | ONLINE XFR FROM: XXXXXX7936 | |
| Dec 10 | ONLINE TRANSFER CREDIT | 8,099.53 |
| | ONLINE XFR FROM: XXXXXX7928 | |
| Dec 10 | ONLINE TRANSFER CREDIT | 9,398.25 |
| | ONLINE XFR FROM: XXXXXX7901 | |
| Dec 10 | ONLINE TRANSFER CREDIT | 42,656.87 |
| | ONLINE XFR FROM: XXXXXX7901 | |



                                              Statement Period
                                              From December  01, 2025
                                              To   December  31, 2025
                                              Page     7 of    21

                                              PRIVATE CLIENT GROUP 722
                                              1C QUAKER RIDGE ROAD
                                              NEW ROCHELLE, NY 10804

```
        SOUND VISION CARE INC                8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72421 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                     See Back for Important Information


                                              Primary Account: ████████7871        0
```

```
Dec 11  ACH DEPOSIT          ck/ref no.   3466746                              52.93
        OXFORD HEALTH IN    HCCLAIMPMT    263090693
        TRN*1*47485792*1061118515*000006111\
        TRN*1*47485792*1061118515*000006111\
        SOUND VISION CARE INC
Dec 11  ACH DEPOSIT          ck/ref no.   3621704                             563.37
        PNC-ECHO            HCCLAIMPMT    263090693
        TRN*1*1221792939*1341858379\
        TRN*1*1221792939*1341858379\
        SOUND VISION CARE INC
Dec 11  ACH DEPOSIT          ck/ref no.   3580513                           3,093.62
        NYS DOH            HCCLAIMPMT    03064899
        TRN*1*021300075700477*1141797357~
        TRN*1*021300075700477*1141797357~
        SOUND VISION CARE INC
Dec 11  ONLINE TRANSFER CREDIT                                                314.97
        ONLINE XFR FROM: XXXXXX8363
Dec 11  ONLINE TRANSFER CREDIT                                                554.99
        ONLINE XFR FROM: XXXXXX7936
Dec 11  ONLINE TRANSFER CREDIT                                                764.97
        ONLINE XFR FROM: XXXXXX7901
Dec 11  ONLINE TRANSFER CREDIT                                              2,314.90
        ONLINE XFR FROM: XXXXXX7928
Dec 11  ONLINE TRANSFER CREDIT                                              2,729.89
        ONLINE XFR FROM: XXXXXX7944
Dec 12  ACH DEPOSIT          ck/ref no.   3656246                              23.57
        HUMANA AHPNY       HCCLAIMPMT    91105223
        TRN*1*174110427251210*2262800286\
        TRN*1*174110427251210*2262800286\
        SOUND VISION CARE INC
Dec 12  ACH DEPOSIT          ck/ref no.   3656944                             268.71
        UHC COMMUNITY PL    HCCLAIMPMT    263090693
        TRN*1*25344B1001149963*1061172891*0000NYU01\
        TRN*1*25344B1001149963*1061172891*0000NYU01\
        SOUND VISION CARE INC
Dec 12  ACH DEPOSIT          ck/ref no.   3593884                             293.16
        ANTHEM BLUE NY5C    HCCLAIMPMT    3489708393
        TRN*1*3489708393*1237391136\
        TRN*1*3489708393*1237391136\
        SOUND VISION CARE INC
```



                                               Statement Period
                                               From December  01, 2025
                                               To   December  31, 2025
                                               Page     8 of    21

                                               PRIVATE CLIENT GROUP 722
                                               1C QUAKER RIDGE ROAD
                                               NEW ROCHELLE, NY 10804


        SOUND VISION CARE INC                    8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72421 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                       See Back for Important Information


                                           Primary Account:      7871        0

Dec 12  ACH DEPOSIT          ck/ref no.    3593930                            1,157.12
        ANTHEM BLUE NY5F     HCCLAIMPMT     3489708392
        TRN*1*3489708392*1237391136\
        TRN*1*3489708392*1237391136\
        SOUND VISION CARE INC
Dec 15  DEBIT CARD REFUND                                                        12.00
        ON 12/15 AT WB MASON CO          508 5885167    MA
        ************7907
Dec 15  ACH DEPOSIT          ck/ref no.    3806565                              382.18
        GEHA UMR           HCCLAIMPMT     263090693
        TRN*1*CN17405105979805339763040*1391995276*0
        TRN*1*CN17405105979805339763040*1391995276*0000UMR01\
        SOUND VISION CARE INC
Dec 16  ACH DEPOSIT          ck/ref no.    3938355                              532.09
        GEHA UMR           HCCLAIMPMT     263090693
        TRN*1*CN17608122974965342157173*1391995276*0
        TRN*1*CN17608122974965342157173*1391995276*0000UMR01\
        SOUND VISION CARE INC
Dec 16  ACH DEPOSIT          ck/ref no.    3824675                              630.62
        ANTHEM BLUE NY5F     HCCLAIMPMT     3489914686
        TRN*1*3489914686*1237391136\
        TRN*1*3489914686*1237391136\
        SOUND VISION CARE INC
Dec 16  ACH DEPOSIT          ck/ref no.    3895886                              679.40
        HUMANA AHPNY       HCCLAIMPMT     91416477
        TRN*1*174252831251212*2262800286\
        TRN*1*174252831251212*2262800286\
        SOUND VISION CARE INC
Dec 17  ACH DEPOSIT          ck/ref no.    4049276                              155.04
        UNITEDHEALTHCARE     HCCLAIMPMT     263090693
        TRN*1*U4960568*1411289245*000087726\
        TRN*1*U4960568*1411289245*000087726\
        SOUND VISION CARE INC
Dec 17  ACH DEPOSIT          ck/ref no.    3961115                              162.02
        CIGNA              HCCLAIMPMT     263090693
        TRN*1*251213090009588*1591031071\
        TRN*1*251213090009588*1591031071\
        /SOUND VISION CARE INC



