UNITED STATES BANKRUPTCY COURT
EASTERN   DISTRICT OF   NEW YORK

In Re. SVC OF CORAM, LLC

§
§
§
§

Debtor(s)

Case No.   25-72422

Lead Case No.   25-72421

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 12/31/2025

Petition Date: 06/23/2025

Months Pending: 6

Industry Classification: | 6 | 1 | 0 | 0 |

Reporting Method:          Accrual Basis ○          Cash Basis ⊙

Debtor's Full-Time Employees (current):                    0

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒          Statement of cash receipts and disbursements
☒          Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒          Statement of operations (profit or loss statement)
☐          Accounts receivable aging
☐          Postpetition liabilities aging
☐          Statement of capital assets
☐          Schedule of payments to professionals
☐          Schedule of payments to insiders
☒          All bank statements and bank reconciliations for the reporting period
☐          Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert L. Rattet

Signature of Responsible Party

01/19/2026

Date

Robert L. Rattet

Printed Name of Responsible Party

C/O Davidoff Hutcher & Citron, LLP
120 Bloomingdale Road, Suite 100
White Plains, NY 10605

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.  §
1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                              1

Debtor's Name  SVC OF CORAM, LLC

Case No.  25-72422

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $80,586 | |
| b. Total receipts (net of transfers between accounts) | $82,516 | $555,713 |
| c. Total disbursements (net of transfers between accounts) | $92,396 | $502,037 |
| d. Cash balance end of month (a+b-c) | $70,706 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $92,396 | $502,037 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory    (Book ○    Market ○    Other ● (attach explanation)) | $0 |
| d. Total current assets | $988,414 |
| e. Total assets | $1,018,342 |
| f. Postpetition payables (excluding taxes) | $19,302 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $19,302 |
| k. Prepetition secured debt | $256,700 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $1,301,641 |
| n. Total liabilities (debt) (j+k+l+m) | $1,577,643 |
| o. Ending equity/net worth (e-n) | $-559,301 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $88,508 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $88,508 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $102,180 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-13,672 | $118,186 |

UST Form 11-MOR (12/01/2021)

2

Debtor's Name  SVC OF CORAM, LLC                                      Case No.  25-72422

## Part 5:  Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  SVC OF CORAM, LLC                                    Case No.  25-72422

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |

Debtor's Name  SVC OF CORAM, LLC                                              Case No.  25-72422

| | | | | | |
|---|---|---|---|---|---|
| | lxxix | | | | |
| | lxxx | | | | |
| | lxxxi | | | | |
| | lxxxii | | | | |
| | lxxxiii | | | | |
| | lxxxiv | | | | |
| | lxxxv | | | | |
| | lxxxvi | | | | |
| | lxxxvi | | | | |
| | lxxxvi | | | | |
| | lxxxix | | | | |
| | xc | | | | |
| | xci | | | | |
| | xcii | | | | |
| | xciii | | | | |
| | xciv | | | | |
| | xcv | | | | |
| | xcvi | | | | |
| | xcvii | | | | |
| | xcviii | | | | |
| | xcix | | | | |
| | c | | | | |
| | ci | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name  SVC OF CORAM, LLC                                    Case No.  25-72422

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

UST Form 11-MOR (12/01/2021)                    6

Debtor's Name  SVC OF CORAM, LLC                                        Case No.  25-72422

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

Debtor's Name SVC OF CORAM, LLC                                      Case No.  25-72422

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| **Part 6:  Postpetition Taxes** | **Current Month** | **Cumulative** |
|---|---|---|
| a.    Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.    Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.    Postpetition employer payroll taxes accrued | $0 | $0 |
| d.    Postpetition employer payroll taxes paid | $0 | $0 |
| e.    Postpetition property taxes paid | $0 | $0 |
| f.    Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.    Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.    Were any payments made on prepetition debt?  (if yes, see Instructions)      Yes ◯    No ◉

b.    Were any payments made outside the ordinary course of business
      without court approval?  (if yes, see Instructions)      Yes ◯    No ◉

c.    Were any payments made to or on behalf of insiders?      Yes ◯    No ◉

d.    Are you current on postpetition tax return filings?      Yes ◉    No ◯

e.    Are you current on postpetition estimated tax payments?      Yes ◉    No ◯

f.    Were all trust fund taxes remitted on a current basis?      Yes ◉    No ◯

g.    Was there any postpetition borrowing, other than trade credit?
      (if yes, see Instructions)      Yes ◯    No ◉

h.    Were all payments made to or on behalf of professionals approved by      Yes ◯    No ◯    N/A ◉
      the court?

i.    Do you have:            Worker's compensation insurance?      Yes ◉    No ◯

                        If yes, are your premiums current?      Yes ◉    No ◯    N/A ◯    (if no, see Instructions)

                  Casualty/property insurance?      Yes ◉    No ◯

                        If yes, are your premiums current?      Yes ◉    No ◯    N/A ◯    (if no, see Instructions)

                  General liability insurance?      Yes ◉    No ◯

                        If yes, are your premiums current?      Yes ◉    No ◯    N/A ◯    (if no, see Instructions)

j.    Has a plan of reorganization been filed with the court?      Yes ◯    No ◉

k.    Has a disclosure statement been filed with the court?      Yes ◯    No ◉

l.    Are you current with quarterly U.S. Trustee fees as      Yes ◉    No ◯
      set forth under 28 U.S.C. § 1930?

Debtor's Name SVC OF CORAM, LLC                                                    Case No.  25-72422

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Jeffrey Williams Jr.                                              Jeffrey Williams Jr.

Signature of Responsible Party                                        Printed Name of Responsible Party

Owner                                                                 01/19/2026

Title                                                                 Date

Debtor's Name SVC OF CORAM, LLC                                              Case No.  25-72422



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name SVC OF CORAM, LLC                                              Case No.  25-72422



Bankruptcy1to50

Bankruptcy51to100



NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name SVC OF CORAM, LLC                                    Case No.  25-72422



PageThree



PageFour

## Attachment - Statement of Cash Receipts and Disbursements

In re Sound Vision Care, Inc., et. al.  
Debtor

Lead Case No. 25-72421 (LAS)  
Reporting Period: December 1 - 31, 2025

| DEBTOR | Sound Vision Care, Inc. 25-72421 | | | | | SVC of Coram, LLC 25-72422 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5914) | Wells Fargo DIP (x6558) | Wells Fargo DIP (x1826) | Flagstar DIP (x7871) | Flagstar DIP (x6917) | Wells Fargo DIP (x9594) | Wells Fargo DIP (x9516) | Wells Fargo DIP (x3568) | Flagstar DIP (x7952) | Flagstar DIP (x6925) |
| CASH BEGINNING OF MONTH AS OF DEC. 1, 2025 (as of DEC. 17, 2025 for MURRAY HILL[4]) | $ 933 | $ (75) | $ 1,287 | $ 26,907 | $ (1,013) | $ 1,485 | $ - | $ - | $ 19,109 | $ 1,087 |
| **RECEIPTS** | | | | | | | | | | |
| GROSS REVENUE | 2,140 | - | (3) | 93,018 | - | 5,390 | - | - | 67,467 | 9,659 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | 168,399 | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | 315 | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | 1,209 | - | - | 1,654 | - | - | - | - | 17,298 | - |
| **TOTAL RECEIPTS** | **3,350** | **-** | **(3)** | **263,386** | **-** | **5,390** | **-** | **-** | **84,765** | **9,659** |
| **DISBURSEMENTS** | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | 249 | - | - | 162,784 | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | - | - | - | - |
| UTILITIES | 715 | - | - | - | - | - | - | - | - | - |
| PURCHASES OF INVENTORY FOR RESALE | - | - | - | 30,333 | - | - | - | - | - | - |
| INSURANCE | - | - | - | 22,666 | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | 92,376 | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | - | - | 4,309 | - |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | 1,654 | - | 1,209 | - | - | 6,856 | - | - | - | 10,442 |
| PROFESSIONAL FEES | - | - | - | 237 | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 85 | 75 | 75 | - | (598) | 20 | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | 6,154 | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | - | 21,604 | - | - | - | - | - | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | **2,703** | **75** | **1,284** | **243,778** | **(598)** | **6,876** | **-** | **-** | **96,685** | **10,442** |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | **647** | **(75)** | **(1,287)** | **19,607** | **598** | **(1,485)** | **-** | **-** | **(11,920)** | **(783)** |
| **CASH – END OF REPORTING PERIOD** | $ 1,580 | $ (150) | $ - | $ 46,514 | $ (416) | $ - | $ - | $ - | $ 7,189 | $ 304 |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | |
| Cash Balance Beginning of Month | | | | | $ (755,737) | | | | | 80,586 |
| Total Receipts (Net of Transfers) | | | | | 95,470 | | | | | 82,516 |
| Total Disbursements (Net of Transfers) | | | | | 244,380 | | | | | 92,396 |
| *Cash Balance End of Month (Net of Transfers)* | | | | | $ (904,647) | | | | | $ 70,707 |
| Total Disbursements (Net of Transfers) | | | | | 244,380 | | | | | 92,396 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | | - | | | | | |
| *Total Disbursements for Quarterly Fee Calculation* | | | | | $ 244,380 | | | | | $ 92,396 |
| **Calculation of UST Fees** | | | | | | | | | | |
| October 2025 Disbursements for Quarterly Fee Calculation | | | | | 432,523 | | | | | 95,908 |
| November 2025 Disbursements for Quarterly Fee Calculation | | | | | 228,249 | | | | | 43,192 |
| December 2025 Disbursements for Quarterly Fee Calculation | | | | | 244,380 | | | | | 92,396 |
| *Total Disbursements for Quarterly Fee Calculation* | | | | | $ 905,151 | | | | | $ 231,495 |
| **UST Fee Calculation** | | | | | $ 3,621 | | | | | $ 926 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] Bank of America x0570 was closed on 09/29/2025. Funds were withdrawn and deposited to Flagstar DIP x7871.

[4] SVC of Murray Hill, LLC filed for bankruptcy on December 17, 2025. As a result, the beginning balance for SVC of Murray Hill, LLC is presented as of 12/17/2025, the petition date for that debtor. All other debtors' beginning balances are presented as of 12/01/2025.

# Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.
**Debtor**

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** December 1 - 31, 2025

| ACCOUNT NUMBER (LAST 4) | SVC of East Setauket, LLC 25-72423 | | | | SVC of Fresh Meadows, LLC 25-72424 | | | | SVC of Manhasset, LLC 25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Wells Fargo DIP (x5898) | Wells Fargo DIP (x2011) | Flagstar DIP (x7944) | Flagstar DIP (x6941) | Wells Fargo DIP (x9775) | Wells Fargo DIP (x4943) | Flagstar DIP (x7936) | Flagstar DIP (x7137) | Wells Fargo DIP (x6475) | Wells Fargo DIP (x9783) | Flagstar DIP (x7928) | Flagstar DIP (x7145) |
| CASH BEGINNING OF MONTH AS OF DEC. 1, 2025 (as of DEC. 17. 2025 for MURRAY HILL[4]) | $ 951 | $ - | $ 37,099 | $ - | $ - | $ 1,405 | $ 4,295 | $ 0 | $ 480 | $ - | $ 48,130 | $ 485 |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | (150) | - | 1,252 | - | - | - | 26,053 | - | 2,591 | - | 38,472 | 688 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | 15,300 | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | 791 | - | - | - | 1,395 | - | - | - | 1,712 | - |
| **TOTAL RECEIPTS** | (150) | - | 2,042 | - | - | - | 42,748 | - | 2,591 | - | 40,185 | 688 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| RENT | - | - | 4,308 | - | - | - | 15,304 | - | - | - | 6,344 | - |
| UTILITIES | - | - | 400 | - | - | - | 988 | - | - | - | 1,191 | - |
| PURCHASES OF INVENTORY FOR RESALE | - | - | - | - | - | - | - | - | - | - | - | - |
| INSURANCE | - | - | - | - | - | - | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | 3,872 | - | - | - | 18,740 | - | - | - | 25,703 | - |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | 791 | - | - | - | - | 1,395 | - | - | 1,712 | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 10 | - | - | - | - | 10 | 10 | - | 10 | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | - | - | - | - | 4,175 | - | - | - | 3,914 | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - | (7,841) |
| **TOTAL DISBURSEMENTS** | 801 | - | 8,580 | - | - | 1,405 | 39,216 | - | 1,722 | - | 37,152 | (7,841) |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | (951) | - | (6,538) | - | - | (1,405) | 3,531 | - | 868 | - | 3,032 | 8,529 |
| **CASH – END OF REPORTING PERIOD** | $ (0) | $ - | $ 30,561 | $ - | $ - | $ 0 | $ 7,826 | $ 0 | $ 1,348 | $ - | $ 51,162 | $ 9,014 |