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information

Primary Account: ▮▮▮▮7871          0

```
Dec 17  ACH DEPOSIT          ck/ref no.    3958852                              220.52
        ANTHEM BLUE NY5C     HCCLAIMPMT     3400045379
        TRN*1*3400045379*1237391136\
        TRN*1*3400045379*1237391136\
        SOUND VISION CARE INC
Dec 17  ACH DEPOSIT          ck/ref no.    3958757                              374.87
        ANTHEM BLUE NY5C     HCCLAIMPMT     3400045383
        TRN*1*3400045383*1237391136\
        TRN*1*3400045383*1237391136\
        MICHELLE A MCKILLOP
Dec 17  ACH DEPOSIT          ck/ref no.    3960811                              438.12
        UHC COMMUNITY PL     HCCLAIMPMT     263090693
        TRN*1*25347B1000452721*1061172891*0000NYU01\
        TRN*1*25347B1000452721*1061172891*0000NYU01\
        SOUND VISION CARE INC
Dec 17  ACH DEPOSIT          ck/ref no.    3958853                              442.81
        ANTHEM BLUE NY5C     HCCLAIMPMT     3400045381
        TRN*1*3400045381*1237391136\
        TRN*1*3400045381*1237391136\
        SOUND VISION CARE INC
Dec 17  ACH DEPOSIT          ck/ref no.    3958758                              491.02
        ANTHEM BLUE NY5C     HCCLAIMPMT     3400045382
        TRN*1*3400045382*1237391136\
        TRN*1*3400045382*1237391136\
        MICHELLE A MCKILLOP
Dec 17  ACH DEPOSIT          ck/ref no.    3958854                              607.29
        ANTHEM BLUE NY5C     HCCLAIMPMT     3400045377
        TRN*1*3400045377*1237391136\
        TRN*1*3400045377*1237391136\
        SOUND VISION CARE INC
Dec 17  ACH DEPOSIT          ck/ref no.    3958855                              632.29
        ANTHEM BLUE NY5C     HCCLAIMPMT     3400045378
        TRN*1*3400045378*1237391136\
        TRN*1*3400045378*1237391136\
        SOUND VISION CARE INC
Dec 17  ACH DEPOSIT          ck/ref no.    3958856                              640.36
        ANTHEM BLUE NY5C     HCCLAIMPMT     3400045384
        TRN*1*3400045384*1237391136\
        TRN*1*3400045384*1237391136\
        SOUND VISION CARE INC
```



                                          PRIVATE CLIENT GROUP 722
                                          1C QUAKER RIDGE ROAD
                                          NEW ROCHELLE, NY 10804


        SOUND VISION CARE INC              8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72421 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                          See Back for Important Information


                                          Primary Account: ███████7871        0

Dec 17  ACH DEPOSIT          ck/ref no.    3958857                          1,154.41
        ANTHEM BLUE NY5C    HCCLAIMPMT    3400045385
        TRN*1*3400045385*1237391136\
        TRN*1*3400045385*1237391136\
        SOUND VISION CARE INC
Dec 17  ACH DEPOSIT          ck/ref no.    3958858                          1,333.30
        ANTHEM BLUE NY5C    HCCLAIMPMT    3400045376
        TRN*1*3400045376*1237391136\
        TRN*1*3400045376*1237391136\
        SOUND VISION CARE INC
Dec 17  ACH DEPOSIT          ck/ref no.    4049392                          1,586.69
        UNITEDHEALTHCARE    HCCLAIMPMT    263090693
        TRN*1*W344627081*1411289245*000087726\
        TRN*1*W344627081*1411289245*000087726\
        SOUND VISION CARE INC
Dec 17  REMOTE CAPTURE                                                      2,196.33
Dec 17  ACH DEPOSIT          ck/ref no.    3958859                          4,940.71
        ANTHEM BLUE NY5C    HCCLAIMPMT    3400045380
        TRN*1*3400045380*1237391136\
        TRN*1*3400045380*1237391136\
        SOUND VISION CARE INC
Dec 18  ACH DEPOSIT          ck/ref no.    4196273                            250.91
        PNC-ECHO            HCCLAIMPMT    263090693
        TRN*1*1222849475*1341858379\
        TRN*1*1222849475*1341858379\
        SOUND VISION CARE INC
Dec 18  ACH DEPOSIT          ck/ref no.    4196274                            374.19
        PNC-ECHO            HCCLAIMPMT    263090693
        TRN*1*1222849476*1341858379\
        TRN*1*1222849476*1341858379\
        SOUND VISION CARE INC
Dec 18  ACH DEPOSIT          ck/ref no.    4072245                            508.62
        OXFORD HEALTH IN    HCCLAIMPMT    263090693
        TRN*1*47759720*1061118515*000006111\
        TRN*1*47759720*1061118515*000006111\
        SOUND VISION CARE INC
Dec 18  ACH DEPOSIT          ck/ref no.    4156396                          1,257.97
        NYS DOH            HCCLAIMPMT    03064899
        TRN*1*021300075719654*1141797357~
        TRN*1*021300075719654*1141797357~



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                                    See Back for Important Information