| UST Report (MOR Part 1 Cash Receipts and Disbursements) | East Setauket | Fresh Meadows | Manhasset |
|---|---|---|---|
| Cash Balance Beginning of Month | $ 106,827 | $ 75,541 | $ 126,950 |
| Total Receipts (Net of Transfers) | 1,102 | 26,053 | 41,751 |
| Total Disbursements (Net of Transfers) | 4,718 | 20,486 | 3,618 |
| **Cash Balance End of Month (Net of Transfers)** | $ 103,211 | $ 81,107 | $ 165,083 |
| | | | |
| Total Disbursements (Net of Transfers) | 4,718 | 20,486 | 3,618 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | |
| **Total Disbursements for Quarterly Fee Calculation** | $ 4,718 | $ 20,486 | $ 3,618 |
| | | | |
| **Calculation of UST Fees** | | | |
| October 2025 Disbursements for Quarterly Fee Calculation | (13,989) | 2,477 | 7,501 |
| November 2025 Disbursements for Quarterly Fee Calculation | 7,697 | 62,140 | 9,325 |
| December 2025 Disbursements for Quarterly Fee Calculation | 4,718 | 20,486 | 3,618 |
| **Total Disbursements for Quarterly Fee Calculation** | $ (1,574) | $ 85,104 | $ 20,444 |
| **UST Fee Calculation** | $ 250 | $ 340 | $ 250 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] Bank of America x0570 was closed on 09/29/2025. Funds were withdrawn and deposited to Flagstar DIP x7871.

[4] SVC of Murray Hill, LLC filed for bankruptcy on December 17, 2025. As a result, the beginning balance for SVC of Murray Hill, LLC is presented as of 12/17/2025, the petition date for that debtor. All other debtors' beginning balances are presented as of 12/01/2025.

## Attachment - Statement of Cash Receipts and Disbursements

In re Sound Vision Care, Inc., et. al.  
Debtor

Lead Case No. 25-72421 (LAS)  
Reporting Period: December 1 - 31, 2025

| DEBTOR / Case No. / ACCOUNT NUMBER (LAST 4) | SVC of Riverhead, LLC 25-72426 Wells Fargo DIP (x3953) | Wells Fargo DIP (x2060) | Flagstar DIP (x7901) | Flagstar DIP (x6933) | SVC of Southold, LLC 25-72428 Wells Fargo DIP (x5906) | Wells Fargo DIP (x3449) | Flagstar DIP (x7898) | Flagstar DIP (x6968) | SVC of Murray Hill, LLC [4] 25-74829 Wells Fargo (x2086) | Wells Fargo (x4976) | Flagstar (x8363) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH AS OF DEC. 1, 2025 (as of DEC. 17. 2025 for MURRAY HILL[4]) | $ 2,141 | $ - | $ 147,434 | $ - | $ 4,522 | $ - | $ 27,822 | $ - | $ - | $ - | $ 1,262 | $ 325,746 |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | 5,522 | - | 249,854 | - | 7,074 | - | 17,922 | - | - | - | 8,587 | 535,537 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | 8,499 | - | - | - | - | - | - | - | - | 192,198 |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | 2,264 | - | - | - | - | - | - | - | - | 2,579 |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | 5,510 | - | - | - | 11,586 | - | - | - | - | 41,155 |
| **TOTAL RECEIPTS** | 5,522 | - | 266,127 | - | 7,074 | - | 29,507 | - | - | - | 8,587 | 771,468 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | - | - | - | 163,033 |
| RENT | - | - | - | - | - | - | 4,000 | - | - | - | - | 29,956 |
| UTILITIES | - | - | 5,191 | - | - | - | 1,296 | - | - | - | 170 | 9,951 |
| PURCHASES OF INVENTORY FOR RESALE | - | - | 16,768 | - | - | - | - | - | - | - | - | 47,102 |
| INSURANCE | - | - | - | - | - | - | - | - | - | - | - | 22,666 |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | 92,376 |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | 126,502 | - | - | - | 13,072 | - | - | - | - | 192,198 |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | 4,000 | - | - | - | - | - | - | - | - | 4,000 |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | 5,510 | - | - | - | 11,586 | - | - | - | - | - | - | 41,155 |
| PROFESSIONAL FEES | - | - | 25,000 | - | - | - | - | - | - | - | - | 25,237 |
| BANK CHARGES & MERCHANT PROCESSING FEES | 10 | - | - | - | 10 | - | - | - | - | - | - | (283) |
| ADEQUATE PROTECTION PAYMENT | - | - | 45,458 | - | - | - | - | - | - | - | - | 51,612 |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | 22,666 | - | - | - | 1,528 | - | - | - | 1,500 | 55,387 |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - | (7,841) |
| **TOTAL DISBURSEMENTS** | 5,520 | - | 245,585 | - | 11,596 | - | 19,896 | - | - | - | 1,670 | 726,548 |
| | | | | | | | | | | | | |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 2 | - | 20,543 | - | (4,522) | - | 9,611 | - | - | - | 6,917 | 44,920 |
| | | | | | | | | | | | | |
| **CASH – END OF REPORTING PERIOD** | $ 2,142 | $ - | $ 167,977 | $ - | $ - | $ - | $ 37,433 | $ - | $ - | $ - | $ 8,179 | $ 370,666 |

| UST Report (MOR Part 1 Cash Receipts and Disbursements) | | | | | | |
|---|---|---|---|---|---|---|
| Cash Balance Beginning of Month | 587,824 | | 112,576 | | 1,262 | 335,830 |
| Total Receipts (Net of Transfers) | 257,640 | | 24,996 | | 8,587 | 538,115 |
| Total Disbursements (Net of Transfers) | 115,093 | | 6,834 | | 1,670 | 489,195 |
| **Cash Balance End of Month (Net of Transfers)** | $ 730,371 | | $ 130,738 | | $ 8,179 | $ 384,750 |
| | | | | | | |
| Total Disbursements (Net of Transfers) | 115,093 | | 6,834 | | 1,670 | 489,195 |
| Disbursements Made by Third Party for the Benefit of the Estate | - | | | | | - |
| **Total Disbursements for Quarterly Fee Calculation** | $ 115,093 | | $ 6,834 | | $ 1,670 | $ 489,195 |
| | | | | | | |
| **Calculation of UST Fees** | | | | | | |
| October 2025 Disbursements for Quarterly Fee Calculation | 190,184 | | 5,747 | | - | 720,351 |
| November 2025 Disbursements for Quarterly Fee Calculation | 84,071 | | 4,710 | | - | 439,383 |
| December 2025 Disbursements for Quarterly Fee Calculation | 115,093 | | 6,834 | | 1,670 | 489,195 |
| **Total Disbursements for Quarterly Fee Calculation** | $ 389,348 | | $ 17,290 | | $ 1,670 | $ 1,648,930 |
| | | | | | | |
| **UST Fee Calculation** | $ 1,557 | | $ 250 | | $ 250 | |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] Bank of America x0570 was closed on 09/29/2025. Funds were withdrawn and deposited to Flagstar DIP x7871.

[4] SVC of Murray Hill, LLC filed for bankruptcy on December 17, 2025. As a result, the beginning balance for SVC of Murray Hill, LLC is presented as of 12/17/2025, the petition date for that debtor. All other debtors' beginning balances are presented as of 12/01/2025.

In re <u>Sound Vision Care, Inc., et. al.</u>　　　　　　　　　　　　　　　　Lead Case No. <u>23-18523 (SMG)</u>
　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　Reporting Period: <u>December 1 - 31, 2025</u>

---

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 12/02/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | $ (1,000.00) |
| 12/03/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 12/03/2025 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (1,204.37) |
| 12/03/2025 | Wire | Bank of America, N.A. | ADEQUATE PROTECTION PAYMENT | x7871 | (1,822.46) |
| 12/03/2025 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (3,774.36) |
| 12/03/2025 | Wire | Flushing Bank | ADEQUATE PROTECTION PAYMENT | x7871 | (4,331.40) |
| 12/03/2025 | Wire | Bill.com | OTHER | x7871 | (5,374.41) |
| 12/03/2025 | Wire | Utica Mutual Insurance | INSURANCE | x7871 | (7,874.00) |
| 12/04/2025 | Wire | Lens Mode, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,272.00) |
| 12/04/2025 | Wire | Bill.com | OTHER | x7871 | (7,000.00) |
| 12/05/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 12/08/2025 | Wire | Decimal, Inc. (Ubiquity) | PAYROLL/BENEFITS & TAXES | x7871 | (9.00) |
| 12/08/2025 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| 12/09/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 12/09/2025 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x6917 | 1,031.25 |
| 12/10/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (828.69) |
| 12/11/2025 | Wire | WB Mason Co. | OTHER | x7871 | (67.46) |
| 12/11/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 12/11/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (74,139.85) |
| 12/12/2025 | Wire | WB Mason Co. | OTHER | x7871 | (33.70) |
| 12/12/2025 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (3,257.91) |
| 12/12/2025 | Wire | Paragon Vision, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (6,679.72) |
| 12/11/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x1826 | (74.94) |
| 12/10/2025 | Wire | Sun Arc Energy, LLC | UTILITIES | x5914 | (715.23) |
| 12/11/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (84.55) |
| 12/11/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x6558 | (75.00) |
| 12/15/2025 | Wire | WB Mason Co. | OTHER | x7871 | 12.00 |
| 12/15/2025 | Wire | Professional Eye Care Associates of A | PROFESSIONAL FEES | x7871 | (236.87) |
| 12/15/2025 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| 12/16/2025 | Wire | Progressive | INSURANCE | x7871 | (526.11) |
| 12/16/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 12/16/2025 | Wire | Utica Mutual Insurance | INSURANCE | x7871 | (14,265.85) |
| 12/18/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 12/18/2025 | Wire | Bill.com | OTHER | x7871 | (3,722.02) |
| 12/19/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 12/19/2025 | Wire | ADP Payroll Fees | PAYROLL/BENEFITS & TAXES | x5914 | (249.10) |
| 12/26/2025 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x6917 | (433.64) |
| 12/22/2025 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,242.00) |
| 12/22/2025 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| 12/23/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 12/24/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (4,381.66) |
| 12/24/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (79,880.26) |
| 12/29/2025 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (3,426.37) |
| 12/30/2025 | Wire | Other | OTHER | x7871 | (440.00) |
| 12/30/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 12/31/2025 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| **Total** | | | | | **(244,379.68)** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 12/02/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (14,476.98) |
| 12/08/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (17,803.97) |
| 12/08/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | (10.00) |
| 12/08/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | (10.00) |
| 12/17/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (20,000.00) |
| 12/19/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (1,326.25) |
| 12/23/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (19,242.13) |
| 12/31/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (19,526.25) |
| **Total** | | | | | **(92,395.58)** |

**In re** Sound Vision Care, Inc., et. al.                                                 **Lead Case No.** 23-18523 (SMG)
   **Debtor**                                                                 **Reporting Period:** December 1 - 31, 2025