Primary Account: ████7871         0

| Date | Description | |
|---|---|---|
| | SOUND VISION CARE INC | |
| Dec 19 | ACH DEPOSIT          ck/ref no.    4171925 | 186.82 |
| | CIGNA           HCCLAIMPMT      263090693 | |
| | TRN*1*251216090008688*1591031071\ | |
| | TRN*1*251216090008688*1591031071\ | |
| | /SOUND VISION CARE INC | |
| Dec 19 | ACH DEPOSIT          ck/ref no.    4278272 | 760.24 |
| | UHC COMMUNITY PL    HCCLAIMPMT      263090693 | |
| | TRN*1*25351B1001187520*1061172891*0000NYU01\ | |
| | TRN*1*25351B1001187520*1061172891*0000NYU01\ | |
| | SOUND VISION CARE INC | |
| Dec 22 | ACH DEPOSIT          ck/ref no.    4368514 | 107.64 |
| | STUDENT RESOURCE    HCCLAIMPMT      263090693 | |
| | TRN*1*24098393*1742270442*000074227\ | |
| | TRN*1*24098393*1742270442*000074227\ | |
| | SOUND VISION CARE INC | |
| Dec 22 | ACH DEPOSIT          ck/ref no.    4368469 | 237.97 |
| | UMR           HCCLAIMPMT      263090693 | |
| | TRN*1*CI5441211939867534696707 4*1391995276*0 | |
| | TRN*1*CI5441211939867534696707 4*1391995276*0000UMR01\ | |
| | SOUND VISION CARE INC | |
| Dec 22 | ACH DEPOSIT          ck/ref no.    4368528 | 241.58 |
| | UHC BENEFITS PLA    HCCLAIMPMT      263090693 | |
| | TRN*1*SW17286651*1473221444*000087726\ | |
| | TRN*1*SW17286651*1473221444*000087726\ | |
| | SOUND VISION CARE INC | |
| Dec 22 | ACH DEPOSIT          ck/ref no.    4335228 | 638.85 |
| | HUMANA AHPNY        HCCLAIMPMT      91737561 | |
| | TRN*1*174721910251218*2262800286\ | |
| | TRN*1*174721910251218*2262800286\ | |
| | SOUND VISION CARE INC | |
| Dec 23 | ACH DEPOSIT          ck/ref no.    4511282 | 173.65 |
| | UHC COMMUNITY PL    HCCLAIMPMT      263090693 | |
| | TRN*1*25353B1000553052*1061172891*0000NYU01\ | |
| | TRN*1*25353B1000553052*1061172891*0000NYU01\ | |
| | SOUND VISION CARE INC | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account: ███████7871          0

| | | | |
|---|---|---|---|
| Dec 23 | ACH DEPOSIT | ck/ref no.    4509518 | 287.42 |
| | UNITEDHEALTHCARE    HCCLAIMPMT    263090693 | | |
| | TRN*1*U5242660*1411289245*000087726\ | | |
| | TRN*1*U5242660*1411289245*000087726\ | | |
| | SOUND VISION CARE INC | | |
| Dec 23 | ACH DEPOSIT | ck/ref no.    4456805 | 564.56 |
| | HUMANA AHPNY       HCCLAIMPMT    91959229 | | |
| | TRN*1*174845952251220*2262800286\ | | |
| | TRN*1*174845952251220*2262800286\ | | |
| | SOUND VISION CARE INC | | |
| Dec 23 | REMOTE CAPTURE | | 1,047.85 |
| Dec 23 | ONLINE TRANSFER CREDIT | | 2,138.34 |
| | ONLINE XFR FROM: XXXXXX7952 | | |
| Dec 24 | ACH DEPOSIT | ck/ref no.    4516338 | 13.17 |
| | UHC COMMUNITY PL    HCCLAIMPMT    263090693 | | |
| | TRN*1*25355B1000267925*1061172891*0000NYU01\ | | |
| | TRN*1*25355B1000267925*1061172891*0000NYU01\ | | |
| | SOUND VISION CARE INC | | |
| Dec 24 | ACH DEPOSIT | ck/ref no.    4675014 | 131.19 |
| | PNC-ECHO        HCCLAIMPMT    263090693 | | |
| | TRN*1*1223720076*1341858379\ | | |
| | TRN*1*1223720076*1341858379\ | | |
| | SOUND VISION CARE INC | | |
| Dec 24 | ACH DEPOSIT | ck/ref no.    4515610 | 188.47 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3400629100 | | |
| | TRN*1*3400629100*1237391136\ | | |
| | TRN*1*3400629100*1237391136\ | | |
| | SOUND VISION CARE INC | | |
| Dec 24 | ACH DEPOSIT | ck/ref no.    4520805 | 261.94 |
| | OXFORD HEALTH IN    HCCLAIMPMT    263090693 | | |
| | TRN*1*47969644*1061118515*000006111\ | | |
| | TRN*1*47969644*1061118515*000006111\ | | |
| | SOUND VISION CARE INC | | |
| Dec 24 | ACH DEPOSIT | ck/ref no.    4515611 | 309.52 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3400629104 | | |
| | TRN*1*3400629104*1237391136\ | | |
| | TRN*1*3400629104*1237391136\ | | |
| | SOUND VISION CARE INC | | |



                                                      Statement Period
                                                     From December  01, 2025
                                                     To    December  31, 2025
                                                     Page     13 of     21

                                                     PRIVATE CLIENT GROUP 722
                                                     1C QUAKER RIDGE ROAD
                                                     NEW ROCHELLE, NY 10804


          SOUND VISION CARE INC                  8-722
          DEBTOR IN POSSESSION
          CASE # 8 25 72421 LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                          See Back for Important Information