### Attachment - Statement of Detailed Cash Disbursements

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of East Setauket, LLC** | | | | | |
| 12/16/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5898 | (10.00) |
| 12/17/2025 | Wire | Long Island Power Authority | UTILITIES | x7944 | (184.13) |
| 12/18/2025 | Wire | National Grid | UTILITIES | x7944 | (216.32) |
| 12/24/2025 | Wire | Hallock Road, LLC | RENT | x7944 | (4,307.77) |
| **Total** | | | | | **(4,718.22)** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 12/02/2025 | Wire | Zocdoc | OTHER | x7936 | (816.00) |
| 12/05/2025 | Wire | Amazon | OTHER | x7936 | (182.75) |
| 12/08/2025 | Wire | Amazon | OTHER | x7936 | (28.30) |
| 12/11/2025 | Wire | Federal Realty | RENT | x7936 | (15,303.87) |
| 12/16/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x4943 | (10.00) |
| 12/18/2025 | Wire | Amazon | OTHER | x7936 | (34.28) |
| 12/18/2025 | Wire | Amazon | OTHER | x7936 | (42.44) |
| 12/18/2025 | Wire | Verizon | UTILITIES | x7936 | (231.42) |
| 12/18/2025 | Wire | Con Edison | UTILITIES | x7936 | (756.40) |
| 12/18/2025 | Wire | Bill.com | OTHER | x7936 | (1,570.97) |
| 12/29/2025 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x7936 | (10.00) |
| 12/31/2025 | Wire | Abeo Solutions | OTHER | x7936 | (1,500.00) |
| **Total** | | | | | **(20,486.43)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 12/01/2025 | Wire | National Grid | UTILITIES | x7928 | (82.44) |
| 12/02/2025 | Wire | Zocdoc | OTHER | x7928 | (384.00) |
| 12/03/2025 | Wire | Long Island Power Authority | UTILITIES | x7928 | (303.79) |
| 12/05/2025 | Wire | Verizon | UTILITIES | x7928 | (75.99) |
| 12/11/2025 | Wire | 435-451 Plandome Properties, LLC | RENT | x7928 | (6,344.43) |
| 12/16/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x6475 | (10.00) |
| 12/18/2025 | Wire | Bill.com | OTHER | x7928 | (2,029.99) |
| 12/30/2025 | Wire | Fraud Recovery | CASUALTY LOSS / RECOVERIES | x7145 | 7,840.92 |
| 12/29/2025 | Wire | National Grid | UTILITIES | x7928 | (444.98) |
| 12/31/2025 | Wire | Long Island Power Authority | UTILITIES | x7928 | (283.71) |
| 12/31/2025 | Wire | Abeo Solutions | OTHER | x7928 | (1,500.00) |
| **Total** | | | | | **(3,618.41)** |

In re <u>Sound Vision Care, Inc., et. al.</u>                                           **Lead Case No.** <u>23-18523 (SMG)</u>
    **Debtor**                                                                   **Reporting Period:** <u>December 1 - 31, 2025</u>

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Riverhead, LLC** | | | | | |
| 12/01/2025 | Wire | Long Island Power Authority | UTILITIES | x7901 | (220.89) |
| 12/01/2025 | Wire | Long Island Power Authority | UTILITIES | x7901 | (801.62) |
| 12/02/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.65) |
| 12/03/2025 | Wire | U.S. Eagle | ADEQUATE PROTECTION PAYMENT | x7901 | (45,457.76) |
| 12/04/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.65) |
| 12/05/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.54) |
| 12/05/2025 | Wire | Altair Eyewear, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7901 | (326.52) |
| 12/10/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.05) |
| 12/10/2025 | Wire | Trizetto | PURCHASES OF INVENTORY FOR RESALE | x7901 | (8,841.96) |
| 12/11/2025 | Wire | Midas Auto Service, LLC | OTHER | x7901 | (2,679.99) |
| 12/12/2025 | Wire | Walmart | OTHER | x7901 | (29.54) |
| 12/16/2025 | Wire | BJ Fuel | OTHER | x7901 | (30.01) |
| 12/16/2025 | Wire | BJ Fuel | OTHER | x7901 | (60.00) |
| 12/16/2025 | Wire | Optimum | UTILITIES | x7901 | (266.38) |
| 12/16/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x3953 | (10.00) |
| 12/17/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.15) |
| 12/18/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.49) |
| 12/18/2025 | Wire | Midas Auto Service, LLC | OTHER | x7901 | (831.99) |
| 12/18/2025 | Wire | Bill.com | OTHER | x7901 | (1,691.25) |
| 12/18/2025 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (9,237.93) |
| 12/19/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.65) |
| 12/19/2025 | Wire | Bill.com | OTHER | x7901 | (5,252.47) |
| 12/23/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.99) |
| 12/24/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.15) |
| 12/24/2025 | #1008 | Purified Solutions | UTILITIES | x7901 | (2,985.02) |
| 12/24/2025 | Wire | McDonald, Rand and Vollaro CPA's | PROFESSIONAL FEES | x7901 | (25,000.00) |
| 12/26/2025 | #1009 | Angelica Velasquez | OTHER | x7901 | (1,250.00) |
| 12/29/2025 | Wire | Long Island Power Authority | UTILITIES | x7901 | (187.42) |
| 12/29/2025 | Wire | Long Island Power Authority | UTILITIES | x7901 | (729.91) |
| 12/29/2025 | #1010 | Moel Optics, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7901 | (7,600.00) |
| 12/31/2025 | Wire | Walmart | OTHER | x7901 | (54.23) |
| 12/31/2025 | Wire | Abeo Solutions | OTHER | x7901 | (1,500.00) |
| **Total** | | | | | **(115,093.21)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 12/01/2025 | Wire | Optimum | UTILITIES | x7898 | (555.86) |
| 12/09/2025 | Wire | Prime Video | OTHER | x7898 | (12.99) |
| 12/11/2025 | Wire | NFPRA | RENT | x7898 | (4,000.00) |
| 12/16/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5906 | (10.00) |
| 12/22/2025 | Wire | Audible | OTHER | x7898 | (14.95) |
| 12/22/2025 | Wire | Long Island Power Authority | UTILITIES | x7898 | (462.02) |
| 12/31/2025 | Wire | Optimum | UTILITIES | x7898 | (277.93) |
| 12/31/2025 | Wire | Abeo Solutions | OTHER | x7898 | (1,500.00) |
| **Total** | | | | | **(6,833.75)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 12/22/2025 | Wire | Spectrum | UTILITIES | x8363 | (170.00) |
| 12/31/2025 | Wire | Abeo Solutions | OTHER | x8363 | (1,500.00) |
| **Total** | | | | | **(1,670.00)** |
| | | | | | |
| **Total Disbursements** | | | | | **$ (489,195.28)** |

**In re** Sound Vision Care, Inc., et. al.  
    **Debtor**

**Lead Case No.** 23-18523 (SMG)  
**Reporting Period:** December 1 - 31, 2025

---

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Transfers** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 12/10/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | $ 42,656.87 |
| 12/10/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 9,398.25 |
| 12/10/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 8,099.53 |
| 12/10/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 7,454.87 |
| 12/10/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 6,808.55 |
| 12/11/2025 | Wire | SVC of East Setauket, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,729.89 |
| 12/11/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,314.90 |
| 12/11/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 764.97 |
| 12/11/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 554.99 |
| 12/11/2025 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | x7871 | 314.97 |
| 12/17/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x7871 | 1,654.07 |
| 12/16/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x1826 | (1,209.29) |
| 12/16/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x5914 | 1,209.29 |
| 12/16/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | (1,654.07) |
| 12/23/2025 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,138.34 |
| 12/24/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 55,945.16 |
| 12/24/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 10,302.55 |
| 12/24/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 8,065.93 |
| 12/24/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 5,566.62 |
| 12/24/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,436.37 |
| 12/24/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 562.50 |
| 12/24/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 427.50 |
| 12/30/2025 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,171.15 |
| **Total** | | | | | **168,713.91** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 12/02/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6925 | (1,213.33) |
| 12/02/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 1,213.33 |
| 12/10/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6925 | (4,176.20) |
| 12/08/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 2,931.15 |
| 12/10/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 4,176.20 |
| 12/08/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x9594 | (2,931.15) |
| 12/18/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6925 | (1,304.05) |
| 12/18/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 1,304.05 |
| 12/23/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6925 | (3,748.60) |
| 12/23/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 3,748.60 |
| 12/23/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,138.34) |
| 12/29/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 3,924.56 |
| 12/30/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,171.15) |
| 12/29/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x9594 | (3,924.56) |
| **Total** | | | | | **(4,309.49)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| 12/03/2025 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7944 | (1,142.05) |
| 12/11/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7944 | (2,729.89) |
| 12/17/2025 | Deposit | SVC of East Setauket, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7944 | 790.61 |
| 12/16/2025 | Withdrawal | SVC of East Setauket, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5898 | (790.61) |
| **Total** | | | | | **(3,871.94)** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 12/10/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7936 | 15,300.00 |
| 12/10/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (7,454.87) |
| 12/11/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (554.99) |
| 12/17/2025 | Deposit | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7936 | 1,394.62 |
| 12/16/2025 | Withdrawal | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x4943 | (1,394.62) |
| 12/24/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (427.50) |
| 12/24/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (10,302.55) |
| **Total** | | | | | **(3,439.91)** |

**In re** Sound Vision Care, Inc., et. al.  **Lead Case No.** 23-18523 (SMG)
  **Debtor**  **Reporting Period:** December 1 - 31, 2025

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Manhasset, LLC** | | | | | |
| 12/03/2025 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (6,660.15) |
| 12/10/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (8,099.53) |
| 12/11/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (2,314.90) |
| 12/17/2025 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7928 | 1,712.33 |
| 12/16/2025 | Withdrawal | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6475 | (1,712.33) |
| 12/24/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (562.50) |
| 12/24/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (8,065.93) |
| **Total** | | | | | **(25,703.01)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 12/03/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7901 | 6,660.15 |
| 12/03/2025 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | x7901 | 1,897.12 |
| 12/03/2025 | Wire | SVC of East Setauket, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7901 | 1,142.05 |
| 12/03/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7901 | 696.99 |
| 12/03/2025 | Wire | SVC of Bensonhurst, LLC | TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | x7901 | 366.50 |
| 12/08/2025 | Wire | SVC of Murray Hill, LLC | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7901 | (1,500.00) |
| 12/08/2025 | Wire | SVC of Bensonhurst, LLC | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7901 | (2,500.00) |
| 12/10/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (9,398.25) |
| 12/10/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (15,300.00) |
| 12/10/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (42,656.87) |
| 12/11/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (764.97) |
| 12/17/2025 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7901 | 5,510.35 |
| 12/16/2025 | Withdrawal | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x3953 | (5,510.35) |
| 12/24/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,436.37) |
| 12/24/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (55,945.16) |
| **Total** | | | | | **(119,738.81)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 12/03/2025 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (696.99) |
| 12/10/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (6,808.55) |
| 12/17/2025 | Deposit | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7898 | 11,585.53 |
| 12/16/2025 | Withdrawal | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5906 | (11,585.53) |
| 12/24/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (5,566.62) |
| **Total** | | | | | **(13,072.16)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| | | | | | |
| **Total** | | | | | - |
| | | | | | |
| **Total Transfers** | | | | | **$ (1,421.41)** |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** December 1 - 31, 2025

| DEBTOR<br>Case No. | Sound Vision Care, Inc.<br>25-72421 | | | | | | SVC of Coram, LLC<br>25-72422 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5914) | (x6558) | (x1826) | (x5070) | (x7871) | (x6917) | (x9594) | (x9516) | (x3568) | (x7952) | (x6925) |
| BALANCE PER BOOKS | $ 1,580 | $ (150) | $ - | $ - | $ 46,514 | $ (416) | $ - | $ - | $ - | $ 7,189 | $ 304 |
| | | | | | | | | | | | |
| BANK BALANCE | 1,580 | (150) | - | - | 46,514 | (416) | - | - | - | 7,189 | 304 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 1,580 | $ (150) | $ - | $ - | $ 46,514 | $ (416) | $ - | $ - | $ - | $ 7,189 | $ 304 |

| DEPOSITS IN TRANSIT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** December 1 - 31, 2025

| DEBTOR Case No. | SVC of East Setauket, LLC 25-72423 | | | | SVC of Fresh Meadows, LLC 25-72424 | | | | SVC of Manhasset, LLC 25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5898) | (x2011) | (x7944) | (x6941) | (x9775) | (x4943) | (x7936) | (x7137) | (x6475) | (x9783) | (x7928) | (x7145) |
| **BALANCE PER BOOKS** | $ (0) | $ - | $ 30,561 | $ - | $ - | $ 0 | $ 7,826 | $ 0 | $ 1,348 | $ - | $ 51,162 | $ 9,014 |
| | | | | | | | | | | | | |
| BANK BALANCE | (0) | - | 30,561 | - | - | 0 | 7,826 | 0 | 1,348 | - | 51,162 | 9,014 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ (0) | $ - | $ 30,561 | $ - | $ - | $ 0 | $ 7,826 | $ 0 | $ 1,348 | $ - | $ 51,162 | $ 9,014 |

| DEPOSITS IN TRANSIT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** December 1 - 31, 2025

| DEBTOR / Case No. | SVC of Riverhead, LLC 25-72426 | | | | SVC of Southold, LLC 25-72428 | | | | SVC of Murray Hill, LLC 25-74829 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x3953) | (x2060) | (x7901) | (x6933) | (x5906) | (x3449) | (x7898) | (x6968) | (x2086) | (x4976) | (x8363) |
| BALANCE PER BOOKS | $ 2,142 | $ - | $ 167,977 | $ - | $ - | $ - | $ 37,433 | $ - | $ - | $ - | $ 8,179 |
| BANK BALANCE | 2,142 | - | 167,977 | - | - | - | 37,433 | - | - | - | 8,179 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - |
| ADJUSTED BANK BALANCE | $ 2,142 | $ - | $ 167,977 | $ - | $ - | $ - | $ 37,433 | $ - | $ - | $ - | $ 8,179 |
| DEPOSITS IN TRANSIT | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |

**In re** SVC of Coram, LLC

**Case No.** 25-72422 (LAS)
**Reporting Period:** December 1, 2025 - December 31, 2025

| Attachment - Balance Sheet - Cash Basis | | | | |
|---|---|---|---|---|
| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| Wells Fargo -3568 | $ - | $ - | $ 5,439 | $ - |
| Wells Fargo -9516 | - | - | - | - |
| Wells Fargo -9594 | - | 1,485 | 11,592 | - |
| Flagstar -6925 | 304 | 1,087 | - | - |
| Flagstar -7952 | 7,189 | 19,109 | - | - |
| **Total Checking/Savings** | **7,493** | **21,681** | **17,031** | **-** |
| Deposits and Security | - | - | - | 8,750 |
| **Other Current Assets** | | | | |
| AMEX | - | - | 685 | - |
| Fay Servicing | - | - | 23,920 | - |
| Due from Bensonhurst | 12,677 | 12,677 | 6,500 | 6,500 |
| Due from East Setauket | 1,198 | 1,198 | 4,198 | 4,198 |
| Due from Elmhurst | 26,500 | 26,500 | 26,500 | 26,500 |
| Due from Facility and Home | 410 | 410 | - | - |
| Due from Fresh Meadows | - | - | 2,000 | 2,000 |
| Due from Gramercy | 8,380 | 8,380 | - | - |
| Due from Murray Hill | 20,024 | 20,024 | 18,024 | 18,024 |
| Due from Port Jefferson | 545 | 545 | 545 | 545 |
| Due from The Hamptons | 945 | 945 | 945 | 945 |
| Due from West Islip | 1,886 | 1,886 | 1,886 | 1,886 |
| Due from Sound Vision Care | 908,357 | 900,554 | 766,725 | - |
| **Total Other Current Assets** | **980,922** | **973,119** | **851,927** | **60,597** |
| **Total Current Assets** | **988,414** | **994,800** | **868,959** | **69,347** |
| **Fixed Assets** | | | | |
| Accumulated Amortization | (3,953) | (3,953) | - | - |
| Aquisition Costs | 33,880 | 33,880 | 33,880 | - |
| **Total Fixed Assets** | **29,927** | **29,927** | **33,880** | **-** |
| **TOTAL ASSETS** | **$ 1,018,342** | **$ 1,024,728** | **$ 902,839** | **$ 69,347** |
| | | | | |
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $ - | $ - | $ - | |
| Due to Debtor Affiliates - Pending Allocation | 19,302 | 12,017 | - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | 19,302 | 12,017 | - | - |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | 256,700 | 256,700 | 256,700 | 1,430,434 |
| Priority Debt | - | - | - | |
| Unsecured Debt | 14,599 | 14,599 | 49,731 | 306,431 |
| Inter-Company Unsecured Debt | 1,287,042 | 1,287,042 | 1,291,432 | 1,291,432 |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | **1,558,341** | **1,558,341** | **1,597,864** | **3,028,298** |

**In re** SVC of Coram, LLC

**Case No.** 25-72422 (LAS)
**Reporting Period:** December 1, 2025 - December 31, 2025

| | **Attachment - Balance Sheet - Cash Basis** | | | |
|---|---|---|---|---|

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | (677,488) | (677,488) | (695,025) | |
| Retained Earnings - Post-Petition | 118,186 | 131,857 | - | |
| **Total Equity** | (559,302) | (545,630) | (695,025) | |
| **TOTAL LIABILITIES & EQUITY** | $ 1,018,342 | $ 1,024,728 | $ 902,839 | |

[1] The Debtors filed Chapter 11 on June 23, 2025.

[2] Certain prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report. The Debtors have certain shared assets, liabilities, and expenses. As of the date of this filing some liabilities have not yet been allocated (e.g. Credit Card Liabilities).

[3] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re**  SVC of Coram, LLC

**Case No.** 25-72422 (LAS)
**Reporting Period:** December 1, 2025 - December 31, 2025

---

**Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis[1]**

| | Dec 1 - Dec 31, 2025 | Nov 1 - Nov 30, 2025 | Cumulative - Filing to Date |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Gross Receipts | $            88,508 | $            79,496 | $            536,269 |
| **Total Income** | **88,508** | **79,496** | **536,269** |
| **Cost of Goods Sold** | | | |
| Purchases | - | - | 100 |
| **Total COGS** | **-** | **-** | **100** |
| **Gross Profit** | **88,508** | **79,496** | **536,169** |
| **Expense** | | | |
| Accounting | 6,875 | 1,077 | 7,952 |
| Bank & PayPlus Fees | 519 | 1,291 | 2,002 |
| Credit Card Fees | 4 | 284 | 744 |
| Dues & Subscriptions | 1,263 | - | 1,263 |
| Insurance Expense | - | - | 1,907 |
| Outside Services | - | 1,250 | 1,250 |
| Merchant Service Fees | - | - | 411 |
| Professional Fees | - | - | (45,902) |
| Software Expense | 1,143 | - | 1,143 |
| UST Fees | - | 1,058 | 1,308 |
| **Utilities** | | | |
| Utilities - Cable & Internet | - | - | 562 |
| Utilities - Electric | - | - | 120 |
| **Total Utilities** | **-** | **-** | **682** |
| **Total Expense** | **9,804** | **4,960** | **(27,242)** |
| | | | |
| **Net Operating Income** | **78,704** | **74,536** | **563,411** |
| | | | |
| **Other Expense / (Income)** | | | |
| Casualty Loss / Recoveries[2] | - | - | 49,000 |
| Royalty Payment | 92,376 | 58,331 | 396,225 |
| **Net Other Expense / (Income)** | **92,376** | **58,331** | **445,225** |
| **Net Income** | $         (13,672) | $         16,205 | $         118,186 |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[2] The Debtors were victims of fraud on September 17, 2025. As of the date of this report, the total casualty losses are approximately $210,000. The Debtors and their professionals are actively working on this matter and expect to make additional recoveries, including seeking reimbursement through the Debtors' insurance policies.

# Initiate Business Checking℠

December 31, 2025 ◼ Page 1 of 5



SVC OF CORAM, LLC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (348)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

Other Wells Fargo Benefits

3 Things to watch out for when shopping online for the holidays

1. Fake fraud alerts. If you receive an unexpected call or message about a fraudulent purchase, don't engage. Contact the merchant, your bank, or card provider directly to verify.
2. Bogus shipping notifications. Be wary of texts or emails reporting an issue with your package delivery. Don't click links or open attachments without verifying first.
Tip: If you receive an unexpected package, don't scan the QR code as it could point to a fake website.
3. AI-created scam websites. Avoid advertised links from search results. Double check the URL for misspellings or extra characters before clicking "Buy".
Tip: Use a credit card to make online purchases if you can - it has additional protection.

Donate safely and avoid charity scams

Before donating, research new charities using a resource like Better Business Bureau® or give.org.

December 31, 2025 ■ Page 2 of 5



## Statement period activity summary

| | |
|---|---|
| Beginning balance on 12/1 | $1,485.33 |
| Deposits/Credits | 5,390.38 |
| Withdrawals/Debits | - 6,875.71 |
| **Ending balance on 12/31** | **$0.00** |

Account number: ████ 9594  (primary account)

**SVC OF CORAM, LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 25-72421 (ENY)**

*NEW York account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  026012881

For Wire Transfers use
Routing Number (RTN):  121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/2 | | Aetna AS01 Hcclaimpmt 1619411972 TRN*1*882533001025836*1066033492\ | 435.65 | | |
| 12/2 | | Aetna AS01 Hcclaimpmt 1619411972 TRN*1*825331000196993*1066033492\ | 543.86 | | 2,464.84 |
| 12/3 | | Aetna AS01 Hcclaimpmt 1619411972 TRN*1*882533201023863*1066033492\ | 476.31 | | 2,941.15 |
| 12/8 | | eDeposit IN Branch 12/06/25 10:56:07 Am 3178 Middle Country Rd Lake Grove NY | 10.00 | | |
| 12/8 | | Direct Pay Monthly Base | | 10.00 | |
| 12/8 | | Withdrawal Made In A Branch/Store | | 2,941.15 | 0.00 |
| 12/9 | | Aetna AS01 Hcclaimpmt 1619411972 TRN*1*825338000498327*1066033492\ | 1,502.64 | | 1,502.64 |
| 12/10 | | Aetna AS01 Hcclaimpmt 1619411972 TRN*1*882533801016508*1066033492\ | 814.25 | | 2,316.89 |
| 12/11 | | Aetna AS01 Hcclaimpmt 1619411972 TRN*1*882534001011551*1066033492\ | 1,221.76 | | 3,538.65 |
| 12/16 | | Aetna AS01 Hcclaimpmt 1619411972 TRN*1*825345000082676*1066033492\ | 385.91 | | 3,924.56 |
| 12/29 | | Withdrawal Made In A Branch/Store | | 3,924.56 | 0.00 |
| **Totals** | | | **$5,390.38** | **$6,875.71** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 12/01/2025 - 12/31/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| The bank has waived the fee for this fee period. | | |

| How to avoid the monthly service fee Have any **ONE** of the following each fee period | Minimum required | This fee period |
|---|---|---|
| • Average ledger balance | $1,000.00 | $2,942.00 ☑ |
| • Minimum daily balance | $500.00 | $0.00 ☐ |



*Monthly service fee summary (continued)*
C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 2 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

 IMPORTANT ACCOUNT INFORMATION

Important updates to your Initiate Business Checking Account

We value your business and appreciate the trust you place in us. To continue providing competitive banking solutions, we're making updates to your Initiate Business Checking account, effective March 1, 2026.

What's changing?
To continue enhancing the value we provide, we're adjusting some features of your Initiate Business Checking account. For fee periods beginning on or after March 1, 2026:
- Monthly Service Fee: Increasing from $10 to $15.
- Ways to Avoid the Fee:
1. Minimum daily balance requirement will increase from $500 to $2,000.
2. New option: Maintain a combined business deposit balance of $5,000 or more across eligible business checking, savings, and time accounts.
3. Removed option: The $1,000 average ledger balance method will no longer apply.

How to avoid the monthly service fee (Effective starting March 1, 2026)
You'll still have multiple ways to avoid the $15 monthly service fee by meeting any one of the following criteria:
- Maintain a minimum daily balance of $2,000 in your Initiate Business Checking account.
- Maintain a combined deposit balance of $5,000 or more across eligible business accounts.
- Own a Premier Checking, Private Bank Checking, or Private Bank Interest Checking account.