                                              Primary Account: ███████7871        0

Dec 24  ACH DEPOSIT           ck/ref no.    4629245                               381.31
        CIGNA EDGE TRANS    HCCLAIMPMT      601300866182
        TRN*1*601300866182*1591031071~
        TRN*1*601300866182*1591031071~
        SOUND VISION CARE INC
Dec 24  ACH DEPOSIT           ck/ref no.    4515520                               406.76
        ANTHEM BLUE NY5C    HCCLAIMPMT      3400629103
        TRN*1*3400629103*1237391136\
        TRN*1*3400629103*1237391136\
        MICHELLE A MCKILLOP
Dec 24  ACH DEPOSIT           ck/ref no.    4515521                               541.45
        ANTHEM BLUE NY5C    HCCLAIMPMT      3400629105
        TRN*1*3400629105*1237391136\
        TRN*1*3400629105*1237391136\
        MICHELLE A MCKILLOP
Dec 24  ACH DEPOSIT           ck/ref no.    4515612                               687.57
        ANTHEM BLUE NY5C    HCCLAIMPMT      3400629099
        TRN*1*3400629099*1237391136\
        TRN*1*3400629099*1237391136\
        SOUND VISION CARE INC
Dec 24  ACH DEPOSIT           ck/ref no.    4515613                               833.62
        ANTHEM BLUE NY5C    HCCLAIMPMT      3400629101
        TRN*1*3400629101*1237391136\
        TRN*1*3400629101*1237391136\
        SOUND VISION CARE INC
Dec 24  ACH DEPOSIT           ck/ref no.    4614368                             1,773.17
        UNITEDHEALTHCARE    HCCLAIMPMT      263090693
        TRN*1*W345345945*1411289245*000087726\
        TRN*1*W345345945*1411289245*000087726\
        SOUND VISION CARE INC
Dec 24  ACH DEPOSIT           ck/ref no.    4515614                             3,927.11
        ANTHEM BLUE NY5C    HCCLAIMPMT      3400629102
        TRN*1*3400629102*1237391136\
        TRN*1*3400629102*1237391136\
        SOUND VISION CARE INC
Dec 24  ONLINE TRANSFER CREDIT                                                    427.50
        ONLINE XFR FROM: XXXXXX7936
Dec 24  ONLINE TRANSFER CREDIT                                                    562.50
        ONLINE XFR FROM: XXXXXX7928
Dec 24  ONLINE TRANSFER CREDIT                                                  2,436.37



                                              Statement Period
                                              From December  01, 2025
                                              To   December  31, 2025
                                              Page    14 of    21

                                              PRIVATE CLIENT GROUP 722
                                              1C QUAKER RIDGE ROAD
                                              NEW ROCHELLE, NY 10804


        SOUND VISION CARE INC                8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72421 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                          See Back for Important Information


                                         Primary Account:      7871        0

Date              Description
      ONLINE XFR FROM: XXXXXX7901
Dec 24  ONLINE TRANSFER CREDIT                                      5,566.62
      ONLINE XFR FROM: XXXXXX7898
Dec 24  ONLINE TRANSFER CREDIT                                      8,065.93
      ONLINE XFR FROM: XXXXXX7928
Dec 24  ONLINE TRANSFER CREDIT                                     10,302.55
      ONLINE XFR FROM: XXXXXX7936
Dec 24  ONLINE TRANSFER CREDIT                                     55,945.16
      ONLINE XFR FROM: XXXXXX7901
Dec 26  ACH DEPOSIT          ck/ref no.    4747273                    149.82
      PNC-ECHO          HCCLAIMPMT    263090693
      TRN*1*1223964753*1341858379\
      TRN*1*1223964753*1341858379\
      SOUND VISION CARE INC
Dec 26  ACH DEPOSIT          ck/ref no.    4747207                    327.20
      PNC-ECHO          HCCLAIMPMT    263090693
      TRN*1*1223964752*1341858379\
      TRN*1*1223964752*1341858379\
      SOUND VISION CARE INC
Dec 26  ACH DEPOSIT          ck/ref no.    4728362                    676.30
      UNITEDHEALTHCARE    HCCLAIMPMT    263090693
      TRN*1*U5355929*1411289245*000087726\
      TRN*1*U5355929*1411289245*000087726\
      SOUND VISION CARE INC
Dec 26  ACH DEPOSIT          ck/ref no.    4732842                  1,058.67
      NYS DOH          HCCLAIMPMT    03064899
      TRN*1*021300075738846*1141797357~
      TRN*1*021300075738846*1141797357~
      SOUND VISION CARE INC
Dec 29  ACH DEPOSIT          ck/ref no.    4743487                     81.16
      UHC COMMUNITY PL    HCCLAIMPMT    263090693
      TRN*1*25358B1001203416*1061172891*0000NYU01\
      TRN*1*25358B1001203416*1061172891*0000NYU01\
      SOUND VISION CARE INC
Dec 29  ACH DEPOSIT          ck/ref no.    4843635                    331.31
      CIGNA EDGE TRANS    HCCLAIMPMT    601801311418
      TRN*1*601801311418*1591031071~
      TRN*1*601801311418*1591031071~
      SOUND VISION CARE INC



                                          PRIVATE CLIENT GROUP 722
                                          1C QUAKER RIDGE ROAD
                                          NEW ROCHELLE, NY 10804


         SOUND VISION CARE INC                  8-722
         DEBTOR IN POSSESSION
         CASE # 8 25 72421 LAS
         1224 OSTRANDER AVE
         RIVERHEAD NY  11901                    See Back for Important Information