See the Business Account Fee and Information Schedule and Deposit Account Agreement at www.wellsfargo.com/biz/fee-information for additional business account information.

Need help?
If you have any questions or would like to explore other business checking options, your relationship manager is here to help. You can reach us anytime at 1-800-225-5935.

Thank you for choosing us to support your business - we're excited to continue growing together!

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

December 31, 2025  ■  Page 4 of 5



Please note: Your account has an ending balance of zero as of the date of this statement. Accounts with a zero balance will continue to be charged applicable fees (like the monthly service fee) until you request to close your account. We may close an account with a zero balance on the fee period ending date or at month end without prior notification to you. Once an account is closed (either by you or us), no fees will be assessed on the account.

- To prevent closure by us without notification, an account with a zero balance must have a qualifying transaction posted within the last two months of the most recent fee period ending date.
- Examples of qualifying transactions are deposits and withdrawals made at a branch, ATM, online, mobile, or via telephone; one-time and recurring transfers made at a branch, ATM, online, mobile, or via telephone; automatic or electronic deposits, such as from payroll or government benefits; automatic or electronic payments, including Bill Pay; one-time and recurring purchases or payments made using a card or mobile device; and checks paid from the account.
- Bank-originated transactions, like monthly service or other fees, are not considered qualifying transactions that will prevent closure of an account with a zero balance.
- If you do not plan to keep this account, we encourage you to redirect recurring deposits and payments to another account.

Questions? Please contact your banker or call the phone number appearing on your statement.

We appreciate your business. Thank you for choosing Wells Fargo.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your                     $ _____
register or transfers into                           $ _____
your account which are not                         $ _____
shown on your statement.                      + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
.                                                         TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total amount | | $ |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Initiate Business Checking℠

December 31, 2025 ■ Page 1 of 4



SVC OF CORAM, LLC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

Other Wells Fargo Benefits

3 Things to watch out for when shopping online for the holidays

1. Fake fraud alerts. If you receive an unexpected call or message about a fraudulent purchase, don't engage. Contact the merchant, your bank, or card provider directly to verify.
2. Bogus shipping notifications. Be wary of texts or emails reporting an issue with your package delivery. Don't click links or open attachments without verifying first.
Tip: If you receive an unexpected package, don't scan the QR code as it could point to a fake website.
3. AI-created scam websites. Avoid advertised links from search results. Double check the URL for misspellings or extra characters before clicking "Buy".
Tip: Use a credit card to make online purchases if you can - it has additional protection.

Donate safely and avoid charity scams

Before donating, research new charities using a resource like Better Business Bureau® or give.org.



## Statement period activity summary

| | |
|---|---|
| Beginning balance on 12/1 | $0.00 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| **Closing balance on 12/31** | **$0.00** |

## Final Statement for this closed account

Account number: ████ 9516  (primary account)

**SVC OF CORAM, LLC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)**

*NEW Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 12/01/2025 - 12/31/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

C1/C1

This statement includes an account that has been closed and this is your final statement for that account.

If the account that has been closed is the primary account on the statement that includes multiple accounts (a "combined statement"), this is also the final combined statement. Going forward, you will receive separate statements for any accounts that remain open.

You will have 90 days to retrieve historical online documents for this account. Please note: Account documentation will not be available for online viewing if your account has been closed due to the charge off of an overdrawn balance.

Thank you for banking with Wells Fargo.



# IMPORTANT ACCOUNT INFORMATION

### Important updates to your Initiate Business Checking Account

We value your business and appreciate the trust you place in us. To continue providing competitive banking solutions, we're making updates to your Initiate Business Checking account, effective **March 1, 2026.**

### What's changing?

To continue enhancing the value we provide, we're adjusting some features of your Initiate Business Checking account. For fee periods beginning on or after **March 1, 2026:**
- Monthly Service Fee: Increasing from **$10** to **$15.**
- Ways to Avoid the Fee:
1. Minimum daily balance requirement will increase from **$500** to **$2,000.**



2. New option: Maintain a combined business deposit balance of $5,000 or more across eligible business checking, savings, and time accounts.
3. Removed option: The $1,000 average ledger balance method will no longer apply.

How to avoid the monthly service fee (Effective starting March 1, 2026)
You'll still have multiple ways to avoid the $15 monthly service fee by meeting any one of the following criteria:
- Maintain a minimum daily balance of $2,000 in your Initiate Business Checking account.
- Maintain a combined deposit balance of $5,000 or more across eligible business accounts.
- Own a Premier Checking, Private Bank Checking, or Private Bank Interest Checking account.

See the Business Account Fee and Information Schedule and Deposit Account Agreement at www.wellsfargo.com/biz/fee-information for additional business account information.

Need help?
If you have any questions or would like to explore other business checking options, your relationship manager is here to help. You can reach us anytime at 1-800-225-5935.

Thank you for choosing us to support your business - we're excited to continue growing together!

_____

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your          $ _____
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement.       + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
.                                          TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount $ |  |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# Initiate Business Checking℠

December 31, 2025 ■ Page 1 of 4



SVC OF CORAM, LLC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS   (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (348)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

Other Wells Fargo Benefits

3 Things to watch out for when shopping online for the holidays

1. Fake fraud alerts. If you receive an unexpected call or message about a fraudulent purchase, don't engage. Contact the merchant, your bank, or card provider directly to verify.
2. Bogus shipping notifications. Be wary of texts or emails reporting an issue with your package delivery. Don't click links or open attachments without verifying first.
Tip: If you receive an unexpected package, don't scan the QR code as it could point to a fake website.
3. AI-created scam websites. Avoid advertised links from search results. Double check the URL for misspellings or extra characters before clicking "Buy".
Tip: Use a credit card to make online purchases if you can - it has additional protection.

Donate safely and avoid charity scams

Before donating, research new charities using a resource like Better Business Bureau® or give.org.

December 31, 2025 ◼ Page 2 of 4



## Statement period activity summary

| | |
|---|---|
| Beginning balance on 12/1 | $0.00 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| **Closing balance on 12/31** | **$0.00** |

### Final Statement for this closed account

Account number: ▮▮▮▮ 3568  (primary account)

**SVC OF CORAM, LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 25-72421 (ENY)**

*NEW York account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 026012881

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

### Items returned unpaid

| Date | Description | | | Amount |
|---|---|---|---|---|
| 12/18 | Kingstone Insura 8453313288 121425 N26848638    Jeffrey Williams    Reference #    091000011958862 | | | 1,386.00 |

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 12/01/2025 - 12/31/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

C1/C1

This statement includes an account that has been closed and this is your final statement for that account.

If the account that has been closed is the primary account on the statement that includes multiple accounts (a "combined statement"), this is also the final combined statement. Going forward, you will receive separate statements for any accounts that remain open.

You will have 90 days to retrieve historical online documents for this account. Please note: Account documentation will not be available for online viewing if your account has been closed due to the charge off of an overdrawn balance.

Thank you for banking with Wells Fargo.

#  IMPORTANT ACCOUNT INFORMATION

#### Important updates to your Initiate Business Checking Account

We value your business and appreciate the trust you place in us. To continue providing competitive banking solutions, we're making updates to your Initiate Business Checking account, effective **March 1, 2026.**



What's changing?
To continue enhancing the value we provide, we're adjusting some features of your Initiate Business Checking account. For fee periods beginning on or after March 1, 2026:
- Monthly Service Fee: Increasing from $10 to $15.
- Ways to Avoid the Fee:
1. Minimum daily balance requirement will increase from $500 to $2,000.
2. New option: Maintain a combined business deposit balance of $5,000 or more across eligible business checking, savings, and time accounts.
3. Removed option: The $1,000 average ledger balance method will no longer apply.

How to avoid the monthly service fee (Effective starting March 1, 2026)
You'll still have multiple ways to avoid the $15 monthly service fee by meeting any one of the following criteria:
- Maintain a minimum daily balance of $2,000 in your Initiate Business Checking account.
- Maintain a combined deposit balance of $5,000 or more across eligible business accounts.
- Own a Premier Checking, Private Bank Checking, or Private Bank Interest Checking account.

See the Business Account Fee and Information Schedule and Deposit Account Agreement at www.wellsfargo.com/biz/fee-information for additional business account information.

Need help?
If you have any questions or would like to explore other business checking options, your relationship manager is here to help. You can reach us anytime at 1-800-225-5935.

Thank you for choosing us to support your business - we're excited to continue growing together!

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER

A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . .  $ _____

ADD

B. Any deposits listed in your                     $ _____
register or transfers into                           $ _____
your account which are not                        $ _____
shown on your statement.                        + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   TOTAL  $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
.                                                              TOTAL  $ _____

SUBTRACT

C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . .  - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . . .  $ _____

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| | Total amount | $ |



Statement Period
From December  01, 2025
To   December  31, 2025
Page     1 of    13

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804


SVC OF CORAM, LLC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information


Primary Account: ████████7952          0

IN ORDER TO MEET BANK REGULATORY CHANGES FOR ESCHEATMENT RULES FOR THE
VARIOUS STATES WHERE FLAGSTAR BANK OPERATES IN, WE ARE CHANGING THE
QUALIFICATION FOR "CLIENT-INITIATED ACTIVITY" TO EXCLUDE ACH TRANSACTIONS.
PLEASE NOTE THAT BEGINNING FEBRUARY 2, 2026 AN ACH TRANSACTION WILL NO
LONGER CHANGE AN ACCOUNT THAT IS IN AN INACTIVE OR DORMANT STATUS.
ACCOUNTS BECOME DORMANT AFTER 24 CONSECUTIVE MONTHS OF INACTIVITY,
AND BECOME INACTIVE AFTER AN ADDITIONAL 6 MONTHS OF INACTIVITY.
CLIENT-INITIATED ACTIVITY INCLUDES DEPOSITS, WITHDRAWALS, AND ONE-TIME OR
RECURRING TRANSFERS AUTHORIZED BY THE CLIENT, (EXCLUDING ACH TRANSACTIONS),
OR THE BANK RECEIVING WRITTEN NOTICE THAT CLIENT IS AWARE OF THE ACCOUNT.

NOTICE REGARDING TREASURY MANAGEMENT SERVICES PRICE CHANGE:
A PRICE CHANGE ON TREASURY MANAGEMENT SERVICES WILL TAKE EFFECT ON
JANUARY 1, 2026. THE IMPACT OF THE CHANGE WILL DEPEND ON YOUR USAGE OF
PRODUCTS AND SERVICES. THIS UPDATED PRICING WILL BE REFLECTED IN YOUR
JANUARY ANALYSIS STATEMENT ISSUED IN MID-FEBRUARY 2026. IF YOU HAVE ANY
QUESTIONS, PLEASE CONTACT YOUR TREASURY MANAGEMENT SALES REPRESENTATIVE.
 THANK YOU FOR CHOOSING FLAGSTAR BANK FOR YOUR TREASURY MANAGEMENT NEEDS.

| Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ████████7952    BANKRUPTCY CHECKING | 19,109.29 | 7,189.03 |
| RELATIONSHIP TOTAL | | 7,189.03 |



                                              Statement Period
                                              From December  01, 2025
                                              To   December  31, 2025
                                              Page     2 of    13

                                              PRIVATE CLIENT GROUP 722
                                              1C QUAKER RIDGE ROAD
                                              NEW ROCHELLE, NY 10804


          SVC OF CORAM, LLC                       8-722
          DEBTOR IN POSSESSION
          CASE # 8 25 72422 LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                      See Back for Important Information


                                              Primary Account: ████7952          0


BANKRUPTCY CHECKING            ████7952



Summary

 Previous Balance as of December  01, 2025                              19,109.29
      96 Credits                                                        85,277.91
      11 Debits                                                         97,198.17
 Ending Balance as of   December  31, 2025                               7,189.03