                                          Primary Account: ▧▧▧▧7871          0

Dec 30  ACH DEPOSIT           ck/ref no.    4845230                          119.56
        UHC COMMUNITY PL    HCCLAIMPMT     263090693
        TRN*1*25359B1000571363*1061172891*0000NYU01\
        TRN*1*25359B1000571363*1061172891*0000NYU01\
        SOUND VISION CARE INC
Dec 30  ACH DEPOSIT           ck/ref no.    4953996                          386.33
        UMR               HCCLAIMPMT     263090693
        TRN*1*CI5441912050745535353953275*1391995276*0
        TRN*1*CI5441912050745535353953275*1391995276*0000UMR01\
        SOUND VISION CARE INC
Dec 30  ACH DEPOSIT           ck/ref no.    4845387                          416.60
        UHC COMMUNITY PL    HCCLAIMPMT     263090693
        TRN*1*25360B1000527516*1061172891*0000NYU01\
        TRN*1*25360B1000527516*1061172891*0000NYU01\
        SOUND VISION CARE INC
Dec 30  ACH DEPOSIT           ck/ref no.    4846067                          419.40
        ANTHEM BLUE NY5F    HCCLAIMPMT     3401052979
        TRN*1*3401052979*1237391136\
        TRN*1*3401052979*1237391136\
        MICHELLE A MCKILLOP
Dec 30  ACH DEPOSIT           ck/ref no.    4954511                          575.54
        UNITEDHEALTHCARE    HCCLAIMPMT     263090693
        TRN*1*U5566481*1411289245*000087726\
        TRN*1*U5566481*1411289245*000087726\
        SOUND VISION CARE INC
Dec 30  ACH DEPOSIT           ck/ref no.    4846103                          634.27
        ANTHEM BLUE NY5F    HCCLAIMPMT     3401052978
        TRN*1*3401052978*1237391136\
        TRN*1*3401052978*1237391136\
        SOUND VISION CARE INC
Dec 30  ACH DEPOSIT           ck/ref no.    4914937                          755.79
        HUMANA AHPNY        HCCLAIMPMT     92374833
        TRN*1*175213029251227*2262800286\
        TRN*1*175213029251227*2262800286\
        SOUND VISION CARE INC
Dec 30  ONLINE TRANSFER CREDIT                                            2,171.15
        ONLINE XFR FROM: XXXXXX7952



                                              Statement Period
                                              From December  01, 2025
                                              To   December  31, 2025
                                              Page    16 of    21

                                              PRIVATE CLIENT GROUP 722
                                              1C QUAKER RIDGE ROAD
                                              NEW ROCHELLE, NY 10804

```
        SOUND VISION CARE INC                 8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72421 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                        See Back for Important Information


                                        Primary Account: ████████7871          0
Dec 31  ACH DEPOSIT          ck/ref no.    4981040                           196.50
        ANTHEM BLUE HP5C    HCCLAIMPMT    3401212882
        TRN*1*3401212882*1133865627\
        TRN*1*3401212882*1133865627\
        SOUND VISION CARE INC
Dec 31  ACH DEPOSIT          ck/ref no.    4980987                           220.35
        ANTHEM BLUE NY5C    MISCPYMT     3401212872
        TRN*1*3401212872**REISSUE\
        TRN*1*3401212872**REISSUE\
        SOUND VISION CARE INC
Dec 31  ACH DEPOSIT          ck/ref no.    4981473                           376.30
        ANTHEM BLUE NY5C    HCCLAIMPMT    3401212876
        TRN*1*3401212876*1237391136\
        TRN*1*3401212876*1237391136\
        SOUND VISION CARE INC
Dec 31  ACH DEPOSIT          ck/ref no.    4980988                           384.68
        ANTHEM BLUE NY5C    MISCPYMT     3401212873
        TRN*1*3401212873**REISSUE\
        TRN*1*3401212873**REISSUE\
        SOUND VISION CARE INC
Dec 31  ACH DEPOSIT          ck/ref no.    4981474                           434.27
        ANTHEM BLUE NY5C    HCCLAIMPMT    3401212878
        TRN*1*3401212878*1237391136\
        TRN*1*3401212878*1237391136\
        SOUND VISION CARE INC
Dec 31  ACH DEPOSIT          ck/ref no.    4981475                           449.27
        ANTHEM BLUE NY5C    HCCLAIMPMT    3401212881
        TRN*1*3401212881*1237391136\
        TRN*1*3401212881*1237391136\
        SOUND VISION CARE INC
Dec 31  ACH DEPOSIT          ck/ref no.    5118846                           498.38
        OXFORD HEALTH IN    HCCLAIMPMT    263090693
        TRN*1*48196614*1061118515*000006111\
        TRN*1*48196614*1061118515*000006111\
        SOUND VISION CARE INC
Dec 31  ACH DEPOSIT          ck/ref no.    5143827                           504.30
        PNC-ECHO            HCCLAIMPMT    263090693
        TRN*1*1224595170*1341858379\
        TRN*1*1224595170*1341858379\
        SOUND VISION CARE INC
```



```
                                        Statement Period
                                       From December  01, 2025
                                       To   December  31, 2025
                                       Page    17 of    21

                                       PRIVATE CLIENT GROUP 722
                                       1C QUAKER RIDGE ROAD
                                       NEW ROCHELLE, NY 10804



         SOUND VISION CARE INC                  8-722
         DEBTOR IN POSSESSION
         CASE # 8 25 72421 LAS
         1224 OSTRANDER AVE
         RIVERHEAD NY  11901                     See Back for Important Information


                                       Primary Account:       7871          0
```