Deposits and Other Credits
 Dec 01  ACH DEPOSIT            ck/ref no.   2538118                         63.00
         DAVIS VISION       HCCLAIMPMT     091000016912711
         TRN*1*40356798*1113051991*EEEXCHCKEX~
         TRN*1*40356798*1113051991*EEEXCHCKEX~
         SOUND VISION CARE INC.
 Dec 01  ACH DEPOSIT            ck/ref no.   2543319                        105.26
         PNC-ECHO           HCCLAIMPMT     814557727
         TRN*1*1220102578*1341858379\
         TRN*1*1220102578*1341858379\
         SVC OF CORAM LLC
 Dec 01  ACH DEPOSIT            ck/ref no.   2538121                        142.52
         DAVIS VISION       HCCLAIMPMT     091000016914756
         TRN*1*40358937*1113051991*FECHCKFE~
         TRN*1*40358937*1113051991*FECHCKFE~
         SOUND VISION CARE INC.
 Dec 01  ACH DEPOSIT            ck/ref no.   2539526                        173.84
         CIGNA EDGE TRANS    HCCLAIMPMT     601200755263
         TRN*1*601200755263*1591031071~
         TRN*1*601200755263*1591031071~
         SVC OF CORAM LLC
 Dec 01  ACH DEPOSIT            ck/ref no.   2543331                        189.73
         PNC-ECHO           HCCLAIMPMT     814557727
         TRN*1*1220102577*1341858379\
         TRN*1*1220102577*1341858379\
         SVC OF CORAM LLC



                                                          PRIVATE CLIENT GROUP 722
                                                          1C QUAKER RIDGE ROAD
                                                          NEW ROCHELLE, NY 10804


        SVC OF CORAM, LLC                       8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72422 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                             See Back for Important Information


                                             Primary Account:        7952          0

Dec 01  ACH DEPOSIT            ck/ref no.    2538125                           602.68
        DAVIS VISION      HCCLAIMPMT    091000016915173
        TRN*1*40359366*1113051991*IPIXCHCKIP~
        TRN*1*40359366*1113051991*IPIXCHCKIP~
        SOUND VISION CARE INC.
Dec 01  ACH DEPOSIT            ck/ref no.    2543330                           618.75
        PNC-ECHO          HCCLAIMPMT    814557727
        TRN*1*1220102576*1341858379\
        TRN*1*1220102576*1341858379\
        SVC OF CORAM LLC
Dec 01  ACH DEPOSIT            ck/ref no.    2545889                         1,576.00
        FDMS-SETTLEMENT    DEPOSIT      376291496994
Dec 01  ACH DEPOSIT            ck/ref no.    2351024                         3,237.37
        NGS, INC.         HCCLAIMPMT    1619411972
        TRN*1*815612652*1351840597~
        TRN*1*815612652*1351840597~
        SVC OF CORAM LLC
Dec 02  ONLINE TRANSFER CREDIT                                              1,213.33
        ONLINE XFR FROM: XXXXXX6925
Dec 03  ACH DEPOSIT            ck/ref no.    2774954                           326.88
        HIC NY            HCCLAIMPMT    90483891
        TRN*1*173527739251201*1202888723\
        TRN*1*173527739251201*1202888723\
        SVC OF CORAM LLC
Dec 03  ACH DEPOSIT            ck/ref no.    2835754                         1,558.00
        FDMS-SETTLEMENT    DEPOSIT      376291496994
Dec 03  ACH DEPOSIT            ck/ref no.    2794904                         1,784.23
        UNITEDHEALTHCARE    HCCLAIMPMT    814557727
        TRN*1*W343345034*1411289245*000087726\
        TRN*1*W343345034*1411289245*000087726\
        SVC OF CORAM
Dec 03  ACH DEPOSIT            ck/ref no.    2616773                         2,056.02
        NGS, INC.         HCCLAIMPMT    1619411972
        TRN*1*815625651*1351840597~
        TRN*1*815625651*1351840597~
        SVC OF CORAM LLC
Dec 04  ACH DEPOSIT            ck/ref no.    2989799                           112.10
        PNC-ECHO          HCCLAIMPMT    814557727
        TRN*1*1220735395*1341858379\
        TRN*1*1220735395*1341858379\



                                    Statement Period
                                    From December  01, 2025
                                    To    December  31, 2025
                                    Page    4 of    13

                                    PRIVATE CLIENT GROUP 722
                                    1C QUAKER RIDGE ROAD
                                    NEW ROCHELLE, NY 10804


        SVC OF CORAM, LLC                          8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72422 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                        See Back for Important Information


                                    Primary Account: ████7952         0

Date              Description
        SVC OF CORAM LLC
Dec 04  ACH DEPOSIT          ck/ref no.   2944589                          160.69
        NYS DOH          HCCLAIMPMT    06143966
        TRN*1*021300075694928*1141797357~
        TRN*1*021300075694928*1141797357~
        SVC OF CORAM LLC
Dec 04  ACH DEPOSIT          ck/ref no.   2968717                          599.00
        FDMS-SETTLEMENT    DEPOSIT       376291496994
Dec 04  ACH DEPOSIT          ck/ref no.   2989798                          803.62
        PNC-ECHO          HCCLAIMPMT    814557727
        TRN*1*1220735394*1341858379\
        TRN*1*1220735394*1341858379\
        SVC OF CORAM LLC
Dec 04  ACH DEPOSIT          ck/ref no.   2781466                        4,704.97
        NGS, INC.         HCCLAIMPMT    1619411972
        TRN*1*815636352*1351840597~
        TRN*1*815636352*1351840597~
        SVC OF CORAM LLC
Dec 05  ACH DEPOSIT          ck/ref no.   3095338                        1,548.00
        FDMS-SETTLEMENT    DEPOSIT       376291496994
Dec 08  ACH DEPOSIT          ck/ref no.   3224942                          230.00
        FDMS-SETTLEMENT    DEPOSIT       376291496994
Dec 08  ACH DEPOSIT          ck/ref no.   3218753                        1,374.20
        DAVIS VISION      HCCLAIMPMT    091000017976042
        TRN*1*40478792*1113051991*IPIXCHCKIP~
        TRN*1*40478792*1113051991*IPIXCHCKIP~
        SOUND VISION CARE INC.
Dec 08  ACH DEPOSIT          ck/ref no.   3034506                        1,557.81
        NGS, INC.         HCCLAIMPMT    1619411972
        TRN*1*815653738*1351840597~
        TRN*1*815653738*1351840597~
        SVC OF CORAM LLC
Dec 08  DEPOSIT                                                            119.10
Dec 08  DEPOSIT                                                          2,931.15
Dec 08  DEPOSIT                                                          3,513.02
Dec 09  ACH DEPOSIT          ck/ref no.   3374660                          550.00
        FDMS-SETTLEMENT    DEPOSIT       376291496994



                                     Statement Period
                                     From December  01, 2025
                                     To   December  31, 2025
                                     Page     5 of    13

                                     PRIVATE CLIENT GROUP 722
                                     1C QUAKER RIDGE ROAD
                                     NEW ROCHELLE, NY 10804

        SVC OF CORAM, LLC                        8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72422 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                      See Back for Important Information


                                     Primary Account: ██████7952         0

Dec 10  ACH DEPOSIT           ck/ref no.    3479274                       40.00
        DAVIS VISION       HCCLAIMPMT     091000019510165
        TRN*1*40530353*1113051991*IPIXCHCKIP~
        TRN*1*40530353*1113051991*IPIXCHCKIP~
        SOUND VISION CARE INC.
Dec 10  ACH DEPOSIT           ck/ref no.    3366208                      274.48
        CIGNA              HCCLAIMPMT     814557727
        TRN*1*251206090009800*1591031071\
        TRN*1*251206090009800*1591031071\
        /SVC OF CORAM LLC
Dec 10  ACH DEPOSIT           ck/ref no.    3489819                      766.00
        FDMS-SETTLEMENT    DEPOSIT         376291496994
Dec 10  ACH DEPOSIT           ck/ref no.    3460707                      903.37
        UNITEDHEALTHCARE    HCCLAIMPMT     814557727
        TRN*1*W344012448*1411289245*000087726\
        TRN*1*W344012448*1411289245*000087726\
        SVC OF CORAM
Dec 10  ONLINE TRANSFER CREDIT                                         4,176.20
        ONLINE XFR FROM: XXXXXX6925
Dec 11  ACH DEPOSIT           ck/ref no.    3477087                       93.81
        ANTHEM BLUE NY5F    HCCLAIMPMT     3489581209
        TRN*1*3489581209*1237391136\
        TRN*1*3489581209*1237391136\
        SVC OF CORAM LLC
Dec 11  ACH DEPOSIT           ck/ref no.    3580571                      122.95
        NYS DOH            HCCLAIMPMT     06143966
        TRN*1*021300075714150*1141797357~
        TRN*1*021300075714150*1141797357~
        SVC OF CORAM LLC
Dec 11  ACH DEPOSIT           ck/ref no.    3621785                      183.49
        PNC-ECHO           HCCLAIMPMT     814557727
        TRN*1*1221809455*1341858379\
        TRN*1*1221809455*1341858379\
        SVC OF CORAM LLC
Dec 11  ACH DEPOSIT           ck/ref no.    3621812                      460.82
        PNC-ECHO           HCCLAIMPMT     814557727
        TRN*1*1221809456*1341858379\
        TRN*1*1221809456*1341858379\
        SVC OF CORAM LLC



                                                 Statement Period
                                                 From December  01, 2025
                                                 To    December  31, 2025
                                                 Page      6 of    13

                                                 PRIVATE CLIENT GROUP 722
                                                 1C QUAKER RIDGE ROAD
                                                 NEW ROCHELLE, NY 10804


        SVC OF CORAM, LLC                           8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72422 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                           See Back for Important Information


                                             Primary Account:      7952          0

Dec 11  ACH DEPOSIT          ck/ref no.    3621784                              597.49
        PNC-ECHO           HCCLAIMPMT     814557727
        TRN*1*1221809454*1341858379\
        TRN*1*1221809454*1341858379\
        SVC OF CORAM LLC
Dec 11  ACH DEPOSIT          ck/ref no.    3604686                            1,046.41
        FDMS-SETTLEMENT     DEPOSIT        376291496994
Dec 11  ACH DEPOSIT          ck/ref no.    3434328                            1,691.73
        NGS, INC.          HCCLAIMPMT     1619411972
        TRN*1*815681277*1351840597~
        TRN*1*815681277*1351840597~
        SVC OF CORAM LLC
Dec 12  ACH DEPOSIT          ck/ref no.    3656930                               13.17
        UHC COMMUNITY PL    HCCLAIMPMT     814557727
        TRN*1*25344B1001244550*1061172891*0000NYU01\
        TRN*1*25344B1001244550*1061172891*0000NYU01\
        SVC OF CORAM
Dec 12  ACH DEPOSIT          ck/ref no.    3752130                              210.53
        PNC-ECHO           HCCLAIMPMT     814557727
        TRN*1*1221980366*1341858379\
        TRN*1*1221980366*1341858379\
        SVC OF CORAM LLC
Dec 12  ACH DEPOSIT          ck/ref no.    3597949                              252.26
        CIGNA              HCCLAIMPMT     814557727
        TRN*1*251209090009412*1591031071\
        TRN*1*251209090009412*1591031071\
        /SVC OF CORAM LLC
Dec 12  ACH DEPOSIT          ck/ref no.    3543762                              981.19
        NGS, INC.          HCCLAIMPMT     1619411972
        TRN*1*815689627*1351840597~
        TRN*1*815689627*1351840597~
        SVC OF CORAM LLC
Dec 12  ACH DEPOSIT          ck/ref no.    3720602                            1,322.50
        FDMS-SETTLEMENT     DEPOSIT        376291496994
Dec 15  ACH DEPOSIT          ck/ref no.    3720353                               33.07
        UHC COMMUNITY PL    HCCLAIMPMT     814557727
        TRN*1*25345B1000590078*1061172891*0000NYU01\
        TRN*1*25345B1000590078*1061172891*0000NYU01\
        SVC OF CORAM



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                         See Back for Important Information