| Date | Description | | Amount |
|---|---|---|---|
| Dec 31 | ACH DEPOSIT  ck/ref no.  4980989 | | 526.07 |
| | ANTHEM BLUE NY5C    MISCPYMT    3401212871 | | |
| | TRN*1*3401212871**REISSUE\ | | |
| | TRN*1*3401212871**REISSUE\ | | |
| | SOUND VISION CARE INC | | |
| Dec 31 | ACH DEPOSIT  ck/ref no.  5084383 | | 624.55 |
| | UNITEDHEALTHCARE    HCCLAIMPMT    263090693 | | |
| | TRN*1*U5647226*1411289245*000087726\ | | |
| | TRN*1*U5647226*1411289245*000087726\ | | |
| | SOUND VISION CARE INC | | |
| Dec 31 | ACH DEPOSIT  ck/ref no.  5181793 | | 698.52 |
| | COFI    1238165    2835774 | | |
| | RMR*IK*COFI PAYMENT 2025D363 FOR MERC\RMR*IK | | |
| | RMR*IK*COFI PAYMENT 2025D363 FOR MERC\RMR*IK*HANT ID 1238165 | | |
| | \ | | |
| | SOUND VISION CARE INC | | |
| Dec 31 | ACH DEPOSIT  ck/ref no.  4985413 | | 758.10 |
| | CIGNA    HCCLAIMPMT    263090693 | | |
| | TRN*1*251227090013321*1591031071\ | | |
| | TRN*1*251227090013321*1591031071\ | | |
| | /SOUND VISION CARE INC | | |
| Dec 31 | ACH DEPOSIT  ck/ref no.  4980990 | | 828.69 |
| | ANTHEM BLUE NY5C    MISCPYMT    3401212875 | | |
| | TRN*1*3401212875**REISSUE\ | | |
| | TRN*1*3401212875**REISSUE\ | | |
| | SOUND VISION CARE INC | | |
| Dec 31 | ACH DEPOSIT  ck/ref no.  4981476 | | 830.90 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3401212880 | | |
| | TRN*1*3401212880*1237391136\ | | |
| | TRN*1*3401212880*1237391136\ | | |
| | SOUND VISION CARE INC | | |
| Dec 31 | ACH DEPOSIT  ck/ref no.  4981335 | | 1,164.28 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3401212879 | | |
| | TRN*1*3401212879*1237391136\ | | |
| | TRN*1*3401212879*1237391136\ | | |
| | MICHELLE A MCKILLOP | | |
| Dec 31 | ACH DEPOSIT  ck/ref no.  5084523 | | 2,874.95 |
| | UNITEDHEALTHCARE    HCCLAIMPMT    263090693 | | |
| | TRN*1*W346054991*1411289245*000087726\ | | |
| | TRN*1*W346054991*1411289245*000087726\ | | |



Statement Period
From December  01, 2025
To    December  31, 2025
Page    18 of    21

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

```
         SOUND VISION CARE INC                   8-722
         DEBTOR IN POSSESSION
         CASE # 8 25 72421 LAS
         1224 OSTRANDER AVE
         RIVERHEAD NY  11901                        See Back for Important Information


                                              Primary Account:      7871          0
```

| Date | Description | |
|------|-------------|--|

```
 Date             Description
       SOUND VISION CARE INC
 Dec 31  ACH DEPOSIT            ck/ref no.    4980991                          3,088.91
       ANTHEM BLUE NY5C    MISCPYMT       3401212874
       TRN*1*3401212874**REISSUE\
       TRN*1*3401212874**REISSUE\
       SOUND VISION CARE INC
 Dec 31  ACH DEPOSIT            ck/ref no.    4981477                          5,894.41
       ANTHEM BLUE NY5C    HCCLAIMPMT     3401212877
       TRN*1*3401212877*1237391136\
       TRN*1*3401212877*1237391136\
       SOUND VISION CARE INC


Withdrawals and Other Debits
 Dec 02  DEBIT CARD PURCHASE                                                   1,000.00
       ON 12/02 AT NASSAU LENS CO   INC       NORTHVALE       NJ
       ************7907
 Dec 03  OUTGOING WIRE XFER                                                    1,822.46
       REF#  20251203B6B7261F001141
       TO:   BANK OF AMERICA NA              ABA:   026009593
       BANK: BK AMER NYC                     ACCT# 1365840632100
       OBI:  FOR FINAL CREDIT TO: SOUND VISION CARE, INC. ACCT# 172
       OBI:  808
       OBI:
 Dec 03  OUTGOING WIRE XFER                                                    4,331.40
       REF#  20251203B6B7261F001099
       TO:   FLUSHING BANK                   ABA:   226070474
       BANK: FLUSHING SVGS BK                ACCT# 9990465045
       OBI:  SOUND VISION CARE, INC. LOAN # 000000520462
       OBI:
       OBI:
 Dec 03  DEBIT CARD PURCHASE                                                   1,000.00
       ON 12/03 AT NASSAU LENS CO   INC       NORTHVALE       NJ
       ************7907
 Dec 03  AUTOMATED PAYMENT     ck/ref no.    2838482                          1,204.37
       SUFFOLK COMPUTER    6319059617    11428547302
 Dec 03  AUTOMATED PAYMENT     ck/ref no.    2838481                          3,774.36
       SUFFOLK COMPUTER    6319059617    11428547387
```



                                              Statement Period
                                              From December  01, 2025
                                              To   December  31, 2025
                                              Page    19 of    21

                                              PRIVATE CLIENT GROUP 722
                                              1C QUAKER RIDGE ROAD
                                              NEW ROCHELLE, NY 10804


        SOUND VISION CARE INC                 8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72421 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                         See Back for Important Information