Primary Account: ▓▓▓▓7952          0

```
Dec 15  ACH DEPOSIT          ck/ref no.    3770585                          457.20
        HUMANA AHPNY      HCCLAIMPMT     91189557
        TRN*1*174209914251211*2262800286\
        TRN*1*174209914251211*2262800286\
        SVC OF CORAM LLC
Dec 15  ACH DEPOSIT          ck/ref no.    3824264                        2,508.51
        DAVIS VISION      HCCLAIMPMT     091000019747178
        TRN*1*40603665*1113051991*IPIXCHCKIP~
        TRN*1*40603665*1113051991*IPIXCHCKIP~
        SOUND VISION CARE INC.
Dec 16  ACH DEPOSIT          ck/ref no.    3974080                          135.00
        FDMS-SETTLEMENT     DEPOSIT        376291496994
Dec 16  ACH DEPOSIT          ck/ref no.    3895857                          324.51
        HIC NY            HCCLAIMPMT     91367278
        TRN*1*174280328251212*1202888723\
        TRN*1*174280328251212*1202888723\
        SVC OF CORAM LLC
Dec 17  ACH DEPOSIT          ck/ref no.    4049229                           74.08
        AARP SUPPLEMENTA    HCCLAIMPMT     814557727
        TRN*1*11364648112*1362739571*000036273\
        TRN*1*11364648112*1362739571*000036273\
        SVC OF CORAM
Dec 17  ACH DEPOSIT          ck/ref no.    4105816                          147.66
        PNC-ECHO          HCCLAIMPMT     814557727
        TRN*1*1222653137*1341858379\
        TRN*1*1222653137*1341858379\
        SVC OF CORAM LLC
Dec 17  ACH DEPOSIT          ck/ref no.    3901014                          924.22
        NGS, INC.         HCCLAIMPMT     1619411972
        TRN*1*815703046*1351840597~
        TRN*1*815703046*1351840597~
        SVC OF CORAM LLC
Dec 17  ACH DEPOSIT          ck/ref no.    4066872                          932.61
        DAVIS VISION      HCCLAIMPMT     091000019995611
        TRN*1*40657164*1113051991*IPIXCHCKIP~
        TRN*1*40657164*1113051991*IPIXCHCKIP~
        SOUND VISION CARE INC.
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                        See Back for Important Information

Primary Account: ███████7952         0

```
Dec 17  ACH DEPOSIT         ck/ref no.    4049390                        1,568.10
        UNITEDHEALTHCARE    HCCLAIMPMT    814557727
        TRN*1*W344708663*1411289245*000087726\
        TRN*1*W344708663*1411289245*000087726\
        SVC OF CORAM
Dec 18  ACH DEPOSIT         ck/ref no.    4156450                           48.47
        NYS DOH             HCCLAIMPMT    06143966
        TRN*1*021300075733207*1141797357~
        TRN*1*021300075733207*1141797357~
        SVC OF CORAM LLC
Dec 18  ACH DEPOSIT         ck/ref no.    4196321                          162.05
        PNC-ECHO            HCCLAIMPMT    814557727
        TRN*1*1222865069*1341858379\
        TRN*1*1222865069*1341858379\
        SVC OF CORAM LLC
Dec 18  ACH DEPOSIT         ck/ref no.    4026538                          452.20
        NGS, INC.           HCCLAIMPMT    1619411972
        TRN*1*815712629*1351840597~
        TRN*1*815712629*1351840597~
        SVC OF CORAM LLC
Dec 18  ACH DEPOSIT         ck/ref no.    4025283                          753.91
        AETNA AS01          HCCLAIMPMT    1619411972
        TRN*1*882534701020744*1066033492\
        TRN*1*882534701020744*1066033492\
        SVC OF CORAM
Dec 18  ACH DEPOSIT         ck/ref no.    4177375                          870.00
        FDMS-SETTLEMENT     DEPOSIT       376291496994
Dec 18  ONLINE TRANSFER CREDIT                                          1,304.05
        ONLINE XFR FROM: XXXXXX6925
Dec 19  ACH DEPOSIT         ck/ref no.    4306494                           99.03
        PNC-ECHO            HCCLAIMPMT    814557727
        TRN*1*1223061003*1341858379\
        TRN*1*1223061003*1341858379\
        SVC OF CORAM LLC
Dec 19  ACH DEPOSIT         ck/ref no.    4259410                          460.51
        UNITEDHEALTHCARE    HCCLAIMPMT    814557727
        TRN*1*U5146625*1411289245*000087726\
        TRN*1*U5146625*1411289245*000087726\
        SVC OF CORAM
```



                                    PRIVATE CLIENT GROUP 722
                                    1C QUAKER RIDGE ROAD
                                    NEW ROCHELLE, NY 10804


        SVC OF CORAM, LLC                      8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72422 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                     See Back for Important Information


                                    Primary Account:     7952          0

Dec 19  ACH DEPOSIT          ck/ref no.    4292503                          574.27
        FDMS-SETTLEMENT    DEPOSIT       376291496994
Dec 22  ACH DEPOSIT          ck/ref no.    4228849                          344.16
        NGS, INC.          HCCLAIMPMT    1619411972
        TRN*1*815729170*1351840597~
        TRN*1*815729170*1351840597~
        SVC OF CORAM LLC
Dec 22  ACH DEPOSIT          ck/ref no.    4396282                          801.00
        FDMS-SETTLEMENT    DEPOSIT       376291496994
Dec 22  ACH DEPOSIT          ck/ref no.    4388188                        1,433.60
        DAVIS VISION       HCCLAIMPMT    091000010239564
        TRN*1*40735553*1113051991*IPIXCHCKIP~
        TRN*1*40735553*1113051991*IPIXCHCKIP~
        SOUND VISION CARE INC.
Dec 23  ACH DEPOSIT          ck/ref no.    4511262                          307.43
        UHC COMMUNITY PL    HCCLAIMPMT    814557727
        TRN*1*25353B1000575568*1061172891*0000NYU01\
        TRN*1*25353B1000575568*1061172891*0000NYU01\
        SVC OF CORAM
Dec 23  ACH DEPOSIT          ck/ref no.    4333323                          530.76
        AETNA AS01         HCCLAIMPMT    1619411972
        TRN*1*825352000028164*1066033492\
        TRN*1*825352000028164*1066033492\
        SVC OF CORAM
Dec 23  ONLINE TRANSFER CREDIT                                           3,748.60
        ONLINE XFR FROM: XXXXXX6925
Dec 24  ACH DEPOSIT          ck/ref no.    4632737                           28.18
        DAVIS VISION       HCCLAIMPMT    091000010483792
        TRN*1*40793606*1113051991*MXMXCHCKMX~
        TRN*1*40793606*1113051991*MXMXCHCKMX~
        SOUND VISION CARE INC.
Dec 24  ACH DEPOSIT          ck/ref no.    4632662                           60.00
        DAVIS VISION       HCCLAIMPMT    091000010479894
        TRN*1*40789343*1113051991*EEEXCHCKEX~
        TRN*1*40789343*1113051991*EEEXCHCKEX~
        SOUND VISION CARE INC.
Dec 24  ACH DEPOSIT          ck/ref no.    4675005                           93.94
        PNC-ECHO           HCCLAIMPMT    814557727
        TRN*1*1223730226*1341858379\
        TRN*1*1223730226*1341858379\



Statement Period
From December  01, 2025
To   December  31, 2025
Page    10 of    13

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

```
SVC OF CORAM, LLC                       8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                       See Back for Important Information
```

Primary Account: ███████7952          0

```
Date              Description
     SVC OF CORAM LLC
Dec 24  ACH DEPOSIT          ck/ref no.   4632668                           185.48
     DAVIS VISION      HCCLAIMPMT     091000010482730
     TRN*1*40792310*1113051991*IPIXCHCKIP~
     TRN*1*40792310*1113051991*IPIXCHCKIP~
     SOUND VISION CARE INC.
Dec 24  ACH DEPOSIT          ck/ref no.   4675004                           244.49
     PNC-ECHO          HCCLAIMPMT     814557727
     TRN*1*1223730225*1341858379\
     TRN*1*1223730225*1341858379\
     SVC OF CORAM LLC
Dec 24  ACH DEPOSIT          ck/ref no.   4461230                           497.79
     NGS, INC.         HCCLAIMPMT     1619411972
     TRN*1*815747156*1351840597~
     TRN*1*815747156*1351840597~
     SVC OF CORAM LLC
Dec 24  ACH DEPOSIT          ck/ref no.   4614327                           639.63
     UNITEDHEALTHCARE    HCCLAIMPMT    814557727
     TRN*1*W345435579*1411289245*000087726\
     TRN*1*W345435579*1411289245*000087726\
     SVC OF CORAM
Dec 24  ACH DEPOSIT          ck/ref no.   4645435                         1,008.00
     FDMS-SETTLEMENT    DEPOSIT       376291496994
Dec 26  ACH DEPOSIT          ck/ref no.   4602791                           192.67
     NGS, INC.         HCCLAIMPMT     1619411972
     TRN*1*815756417*1351840597~
     TRN*1*815756417*1351840597~
     SVC OF CORAM LLC
Dec 26  ACH DEPOSIT          ck/ref no.   4732886                           252.92
     NYS DOH           HCCLAIMPMT     06143966
     TRN*1*021300075752000*1141797357~
     TRN*1*021300075752000*1141797357~
     SVC OF CORAM LLC
Dec 26  ACH DEPOSIT          ck/ref no.   4747343                           258.22
     PNC-ECHO          HCCLAIMPMT     814557727
     TRN*1*1223981601*1341858379\
     TRN*1*1223981601*1341858379\
     SVC OF CORAM LLC
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                         8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                                    See Back for Important Information

Primary Account: ████7952        0

```
Dec 26  ACH DEPOSIT           ck/ref no.   4575472                              672.28
        AETNA AS01         HCCLAIMPMT    1619411972
        TRN*1*882535401018294*1066033492\
        TRN*1*882535401018294*1066033492\
        SVC OF CORAM
Dec 26  ACH DEPOSIT           ck/ref no.   4760388                              793.30
        PAY PLUS           HCCLAIMPMT    814557727
        TRN*1*799229782*1751450535\
        TRN*1*799229782*1751450535\
        SVC OF CORAM
Dec 26  ACH DEPOSIT           ck/ref no.   4752077                            1,407.49
        FDMS-SETTLEMENT    DEPOSIT       376291496994
Dec 29  DEPOSIT                                                                9,297.65
Dec 30  ACH DEPOSIT           ck/ref no.   4954232                               73.81
        AARP SUPPLEMENTA   HCCLAIMPMT    814557727
        TRN*1*11371528793*1362739571*000036273\
        TRN*1*11371528793*1362739571*000036273\
        SVC OF CORAM
Dec 30  ACH DEPOSIT           ck/ref no.   4914942                              196.81
        HUMANA AHPNY       HCCLAIMPMT    92373672
        TRN*1*175357454251228*2262800286\
        TRN*1*175357454251228*2262800286\
        SVC OF CORAM LLC
Dec 30  ACH DEPOSIT           ck/ref no.   4912208                              260.18
        AETNA AS01         HCCLAIMPMT    1619411972
        TRN*1*825359000015628*1066033492\
        TRN*1*825359000015628*1066033492\
        SVC OF CORAM
Dec 30  ACH DEPOSIT           ck/ref no.   4912257                              962.84
        AETNA AS01         HCCLAIMPMT    1619411972
        TRN*1*882535801013316*1066033492\
        TRN*1*882535801013316*1066033492\
        SVC OF CORAM
Dec 31  ACH DEPOSIT           ck/ref no.   4985415                               91.82
        CIGNA              HCCLAIMPMT    814557727
        TRN*1*251227090013323*1591031071\
        TRN*1*251227090013323*1591031071\
        /SVC OF CORAM LLC
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

```
SVC OF CORAM, LLC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information
```

Primary Account: ███████7952          0