                                         Primary Account: ███████7871          0

| Date | Description | | Amount |
|---|---|---|---|
| Dec 03 | AUTOMATED PAYMENT     ck/ref no.    2854881 | | 5,374.41 |
| | BILL.COM           PAYABLES       015IEZKOLDRLA7R | | |
| | SUPPORTING STRATEGIES │ BROOKLYN - STATEN IS | | |
| Dec 03 | AUTOMATED PAYMENT     ck/ref no.    2867284 | | 7,874.00 |
| | UTICA MUTUAL INS    CSR PAY        000001794750616 | | |
| Dec 04 | DEBIT CARD PURCHASE | | 1,272.00 |
| | ON 12/04 AT LENS MODE INC           MILLBURN     NJ | | |
| | ************7907 | | |
| Dec 04 | AUTOMATED PAYMENT     ck/ref no.    2988965 | | .06 |
| | PAY PLUS           ACCTVERIFY     452579291 | | |
| Dec 04 | AUTOMATED PAYMENT     ck/ref no.    2943086 | | 7,000.00 |
| | BILL.COM           PAYABLES       015YWIOZEURML8X | | |
| | SUPPORTING STRATEGIES │ BROOKLYN - STATEN IS | | |
| Dec 05 | DEBIT CARD PURCHASE | | 1,000.00 |
| | ON 12/05 AT NASSAU LENS CO   INC     NORTHVALE     NJ | | |
| | ************7907 | | |
| Dec 08 | DEBIT CARD PURCHASE | | 2,000.00 |
| | ON 12/08 AT DRILL SPECIALTY       MASSAPEQUA P   NY | | |
| | ************7907 | | |
| Dec 08 | AUTOMATED PAYMENT     ck/ref no.    3291183 | | 9.00 |
| | UBIQUITY RETIREM    UBIQUITY R | | |
| Dec 09 | DEBIT CARD PURCHASE | | 1,000.00 |
| | ON 12/09 AT NASSAU LENS CO   INC     NORTHVALE     NJ | | |
| | ************7907 | | |
| Dec 10 | AUTOMATED PAYMENT     ck/ref no.   3447521 | | 828.69 |
| | BAMBOOHR HRIS     8663879595 | | |
| Dec 11 | DEBIT CARD PURCHASE | | 67.46 |
| | ON 12/11 AT WB MASON CO           508 5885167     MA | | |
| | ************7907 | | |
| Dec 11 | DEBIT CARD PURCHASE | | 1,000.00 |
| | ON 12/11 AT NASSAU LENS CO   INC     NORTHVALE     NJ | | |
| | ************7907 | | |
| Dec 11 | AUTOMATED PAYMENT     ck/ref no.    3538792 | | 3.25 |
| | MERCHANT BNKCD      FEE           226140229999 | | |
| Dec 11 | AUTOMATED PAYMENT     ck/ref no.    3640986 | | 74,139.85 |
| | PAYROLL-BAMBOOHR    DEPOSIT       13987063 | | |
| Dec 12 | DEBIT CARD PURCHASE | | 33.70 |
| | ON 12/12 AT WB MASON CO           508 5885167     MA | | |
| | ************7907 | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account: ████7871          0

| Date | Description | Amount |
|---|---|---|
| Dec 12 | DEBIT CARD PURCHASE<br>ON 12/12 AT PARAGON VISION COMPANY     GILBERT        AZ<br>************7907 | 6,679.72 |
| Dec 12 | AUTOMATED PAYMENT      ck/ref no.    3754449<br>SOUND VISION CAR    401K         28570092 | 3,257.91 |
| Dec 15 | DEBIT CARD PURCHASE<br>ON 12/15 AT DRILL SPECIALTY          MASSAPEQUA P    NY<br>************7907 | 2,000.00 |
| Dec 15 | AUTOMATED PAYMENT      ck/ref no.    3864761<br>PECAA            WEB PAY       PECAA | 236.87 |
| Dec 16 | DEBIT CARD PURCHASE<br>ON 12/16 AT NASSAU LENS CO   INC       NORTHVALE      NJ<br>************7907 | 1,000.00 |
| Dec 16 | AUTOMATED PAYMENT      ck/ref no.    3893816<br>PROG ADVANCED      INS PREM      998704896 SOUND | 526.11 |
| Dec 16 | AUTOMATED PAYMENT      ck/ref no.    3999686<br>UTICA MUTUAL INS    CSR PAY      000001798746813 | 14,265.85 |
| Dec 18 | DEBIT CARD PURCHASE<br>ON 12/18 AT NASSAU LENS CO   INC       NORTHVALE      NJ<br>************7907 | 1,000.00 |
| Dec 18 | AUTOMATED PAYMENT      ck/ref no.    4191416<br>BILL.COM           PAYABLES      015XGQHUOYSEI8U<br>ABB OPTICAL GROUP BILL.COM 015XGQHUOYSEI8U I | 3,722.02 |
| Dec 19 | DEBIT CARD PURCHASE<br>ON 12/19 AT NASSAU LENS CO   INC       NORTHVALE      NJ<br>************7907 | 1,000.00 |
| Dec 22 | DEBIT CARD PURCHASE<br>ON 12/22 AT DRILL SPECIALTY          MASSAPEQUA P    NY<br>************7907 | 2,000.00 |
| Dec 22 | AUTOMATED PAYMENT      ck/ref no.    4420757<br>NU ERA BENEFITS     9144286400 | 1,242.00 |
| Dec 23 | DEBIT CARD PURCHASE<br>ON 12/23 AT NASSAU LENS CO   INC       NORTHVALE      NJ<br>************7907 | 1,000.00 |
| Dec 24 | OUTGOING WIRE XFER<br>REF#  20251224B6B7261F002737<br>TO:   BAMBOOHR PAYROLL                ABA:   121000248<br>BANK: WELLS FARGO NA                ACCT# 3711853659<br>OBI:  WID: 11969-122425<br>OBI: | 79,880.26 |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                    8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                                See Back for Important Information