```
Dec 31  ACH DEPOSIT          ck/ref no.    5143818                              226.58
        PNC-ECHO          HCCLAIMPMT      814557727
        TRN*1*1224602066*1341858379\
        TRN*1*1224602066*1341858379\
        SVC OF CORAM LLC
Dec 31  ACH DEPOSIT          ck/ref no.    5121551                              425.00
        FDMS-SETTLEMENT    DEPOSIT         376291496994
Dec 31  ACH DEPOSIT          ck/ref no.    5141657                              426.06
        PAY PLUS          HCCLAIMPMT      814557727
        TRN*1*801483709*1751450535\
        TRN*1*801483709*1751450535\
        SVC OF CORAM
Dec 31  ACH DEPOSIT          ck/ref no.    4912340                              431.16
        AETNA AS01        HCCLAIMPMT      1619411972
        TRN*1*882535901020970*1066033492\
        TRN*1*882535901020970*1066033492\
        SVC OF CORAM
Dec 31  ACH DEPOSIT          ck/ref no.    5107582                              438.93
        DAVIS VISION      HCCLAIMPMT      091000010956369
        TRN*1*40919741*1113051991*IPIXCHCKIP~
        TRN*1*40919741*1113051991*IPIXCHCKIP~
        SOUND VISION CARE INC.
Dec 31  ACH DEPOSIT          ck/ref no.    4915930                            1,028.28
        NGS, INC.         HCCLAIMPMT      1619411972
        TRN*1*815770015*1351840597~
        TRN*1*815770015*1351840597~
        SVC OF CORAM LLC
Dec 31  ACH DEPOSIT          ck/ref no.    5084543                            1,101.73
        UNITEDHEALTHCARE    HCCLAIMPMT      814557727
        TRN*1*W346132490*1411289245*000087726\
        TRN*1*W346132490*1411289245*000087726\
        SVC OF CORAM

Withdrawals and Other Debits
Dec 02  AUTOMATED PAYMENT    ck/ref no.    2634541                           14,476.98
        SVC OF CORAM LLC    90%           814557727
Dec 03  AUTOMATED PAYMENT    ck/ref no.    2835776                              493.94
        FDMS-SETTLEMENT    DISCOUNT        376291496994
Dec 08  AUTOMATED PAYMENT    ck/ref no.    3168957                           17,803.97
        SVC OF CORAM LLC    90%           814557727
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                    8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account: ▬▬▬▬7952          0

| | | | |
|---|---|---|---|
| Dec 11 | AUTOMATED PAYMENT     ck/ref no.    3538772 | | 4.09 |
| | MERCHANT BNKCD      DEPOSIT        224135501993 | | |
| Dec 17 | AUTOMATED PAYMENT     ck/ref no.    4029062 | | 20,000.00 |
| | SVC OF CORAM LLC    90%        814557727 | | |
| Dec 19 | AUTOMATED PAYMENT     ck/ref no.    4235977 | | 1,326.25 |
| | SVC OF CORAM LLC    90%        814557727 | | |
| Dec 23 | ONLINE TRANSFER DEBIT | | 2,138.34 |
| | ONLINE XFR TO: XXXXXX7871 | | |
| Dec 23 | AUTOMATED PAYMENT     ck/ref no.    4469236 | | 19,242.13 |
| | SVC OF CORAM LLC    90%        814557727 | | |
| Dec 29 | AUTOMATED PAYMENT     ck/ref no.    4863081 | | 15.07 |
| | PAY PLUS          ACHTRANS      108115769 | | |
| | FEETRANSFER REF#108115769 | | |
| Dec 30 | ONLINE TRANSFER DEBIT | | 2,171.15 |
| | ONLINE XFR TO: XXXXXX7871 | | |
| Dec 31 | AUTOMATED PAYMENT     ck/ref no.    5064597 | | 19,526.25 |
| | SVC OF CORAM LLC    90%        814557727 | | |

Daily Balances

| | | | |
|---|---|---|---|
| Nov 30 | 19,109.29 | Dec 16 | 34,776.27 |
| Dec 01 | 25,818.44 | Dec 17 | 18,422.94 |
| Dec 02 | 12,554.79 | Dec 18 | 22,013.62 |
| Dec 03 | 17,785.98 | Dec 19 | 21,821.18 |
| Dec 04 | 24,166.36 | Dec 22 | 24,399.94 |
| Dec 05 | 25,714.36 | Dec 23 | 7,606.26 |
| Dec 08 | 17,635.67 | Dec 24 | 10,363.77 |
| Dec 09 | 18,185.67 | Dec 26 | 13,940.65 |
| Dec 10 | 24,345.72 | Dec 29 | 23,223.23 |
| Dec 11 | 28,538.33 | Dec 30 | 22,545.72 |
| Dec 12 | 31,317.98 | Dec 31 | 7,189.03 |
| Dec 15 | 34,316.76 | | |



                                                      Statement Period
                                                      From December  01, 2025
                                                      To   December  31, 2025
                                                      Page     1 of    4

                                                      PRIVATE CLIENT GROUP 722
                                                      1C QUAKER RIDGE ROAD
                                                      NEW ROCHELLE, NY 10804


SVC OF CORAM, LLC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                        See Back for Important Information


                              Primary Account:  ██████6925         0

IN ORDER TO MEET BANK REGULATORY CHANGES FOR ESCHEATMENT RULES FOR THE
VARIOUS STATES WHERE FLAGSTAR BANK OPERATES IN, WE ARE CHANGING THE
QUALIFICATION FOR "CLIENT-INITIATED ACTIVITY" TO EXCLUDE ACH TRANSACTIONS.
PLEASE NOTE THAT BEGINNING FEBRUARY 2, 2026 AN ACH TRANSACTION WILL NO
LONGER CHANGE AN ACCOUNT THAT IS IN AN INACTIVE OR DORMANT STATUS.
ACCOUNTS BECOME DORMANT AFTER 24 CONSECUTIVE MONTHS OF INACTIVITY,
AND BECOME INACTIVE AFTER AN ADDITIONAL 6 MONTHS OF INACTIVITY.
CLIENT-INITIATED ACTIVITY INCLUDES DEPOSITS, WITHDRAWALS, AND ONE-TIME OR
RECURRING TRANSFERS AUTHORIZED BY THE CLIENT, (EXCLUDING ACH TRANSACTIONS),
OR THE BANK RECEIVING WRITTEN NOTICE THAT CLIENT IS AWARE OF THE ACCOUNT.

NOTICE REGARDING TREASURY MANAGEMENT SERVICES PRICE CHANGE:
A PRICE CHANGE ON TREASURY MANAGEMENT SERVICES WILL TAKE EFFECT ON
JANUARY 1, 2026. THE IMPACT OF THE CHANGE WILL DEPEND ON YOUR USAGE OF
PRODUCTS AND SERVICES. THIS UPDATED PRICING WILL BE REFLECTED IN YOUR
JANUARY ANALYSIS STATEMENT ISSUED IN MID-FEBRUARY 2026. IF YOU HAVE ANY
QUESTIONS, PLEASE CONTACT YOUR TREASURY MANAGEMENT SALES REPRESENTATIVE.
 THANK YOU FOR CHOOSING FLAGSTAR BANK FOR YOUR TREASURY MANAGEMENT NEEDS.

Relationship Summary                        Opening Bal.          Closing Bal.

BANK DEPOSIT ACCOUNTS
██████6925      BANKRUPTCY CHECKING          1,086.62               303.54

            RELATIONSHIP TOTAL                                     303.54



                                    PRIVATE CLIENT GROUP 722
                                    1C QUAKER RIDGE ROAD
                                    NEW ROCHELLE, NY 10804


        SVC OF CORAM, LLC                        8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72422 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                        See Back for Important Information


                                          Primary Account: ████6925         0


BANKRUPTCY CHECKING              ████6925


Summary

 Previous Balance as of December  01, 2025                              1,086.62
     13 Credits                                                         9,659.10
      4 Debits                                                         10,442.18
 Ending Balance as of   December  31, 2025                                303.54


Deposits and Other Credits
 Dec 01  ACH DEPOSIT            ck/ref no.    2599649                     126.71
         FSL ADMIN FAA      1011377727    2027269421
         RMR*IK*10113776262027269421\
         RMR*IK*10113776262027269421\
         SVC OF CORAM LLC
 Dec 04  ACH DEPOSIT            ck/ref no.    2957731                      24.00
         EM IPA NY          1011409521    2027313340
         RMR*IK*10114094202027313340\
         RMR*IK*10114094202027313340\
         SVC OF CORAM LLC
 Dec 08  ACH DEPOSIT            ck/ref no.    3292616                     518.00
         HF COM-EM IPA NY    1011422314    2027319727
         RMR*IK*10114222132027319727\
         RMR*IK*10114222132027319727\
         SVC OF CORAM LLC
 Dec 08  ACH DEPOSIT            ck/ref no.    3292633                   3,634.20
         HF MCD-EM IPA NY    1011421919    2027319730
         RMR*IK*10114218182027319730\
         RMR*IK*10114218182027319730\
         SVC OF CORAM LLC
 Dec 11  ACH DEPOSIT            ck/ref no.    3603775                      45.00
         EM IPA NY          1011473825    2027387874
         RMR*IK*10114737242027387874\
         RMR*IK*10114737242027387874\
         SVC OF CORAM LLC



Statement Period
From December  01, 2025
To    December  31, 2025
Page     3 of     4

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

```
SVC OF CORAM, LLC                        8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information
```

Primary Account: ▮▮▮▮6925          0

```
Dec 11  ACH DEPOSIT          ck/ref no.    3603837                            341.65
        EYEMED VISION     1011473421    2027387873
        RMR*IK*10114733202027387873\
        RMR*IK*10114733202027387873\
        SVC OF CORAM LLC
Dec 12  ACH DEPOSIT          ck/ref no.    3728716                            120.00
        HF COM-EM IPA NY    1011485828    2027400146
        RMR*IK*10114857272027400146\
        RMR*IK*10114857272027400146\
        SVC OF CORAM LLC
Dec 12  ACH DEPOSIT          ck/ref no.    3728703                            797.40
        HF MCD-EM IPA NY    1011485626    2027400147
        RMR*IK*10114855252027400147\
        RMR*IK*10114855252027400147\
        SVC OF CORAM LLC
Dec 18  ACH DEPOSIT          ck/ref no.    4263640                             15.00
        EM IPA NY           1011537523    2027462072
        RMR*IK*10115374222027462072\
        RMR*IK*10115374222027462072\
        SVC OF CORAM LLC
Dec 19  ACH DEPOSIT          ck/ref no.    4277356                            564.40
        HF MCR-EM IPA NY    1011549223    2027475196
        RMR*IK*10115491222027475196\
        RMR*IK*10115491222027475196\
        SVC OF CORAM LLC
Dec 19  ACH DEPOSIT          ck/ref no.    4277375                          3,169.20
        HF MCD-EM IPA NY    1011549425    2027475197
        RMR*IK*10115493242027475197\
        RMR*IK*10115493242027475197\
        SVC OF CORAM LLC
Dec 30  ACH DEPOSIT          ck/ref no.    4980905                            137.00
        HF MCD-EM IPA NY    1011586729    2027516719
        RMR*IK*10115866282027516719\
        RMR*IK*10115866282027516719\
        SVC OF CORAM LLC
Dec 31  ACH DEPOSIT          ck/ref no.    5213789                            166.54
        EM IPA NY           1011644623    2027598260
        RMR*IK*10116445222027598260\
        RMR*IK*10116445222027598260\
        SVC OF CORAM LLC
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                      8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                           See Back for Important Information

Primary Account: ▮▮▮▮▮6925         0

Withdrawals and Other Debits
 Dec 02  ONLINE TRANSFER DEBIT                                          1,213.33
         ONLINE XFR TO: XXXXXX7952
 Dec 10  ONLINE TRANSFER DEBIT                                          4,176.20
         ONLINE XFR TO: XXXXXX7952
 Dec 18  ONLINE TRANSFER DEBIT                                          1,304.05
         ONLINE XFR TO: XXXXXX7952
 Dec 23  ONLINE TRANSFER DEBIT                                          3,748.60
         ONLINE XFR TO: XXXXXX7952

Daily Balances
 Nov 30          1,086.62                Dec 12          1,304.05
 Dec 01          1,213.33                Dec 18             15.00
 Dec 02              .00                 Dec 19          3,748.60
 Dec 04            24.00                 Dec 23              .00
 Dec 08          4,176.20                Dec 30            137.00
 Dec 10              .00                 Dec 31            303.54
 Dec 11            386.65