Primary Account:       7871          0

| Date | Description | |
|---|---|---|
| | OBI: | |
| Dec 24 | DEBIT CARD PURCHASE | 4,381.66 |
| | ON 12/24 AT NASSAU LENS CO   INC       NORTHVALE      NJ | |
| | ************7907 | |
| Dec 29 | AUTOMATED PAYMENT     ck/ref no.    4857930 | 3,426.37 |
| | SOUND VISION CAR    401K         28570092 | |
| Dec 30 | DEBIT CARD PURCHASE | 1,000.00 |
| | ON 12/30 AT NASSAU LENS CO   INC       NORTHVALE      NJ | |
| | ************7907 | |
| Dec 30 | AUTOMATED PAYMENT     ck/ref no.    5020965 | 440.00 |
| | SOUND VISION CAR    SOUNDVISIO   322702369 | |
| Dec 31 | DEBIT CARD PURCHASE | 2,000.00 |
| | ON 12/31 AT DRILL SPECIALTY        MASSAPEQUA P    NY | |
| | ************7907 | |

Daily Balances

| | | | |
|---|---|---|---|
| Nov 30 | 26,907.21 | Dec 16 | 2,235.78 |
| Dec 01 | 27,937.22 | Dec 17 | 17,611.56 |
| Dec 02 | 28,134.55 | Dec 18 | 15,281.23 |
| Dec 03 | 13,356.59 | Dec 19 | 15,228.29 |
| Dec 04 | 9,412.84 | Dec 22 | 13,212.33 |
| Dec 05 | 9,345.12 | Dec 23 | 16,424.15 |
| Dec 08 | 7,725.08 | Dec 24 | 24,924.14 |
| Dec 09 | 7,654.28 | Dec 26 | 27,136.13 |
| Dec 10 | 91,078.01 | Dec 29 | 24,122.23 |
| Dec 11 | 26,257.09 | Dec 30 | 28,160.87 |
| Dec 12 | 18,028.32 | Dec 31 | 46,514.30 |
| Dec 15 | 16,185.63 | | |



Statement Period
From December  01, 2025
To   December  31, 2025
Page     1 of     2

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                    8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account: ███████ 6917          0

IN ORDER TO MEET BANK REGULATORY CHANGES FOR ESCHEATMENT RULES FOR THE
VARIOUS STATES WHERE FLAGSTAR BANK OPERATES IN, WE ARE CHANGING THE
QUALIFICATION FOR "CLIENT-INITIATED ACTIVITY" TO EXCLUDE ACH TRANSACTIONS.
PLEASE NOTE THAT BEGINNING FEBRUARY 2, 2026 AN ACH TRANSACTION WILL NO
LONGER CHANGE AN ACCOUNT THAT IS IN AN INACTIVE OR DORMANT STATUS.
ACCOUNTS BECOME DORMANT AFTER 24 CONSECUTIVE MONTHS OF INACTIVITY,
AND BECOME INACTIVE AFTER AN ADDITIONAL 6 MONTHS OF INACTIVITY.
CLIENT-INITIATED ACTIVITY INCLUDES DEPOSITS, WITHDRAWALS, AND ONE-TIME OR
RECURRING TRANSFERS AUTHORIZED BY THE CLIENT, (EXCLUDING ACH TRANSACTIONS),
OR THE BANK RECEIVING WRITTEN NOTICE THAT CLIENT IS AWARE OF THE ACCOUNT.

NOTICE REGARDING TREASURY MANAGEMENT SERVICES PRICE CHANGE:
A PRICE CHANGE ON TREASURY MANAGEMENT SERVICES WILL TAKE EFFECT ON
JANUARY 1, 2026. THE IMPACT OF THE CHANGE WILL DEPEND ON YOUR USAGE OF
PRODUCTS AND SERVICES. THIS UPDATED PRICING WILL BE REFLECTED IN YOUR
JANUARY ANALYSIS STATEMENT ISSUED IN MID-FEBRUARY 2026. IF YOU HAVE ANY
QUESTIONS, PLEASE CONTACT YOUR TREASURY MANAGEMENT SALES REPRESENTATIVE.
 THANK YOU FOR CHOOSING FLAGSTAR BANK FOR YOUR TREASURY MANAGEMENT NEEDS.

| Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ███████ 6917     BANKRUPTCY CHECKING | 1,013.25- | 415.64- |
| RELATIONSHIP TOTAL | | 415.64- |



                                                    Statement Period
                                                From December  01, 2025
                                                To   December  31, 2025
                                                Page     2 of     2

                                                PRIVATE CLIENT GROUP 722
                                                1C QUAKER RIDGE ROAD
                                                NEW ROCHELLE, NY 10804

```
        SOUND VISION CARE INC                8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72421 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                      See Back for Important Information


                                          Primary Account:     6917          0

BANKRUPTCY CHECKING               6917
```

Summary

```
 Previous Balance as of December  01, 2025                                  1,013.25-
        1 Credits                                                           1,031.25
        1 Debits                                                              433.64
 Ending Balance as of   December  31, 2025                                    415.64-
```

```
Deposits and Other Credits
 Dec 09   DEPOSIT ADJ CR                                                    1,031.25

Withdrawals and Other Debits
 Dec 26   MISC DEBIT                                                          433.64

Daily Balances
 Nov 30           1,013.25-             Dec 26           415.64-
 Dec 09              18.00
```