# UNITED STATES BANKRUPTCY COURT
## EASTERN   DISTRICT OF   NEW YORK

In Re. SVC OF EAST SETAUKET, LLC

§
§
§
§

Debtor(s)

Case No.   25-72423

Lead Case No.   25-72421

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 12/31/2025

Petition Date: 06/23/2025

Months Pending: 6

Industry Classification: | 6 | 1 | 0 | 0 |

Reporting Method:          Accrual Basis ◯       Cash Basis ◉

Debtor's Full-Time Employees (current):                    0

Debtor's Full-Time Employees (as of date of order for relief):      0

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒       Statement of cash receipts and disbursements
☒       Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒       Statement of operations (profit or loss statement)
☐       Accounts receivable aging
☐       Postpetition liabilities aging
☐       Statement of capital assets
☐       Schedule of payments to professionals
☐       Schedule of payments to insiders
☒       All bank statements and bank reconciliations for the reporting period
☐       Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert L. Rattet

Signature of Responsible Party

01/19/2026

Date

Robert L. Rattet

Printed Name of Responsible Party

C/O Davidoff Hutcher & Citron, LLP
120 Bloomingdale Road, Suite 100
White Plains, NY 10605

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.  § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                    1

Debtor's Name SVC OF EAST SETAUKET, LLC          Case No. 25-72423

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $106,827 | |
| b. Total receipts (net of transfers between accounts) | $1,102 | $151,921 |
| c. Total disbursements (net of transfers between accounts) | $4,718 | $48,710 |
| d. Cash balance end of month (a+b-c) | $103,211 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $4,718 | $48,710 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory     (Book ○   Market ○   Other ⦿   (attach explanation)) | $0 |
| d. Total current assets | $476,511 |
| e. Total assets | $522,214 |
| f. Postpetition payables (excluding taxes) | $113,100 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $113,100 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $577,432 |
| n. Total liabilities (debt) (j+k+l+m) | $690,532 |
| o. Ending equity/net worth (e-n) | $-168,318 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $1,316 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $2,798 | |
| c. Gross profit (a-b) | $-1,482 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $4,986 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-6,468 | $-80 |

Debtor's Name  SVC OF EAST SETAUKET, LLC                           Case No.  25-72423

## Part 5:  Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  SVC OF EAST SETAUKET, LLC                          Case No.  25-72423

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)                    4

Debtor's Name SVC OF EAST SETAUKET, LLC                      Case No. 25-72423

| | | | | | | |
|---|---|---|---|---|---|---|
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |
| | xcix | | | | | |
| | c | | | | | |
| | ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| | i | | | | | |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |

UST Form 11-MOR (12/01/2021)                      5

Debtor's Name  SVC OF EAST SETAUKET, LLC                                    Case No.  25-72423

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                    6

Debtor's Name SVC OF EAST SETAUKET, LLC                                   Case No.  25-72423

| | | | | | | |
|---|---|---|---|---|---|---|
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |

Debtor's Name  SVC OF EAST SETAUKET, LLC                                    Case No.  25-72423

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

### Part 6:  Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

### Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt?  (if yes, see Instructions)  Yes ○  No ●

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)  Yes ○  No ●

c. Were any payments made to or on behalf of insiders?  Yes ○  No ●

d. Are you current on postpetition tax return filings?  Yes ●  No ○

e. Are you current on postpetition estimated tax payments?  Yes ●  No ○

f. Were all trust fund taxes remitted on a current basis?  Yes ●  No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)  Yes ○  No ●

h. Were all payments made to or on behalf of professionals approved by the court?  Yes ○  No ○  N/A ●

i. Do you have:  Worker's compensation insurance?  Yes ●  No ○

   If yes, are your premiums current?  Yes ●  No ○  N/A ○  (if no, see Instructions)

   Casualty/property insurance?  Yes ●  No ○

   If yes, are your premiums current?  Yes ●  No ○  N/A ○  (if no, see Instructions)

   General liability insurance?  Yes ●  No ○

   If yes, are your premiums current?  Yes ●  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?  Yes ○  No ●

k. Has a disclosure statement been filed with the court?  Yes ○  No ●

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?  Yes ●  No ○

UST Form 11-MOR (12/01/2021)                    8

Debtor's Name SVC OF EAST SETAUKET, LLC                                     Case No.  25-72423

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l. Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)?     Yes ○  No ◉

m. If yes, have you made all Domestic Support Obligation payments?     Yes ○  No ○  N/A ◉

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Jeffrey Williams Jr.                                      Jeffrey Williams Jr.

Signature of Responsible Party                               Printed Name of Responsible Party

Owner                                                         01/19/2026

Title                                                         Date

Debtor's Name  SVC OF EAST SETAUKET, LLC                                    Case No.  25-72423



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

UST Form 11-MOR (12/01/2021)                    10

Debtor's Name SVC OF EAST SETAUKET, LLC                    Case No. 25-72423



Bankruptcy1to50

Bankruptcy51to100



NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)                    11

Debtor's Name SVC OF EAST SETAUKET, LLC                    Case No. 25-72423



PageThree



PageFour

## Attachment - Statement of Cash Receipts and Disbursements

In re  Sound Vision Care, Inc., et. al.
Debtor

Lead Case No.  25-72421 (LAS)
Reporting Period:  December 1 - 31, 2025

| DEBTOR | Sound Vision Care, Inc. 25-72421 | | | | | SVC of Coram, LLC 25-72422 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5914) | Wells Fargo DIP (x6558) | Wells Fargo DIP (x1826) | Flagstar DIP (x7871) | Flagstar DIP (x6917) | Wells Fargo DIP (x9594) | Wells Fargo DIP (x9516) | Wells Fargo DIP (x3568) | Flagstar DIP (x7952) | Flagstar DIP (x6925) |
| CASH BEGINNING OF MONTH AS OF DEC. 1, 2025 (as of DEC. 17, 2025 for MURRAY HILL[4]) | $ 933 | $ (75) | $ 1,287 | $ 26,907 | $ (1,013) | $ 1,485 | $ - | $ - | $ 19,109 | $ 1,087 |
| **RECEIPTS** | | | | | | | | | | |
| GROSS REVENUE | 2,140 | - | (3) | 93,018 | - | 5,390 | - | - | 67,467 | 9,659 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | 168,399 | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | 315 | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | 1,209 | - | - | 1,654 | - | - | - | - | 17,298 | - |
| TOTAL RECEIPTS | 3,350 | - | (3) | 263,386 | - | 5,390 | - | - | 84,765 | 9,659 |
| **DISBURSEMENTS** | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | 249 | - | - | 162,784 | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | - | - | - | - |
| UTILITIES | 715 | - | - | - | - | - | - | - | - | - |
| PURCHASES OF INVENTORY FOR RESALE | - | - | - | 30,333 | - | - | - | - | - | - |
| INSURANCE | - | - | - | 22,666 | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | 92,376 | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | - | - | 4,309 | - |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | 1,654 | - | 1,209 | - | - | 6,856 | - | - | - | 10,442 |
| PROFESSIONAL FEES | - | - | - | 237 | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 85 | 75 | 75 | - | (598) | 20 | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | 6,154 | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | - | 21,604 | - | - | - | - | - | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - |
| TOTAL DISBURSEMENTS | 2,703 | 75 | 1,284 | 243,778 | (598) | 6,876 | - | - | 96,685 | 10,442 |
| | | | | | | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 647 | (75) | (1,287) | 19,607 | 598 | (1,485) | - | - | (11,920) | (783) |
| | | | | | | | | | | |
| CASH – END OF REPORTING PERIOD | $ 1,580 | $ (150) | $ - | $ 46,514 | $ (416) | $ - | $ - | $ - | $ 7,189 | $ 304 |

| UST Report (MOR Part 1 Cash Receipts and Disbursements) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash Balance Beginning of Month | | | | | $ (755,737) | | | | | 80,586 |
| Total Receipts (Net of Transfers) | | | | | 95,470 | | | | | 82,516 |
| Total Disbursements (Net of Transfers) | | | | | 244,380 | | | | | 92,396 |
| Cash Balance End of Month (Net of Transfers) | | | | | $ (904,647) | | | | | $ 70,707 |
| | | | | | | | | | | |
| Total Disbursements (Net of Transfers) | | | | | 244,380 | | | | | 92,396 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | | - | | | | | |
| Total Disbursements for Quarterly Fee Calculation | | | | | $ 244,380 | | | | | $ 92,396 |
| | | | | | | | | | | |
| Calculation of UST Fees | | | | | | | | | | |
| October 2025 Disbursements for Quarterly Fee Calculation | | | | | 432,523 | | | | | 95,908 |
| November 2025 Disbursements for Quarterly Fee Calculation | | | | | 228,249 | | | | | 43,192 |
| December 2025 Disbursements for Quarterly Fee Calculation | | | | | 244,380 | | | | | 92,396 |
| Total Disbursements for Quarterly Fee Calculation | | | | | $ 905,151 | | | | | $ 231,495 |
| | | | | | | | | | | |
| UST Fee Calculation | | | | | $ 3,621 | | | | | $ 926 |

[1]The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2]The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3]Bank of America x0570 was closed on 09/29/2025. Funds were withdrawn and deposited to Flagstar DIP x7871.

[4]SVC of Murray Hill, LLC filed for bankruptcy on December 17, 2025. As a result, the beginning balance for SVC of Murray Hill, LLC is presented as of 12/17/2025, the petition date for that debtor. All other debtors' beginning balances are presented as of 12/01/2025.

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** December 1 - 31, 2025

| DEBTOR | SVC of East Setauket, LLC 25-72423 | | | | SVC of Fresh Meadows, LLC 25-72424 | | | | SVC of Manhasset, LLC 25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5898) | Wells Fargo DIP (x2011) | Flagstar DIP (x7944) | Flagstar DIP (x6941) | Wells Fargo DIP (x9775) | Wells Fargo DIP (x4943) | Flagstar DIP (x7936) | Flagstar DIP (x7137) | Wells Fargo DIP (x6475) | Wells Fargo DIP (x9783) | Flagstar DIP (x7928) | Flagstar DIP (x7145) |
| CASH BEGINNING OF MONTH AS OF DEC. 1, 2025 (as of DEC. 17. 2025 for MURRAY HILL[4]) | $ 951 | $ - | $ 37,099 | $ - | $ - | $ 1,405 | $ 4,295 | $ 0 | $ 480 | $ - | $ 48,130 | $ 485 |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | (150) | - | 1,252 | - | - | - | 26,053 | - | 2,591 | - | 38,472 | 688 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | 15,300 | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | 791 | - | - | - | 1,395 | - | - | - | 1,712 | - |
| **TOTAL RECEIPTS** | (150) | - | 2,042 | - | - | - | 42,748 | - | 2,591 | - | 40,185 | 688 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| RENT | - | - | 4,308 | - | - | - | 15,304 | - | - | - | 6,344 | - |
| UTILITIES | - | - | 400 | - | - | - | 988 | - | - | - | 1,191 | - |
| PURCHASES OF INVENTORY FOR RESALE | - | - | - | - | - | - | - | - | - | - | - | - |
| INSURANCE | - | - | - | - | - | - | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | 3,872 | - | - | - | 18,740 | - | - | - | 25,703 | - |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | 791 | - | - | - | - | 1,395 | - | - | 1,712 | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 10 | - | - | - | - | 10 | 10 | - | 10 | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | - | - | - | - | 4,175 | - | - | - | 3,914 | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - | (7,841) |
| **TOTAL DISBURSEMENTS** | 801 | - | 8,580 | - | - | 1,405 | 39,216 | - | 1,722 | - | 37,152 | (7,841) |
| | | | | | | | | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (951) | - | (6,538) | - | - | (1,405) | 3,531 | - | 868 | - | 3,032 | 8,529 |
| | | | | | | | | | | | | |
| CASH – END OF REPORTING PERIOD | $ (0) | $ - | $ 30,561 | $ - | $ - | $ 0 | $ 7,826 | $ 0 | $ 1,348 | $ - | $ 51,162 | $ 9,014 |
| | | | | | | | | | | | | |
| UST Report (MOR Part 1 Cash Receipts and Disbursements) | | | | | | | | | | | | |
| Cash Balance Beginning of Month | | | $ 106,827 | | | | $ 75,541 | | | | $ 126,950 | |
| Total Receipts (Net of Transfers) | | | 1,102 | | | | 26,053 | | | | 41,751 | |
| Total Disbursements (Net of Transfers) | | | 4,718 | | | | 20,486 | | | | 3,618 | |
| Cash Balance End of Month (Net of Transfers) | | | $ 103,211 | | | | $ 81,107 | | | | $ 165,083 | |
| | | | | | | | | | | | | |
| Total Disbursements (Net of Transfers) | | | 4,718 | | | | 20,486 | | | | 3,618 | |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | | | | | | | | | |
| Total Disbursements for Quarterly Fee Calculation | | | $ 4,718 | | | | $ 20,486 | | | | $ 3,618 | |
| | | | | | | | | | | | | |
| Calculation of UST Fees | | | | | | | | | | | | |
| October 2025 Disbursements for Quarterly Fee Calculation | | | (13,989) | | | | 2,477 | | | | 7,501 | |
| November 2025 Disbursements for Quarterly Fee Calculation | | | 7,697 | | | | 62,140 | | | | 9,325 | |
| December 2025 Disbursements for Quarterly Fee Calculation | | | 4,718 | | | | 20,486 | | | | 3,618 | |
| Total Disbursements for Quarterly Fee Calculation | | | $ (1,574) | | | | $ 85,104 | | | | $ 20,444 | |
| | | | | | | | | | | | | |
| UST Fee Calculation | | | $ 250 | | | | $ 340 | | | | $ 250 | |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] Bank of America x0570 was closed on 09/29/2025. Funds were withdrawn and deposited to Flagstar DIP x7871.

[4] SVC of Murray Hill, LLC filed for bankruptcy on December 17, 2025. As a result, the beginning balance for SVC of Murray Hill, LLC is presented as of 12/17/2025, the petition date for that debtor. All other debtors' beginning balances are presented as of 12/01/2025.

# Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.
**Debtor**

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** December 1 - 31, 2025

| DEBTOR / Case No. | SVC of Riverhead, LLC 25-72426 | | | | SVC of Southold, LLC 25-72428 | | | | SVC of Murray Hill, LLC[4] 25-74829 | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x3953) | Wells Fargo DIP (x2060) | Flagstar DIP (x7901) | Flagstar DIP (x6933) | Wells Fargo DIP (x5906) | Wells Fargo DIP (x3449) | Flagstar DIP (x7898) | Flagstar DIP (x6968) | Wells Fargo (x2086) | Wells Fargo (x4976) | Flagstar (x8363) | Total |
| CASH BEGINNING OF MONTH AS OF DEC. 1, 2025 (as of DEC. 17, 2025 for MURRAY HILL[4]) | $ 2,141 | $ - | $ 147,434 | $ - | $ 4,522 | $ - | $ 27,822 | $ - | $ - | $ - | $ 1,262 | $ 325,746 |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | 5,522 | - | 249,854 | - | 7,074 | - | 17,922 | - | - | - | 8,587 | 535,537 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | 8,499 | - | - | - | - | - | - | - | - | 192,198 |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | 2,264 | - | - | - | - | - | - | - | - | 2,579 |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | 5,510 | - | - | - | 11,586 | - | - | - | - | 41,155 |
| **TOTAL RECEIPTS** | 5,522 | - | 266,127 | - | 7,074 | - | 29,507 | - | - | - | 8,587 | 771,468 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | - | - | - | 163,033 |
| RENT | - | - | - | - | - | - | 4,000 | - | - | - | - | 29,956 |
| UTILITIES | - | - | 5,191 | - | - | - | 1,296 | - | - | - | 170 | 9,951 |
| PURCHASES OF INVENTORY FOR RESALE | - | - | 16,768 | - | - | - | - | - | - | - | - | 47,102 |
| INSURANCE | - | - | - | - | - | - | - | - | - | - | - | 22,666 |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | 92,376 |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | 126,502 | - | - | - | 13,072 | - | - | - | - | 192,198 |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | 4,000 | - | - | - | - | - | - | - | - | 4,000 |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | 5,510 | - | - | - | 11,586 | - | - | - | - | - | - | 41,155 |
| PROFESSIONAL FEES | - | - | 25,000 | - | - | - | - | - | - | - | - | 25,237 |
| BANK CHARGES & MERCHANT PROCESSING FEES | 10 | - | - | - | 10 | - | - | - | - | - | - | (283) |
| ADEQUATE PROTECTION PAYMENT | - | - | 45,458 | - | - | - | - | - | - | - | - | 51,612 |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | 22,666 | - | - | - | 1,528 | - | - | - | 1,500 | 55,387 |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - | (7,841) |
| **TOTAL DISBURSEMENTS** | 5,520 | - | 245,585 | - | 11,596 | - | 19,896 | - | - | - | 1,670 | 726,548 |
| | | | | | | | | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 2 | - | 20,543 | - | (4,522) | - | 9,611 | - | - | - | 6,917 | 44,920 |
| | | | | | | | | | | | | |
| CASH – END OF REPORTING PERIOD | $ 2,142 | $ - | $ 167,977 | $ - | $ - | $ - | $ 37,433 | $ - | $ - | $ - | $ 8,179 | $ 370,666 |

**UST Report (MOR Part 1 Cash Receipts and Disbursements)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Cash Balance Beginning of Month | 587,824 | | | 112,576 | | 1,262 | 335,830 |
| Total Receipts (Net of Transfers) | 257,640 | | | 24,996 | | 8,587 | 538,115 |
| Total Disbursements (Net of Transfers) | 115,093 | | | 6,834 | | 1,670 | 489,195 |
| **Cash Balance End of Month (Net of Transfers)** | $ 730,371 | | | $ 130,738 | | $ 8,179 | $ 384,750 |
| | | | | | | | |
| Total Disbursements (Net of Transfers) | 115,093 | | | 6,834 | | 1,670 | 489,195 |
| Disbursements Made by Third Party for the Benefit of the Estate | - | | | | | | |
| **Total Disbursements for Quarterly Fee Calculation** | $ 115,093 | | | $ 6,834 | | $ 1,670 | $ 489,195 |

**Calculation of UST Fees**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| October 2025 Disbursements for Quarterly Fee Calculation | 190,184 | | 5,747 | | - | 720,351 |
| November 2025 Disbursements for Quarterly Fee Calculation | 84,071 | | 4,710 | | - | 439,383 |
| December 2025 Disbursements for Quarterly Fee Calculation | 115,093 | | 6,834 | | 1,670 | 489,195 |
| **Total Disbursements for Quarterly Fee Calculation** | $ 389,348 | | $ 17,290 | | $ 1,670 | $ 1,648,930 |
| | | | | | | |
| **UST Fee Calculation** | $ 1,557 | | $ 250 | | $ 250 | |

[1]The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2]The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3]Bank of America x0570 was closed on 09/29/2025. Funds were withdrawn and deposited to Flagstar DIP x7871.

[4]SVC of Murray Hill, LLC filed for bankruptcy on December 17, 2025. As a result, the beginning balance for SVC of Murray Hill, LLC is presented as of 12/17/2025, the petition date for that debtor. All other debtors' beginning balances are presented as of 12/01/2025.

**In re** Sound Vision Care, Inc., et. al.   **Lead Case No.** 23-18523 (SMG)
**Debtor**   **Reporting Period:** December 1 - 31, 2025

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 12/02/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | $    (1,000.00) |
| 12/03/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 12/03/2025 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (1,204.37) |
| 12/03/2025 | Wire | Bank of America, N.A. | ADEQUATE PROTECTION PAYMENT | x7871 | (1,822.46) |
| 12/03/2025 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (3,774.36) |
| 12/03/2025 | Wire | Flushing Bank | ADEQUATE PROTECTION PAYMENT | x7871 | (4,331.40) |
| 12/03/2025 | Wire | Bill.com | OTHER | x7871 | (5,374.41) |
| 12/03/2025 | Wire | Utica Mutual Insurance | INSURANCE | x7871 | (7,874.00) |
| 12/04/2025 | Wire | Lens Mode, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,272.00) |
| 12/04/2025 | Wire | Bill.com | OTHER | x7871 | (7,000.00) |
| 12/05/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 12/08/2025 | Wire | Decimal, Inc. (Ubiquity) | PAYROLL/BENEFITS & TAXES | x7871 | (9.00) |
| 12/08/2025 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| 12/09/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 12/09/2025 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x6917 | 1,031.25 |
| 12/10/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (828.69) |
| 12/11/2025 | Wire | WB Mason Co. | OTHER | x7871 | (67.46) |
| 12/11/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 12/11/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (74,139.85) |
| 12/12/2025 | Wire | WB Mason Co. | OTHER | x7871 | (33.70) |
| 12/12/2025 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (3,257.91) |
| 12/12/2025 | Wire | Paragon Vision, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (6,679.72) |
| 12/11/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x1826 | (74.94) |
| 12/10/2025 | Wire | Sun Arc Energy, LLC | UTILITIES | x5914 | (715.23) |
| 12/11/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (84.55) |
| 12/11/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x6558 | (75.00) |
| 12/15/2025 | Wire | WB Mason Co. | OTHER | x7871 | 12.00 |
| 12/15/2025 | Wire | Professional Eye Care Associates of / | PROFESSIONAL FEES | x7871 | (236.87) |
| 12/15/2025 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| 12/16/2025 | Wire | Progressive | INSURANCE | x7871 | (526.11) |
| 12/16/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 12/16/2025 | Wire | Utica Mutual Insurance | INSURANCE | x7871 | (14,265.85) |
| 12/18/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 12/18/2025 | Wire | Bill.com | OTHER | x7871 | (3,722.02) |
| 12/19/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 12/19/2025 | Wire | ADP Payroll Fees | PAYROLL/BENEFITS & TAXES | x5914 | (249.10) |
| 12/26/2025 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x6917 | (433.64) |
| 12/22/2025 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,242.00) |
| 12/22/2025 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| 12/23/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 12/24/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (4,381.66) |
| 12/24/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (79,880.26) |
| 12/29/2025 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (3,426.37) |
| 12/30/2025 | Wire | Other | OTHER | x7871 | (440.00) |
| 12/30/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 12/31/2025 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| **Total** | | | | | **(244,379.68)** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 12/02/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (14,476.98) |
| 12/08/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (17,803.97) |
| 12/08/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | (10.00) |
| 12/08/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | (10.00) |
| 12/17/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (20,000.00) |
| 12/19/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (1,326.25) |
| 12/23/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (19,242.13) |
| 12/31/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (19,526.25) |
| **Total** | | | | | **(92,395.58)** |

**In re** Sound Vision Care, Inc., et. al.    **Lead Case No.** 23-18523 (SMG)
  **Debtor**    **Reporting Period:** December 1 - 31, 2025

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of East Setauket, LLC** | | | | | |
| 12/16/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5898 | (10.00) |
| 12/17/2025 | Wire | Long Island Power Authority | UTILITIES | x7944 | (184.13) |
| 12/18/2025 | Wire | National Grid | UTILITIES | x7944 | (216.32) |
| 12/24/2025 | Wire | Hallock Road, LLC | RENT | x7944 | (4,307.77) |
| **Total** | | | | | **(4,718.22)** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 12/02/2025 | Wire | Zocdoc | OTHER | x7936 | (816.00) |
| 12/05/2025 | Wire | Amazon | OTHER | x7936 | (182.75) |
| 12/08/2025 | Wire | Amazon | OTHER | x7936 | (28.30) |
| 12/11/2025 | Wire | Federal Realty | RENT | x7936 | (15,303.87) |
| 12/16/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x4943 | (10.00) |
| 12/18/2025 | Wire | Amazon | OTHER | x7936 | (34.28) |
| 12/18/2025 | Wire | Amazon | OTHER | x7936 | (42.44) |
| 12/18/2025 | Wire | Verizon | UTILITIES | x7936 | (231.42) |
| 12/18/2025 | Wire | Con Edison | UTILITIES | x7936 | (756.40) |
| 12/18/2025 | Wire | Bill.com | OTHER | x7936 | (1,570.97) |
| 12/29/2025 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x7936 | (10.00) |
| 12/31/2025 | Wire | Abeo Solutions | OTHER | x7936 | (1,500.00) |
| **Total** | | | | | **(20,486.43)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 12/01/2025 | Wire | National Grid | UTILITIES | x7928 | (82.44) |
| 12/02/2025 | Wire | Zocdoc | OTHER | x7928 | (384.00) |
| 12/03/2025 | Wire | Long Island Power Authority | UTILITIES | x7928 | (303.79) |
| 12/05/2025 | Wire | Verizon | UTILITIES | x7928 | (75.99) |
| 12/11/2025 | Wire | 435-451 Plandome Properties, LLC | RENT | x7928 | (6,344.43) |
| 12/16/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x6475 | (10.00) |
| 12/18/2025 | Wire | Bill.com | OTHER | x7928 | (2,029.99) |
| 12/30/2025 | Wire | Fraud Recovery | CASUALTY LOSS / RECOVERIES | x7145 | 7,840.92 |
| 12/29/2025 | Wire | National Grid | UTILITIES | x7928 | (444.98) |
| 12/31/2025 | Wire | Long Island Power Authority | UTILITIES | x7928 | (283.71) |
| 12/31/2025 | Wire | Abeo Solutions | OTHER | x7928 | (1,500.00) |
| **Total** | | | | | **(3,618.41)** |

In re Sound Vision Care, Inc., et. al.       **Lead Case No.** 23-18523 (SMG)
    **Debtor**      **Reporting Period:** December 1 - 31, 2025

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Riverhead, LLC** | | | | | |
| 12/01/2025 | Wire | Long Island Power Authority | UTILITIES | x7901 | (220.89) |
| 12/01/2025 | Wire | Long Island Power Authority | UTILITIES | x7901 | (801.62) |
| 12/02/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.65) |
| 12/03/2025 | Wire | U.S. Eagle | ADEQUATE PROTECTION PAYMENT | x7901 | (45,457.76) |
| 12/04/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.65) |
| 12/05/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.54) |
| 12/05/2025 | Wire | Altair Eyewear, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7901 | (326.52) |
| 12/10/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.05) |
| 12/10/2025 | Wire | Trizetto | PURCHASES OF INVENTORY FOR RESALE | x7901 | (8,841.96) |
| 12/11/2025 | Wire | Midas Auto Service, LLC | OTHER | x7901 | (2,679.99) |
| 12/12/2025 | Wire | Walmart | OTHER | x7901 | (29.54) |
| 12/16/2025 | Wire | BJ Fuel | OTHER | x7901 | (30.01) |
| 12/16/2025 | Wire | BJ Fuel | OTHER | x7901 | (60.00) |
| 12/16/2025 | Wire | Optimum | UTILITIES | x7901 | (266.38) |
| 12/16/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x3953 | (10.00) |
| 12/17/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.15) |
| 12/18/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.49) |
| 12/18/2025 | Wire | Midas Auto Service, LLC | OTHER | x7901 | (831.99) |
| 12/18/2025 | Wire | Bill.com | OTHER | x7901 | (1,691.25) |
| 12/18/2025 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (9,237.93) |
| 12/19/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.65) |
| 12/19/2025 | Wire | Bill.com | OTHER | x7901 | (5,252.47) |
| 12/23/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.99) |
| 12/24/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.15) |
| 12/24/2025 | #1008 | Purified Solutions | UTILITIES | x7901 | (2,985.02) |
| 12/24/2025 | Wire | McDonald, Rand and Vollaro CPA's | PROFESSIONAL FEES | x7901 | (25,000.00) |
| 12/26/2025 | #1009 | Angelica Velasquez | OTHER | x7901 | (1,250.00) |
| 12/29/2025 | Wire | Long Island Power Authority | UTILITIES | x7901 | (187.42) |
| 12/29/2025 | Wire | Long Island Power Authority | UTILITIES | x7901 | (729.91) |
| 12/29/2025 | #1010 | Moel Optics, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7901 | (7,600.00) |
| 12/31/2025 | Wire | Walmart | OTHER | x7901 | (54.23) |
| 12/31/2025 | Wire | Abeo Solutions | OTHER | x7901 | (1,500.00) |
| **Total** | | | | | **(115,093.21)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 12/01/2025 | Wire | Optimum | UTILITIES | x7898 | (555.86) |
| 12/09/2025 | Wire | Prime Video | OTHER | x7898 | (12.99) |
| 12/11/2025 | Wire | NFPRA | RENT | x7898 | (4,000.00) |
| 12/16/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5906 | (10.00) |
| 12/22/2025 | Wire | Audible | OTHER | x7898 | (14.95) |
| 12/22/2025 | Wire | Long Island Power Authority | UTILITIES | x7898 | (462.02) |
| 12/31/2025 | Wire | Optimum | UTILITIES | x7898 | (277.93) |
| 12/31/2025 | Wire | Abeo Solutions | OTHER | x7898 | (1,500.00) |
| **Total** | | | | | **(6,833.75)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 12/22/2025 | Wire | Spectrum | UTILITIES | x8363 | (170.00) |
| 12/31/2025 | Wire | Abeo Solutions | OTHER | x8363 | (1,500.00) |
| **Total** | | | | | **(1,670.00)** |
| | | | | | |
| **Total Disbursements** | | | | | **$ (489,195.28)** |

| | | | | | |
|---|---|---|---|---|---|
| **In re** | Sound Vision Care, Inc., et. al. | | **Lead Case No.** | 23-18523 (SMG) | |
| | **Debtor** | | **Reporting Period:** | December 1 - 31, 2025 | |

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Transfers** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 12/10/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | $ 42,656.87 |
| 12/10/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 9,398.25 |
| 12/10/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 8,099.53 |
| 12/10/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 7,454.87 |
| 12/10/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 6,808.55 |
| 12/11/2025 | Wire | SVC of East Setauket, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,729.89 |
| 12/11/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,314.90 |
| 12/11/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 764.97 |
| 12/11/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 554.99 |
| 12/11/2025 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | x7871 | 314.97 |
| 12/17/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x7871 | 1,654.07 |
| 12/16/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x1826 | (1,209.29) |
| 12/16/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x5914 | 1,209.29 |
| 12/16/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | (1,654.07) |
| 12/23/2025 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,138.34 |
| 12/24/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 55,945.16 |
| 12/24/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 10,302.55 |
| 12/24/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 8,065.93 |
| 12/24/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 5,566.62 |
| 12/24/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,436.37 |
| 12/24/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 562.50 |
| 12/24/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 427.50 |
| 12/30/2025 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,171.15 |
| **Total** | | | | | **168,713.91** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 12/02/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6925 | (1,213.33) |
| 12/02/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 1,213.33 |
| 12/10/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6925 | (4,176.20) |
| 12/08/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 2,931.15 |
| 12/10/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 4,176.20 |
| 12/08/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x9594 | (2,931.15) |
| 12/18/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6925 | (1,304.05) |
| 12/18/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 1,304.05 |
| 12/23/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6925 | (3,748.60) |
| 12/23/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 3,748.60 |
| 12/23/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,138.34) |
| 12/29/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 3,924.56 |
| 12/30/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,171.15) |
| 12/29/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x9594 | (3,924.56) |
| **Total** | | | | | **(4,309.49)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| 12/03/2025 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7944 | (1,142.05) |
| 12/11/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7944 | (2,729.89) |
| 12/17/2025 | Deposit | SVC of East Setauket, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7944 | 790.61 |
| 12/16/2025 | Withdrawal | SVC of East Setauket, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5898 | (790.61) |
| **Total** | | | | | **(3,871.94)** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 12/10/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7936 | 15,300.00 |
| 12/10/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (7,454.87) |
| 12/11/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (554.99) |
| 12/17/2025 | Deposit | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7936 | 1,394.62 |
| 12/16/2025 | Withdrawal | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x4943 | (1,394.62) |
| 12/24/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (427.50) |
| 12/24/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (10,302.55) |
| **Total** | | | | | **(3,439.91)** |

**In re** Sound Vision Care, Inc., et. al.    **Lead Case No.** 23-18523 (SMG)
    **Debtor**    **Reporting Period:** December 1 - 31, 2025

### Attachment - Statement of Detailed Cash Disbursements

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Manhasset, LLC** | | | | | |
| 12/03/2025 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (6,660.15) |
| 12/10/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (8,099.53) |
| 12/11/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (2,314.90) |
| 12/17/2025 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7928 | 1,712.33 |
| 12/16/2025 | Withdrawal | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6475 | (1,712.33) |
| 12/24/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (562.50) |
| 12/24/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (8,065.93) |
| **Total** | | | | | **(25,703.01)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 12/03/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7901 | 6,660.15 |
| 12/03/2025 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | x7901 | 1,897.12 |
| 12/03/2025 | Wire | SVC of East Setauket, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7901 | 1,142.05 |
| 12/03/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7901 | 696.99 |
| 12/03/2025 | Wire | SVC of Bensonhurst, LLC | TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | x7901 | 366.50 |
| 12/08/2025 | Wire | SVC of Murray Hill, LLC | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7901 | (1,500.00) |
| 12/08/2025 | Wire | SVC of Bensonhurst, LLC | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7901 | (2,500.00) |
| 12/10/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (9,398.25) |
| 12/10/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (15,300.00) |
| 12/10/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (42,656.87) |
| 12/11/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (764.97) |
| 12/17/2025 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7901 | 5,510.35 |
| 12/16/2025 | Withdrawal | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x3953 | (5,510.35) |
| 12/24/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,436.37) |
| 12/24/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (55,945.16) |
| **Total** | | | | | **(119,738.81)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 12/03/2025 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (696.99) |
| 12/10/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (6,808.55) |
| 12/17/2025 | Deposit | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7898 | 11,585.53 |
| 12/16/2025 | Withdrawal | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5906 | (11,585.53) |
| 12/24/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (5,566.62) |
| **Total** | | | | | **(13,072.16)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| | | | | | |
| **Total** | | | | | - |
| | | | | | |
| **Total Transfers** | | | | | **$ (1,421.41)** |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** December 1 - 31, 2025

| DEBTOR<br>Case No. | Sound Vision Care, Inc.<br>25-72421 | | | | | | SVC of Coram, LLC<br>25-72422 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5914) | (x6558) | (x1826) | (x5070) | (x7871) | (x6917) | (x9594) | (x9516) | (x3568) | (x7952) | (x6925) |
| BALANCE PER BOOKS | $ 1,580 | $ (150) | $ - | $ - | $ 46,514 | $ (416) | $ - | $ - | $ - | $ 7,189 | $ 304 |
| | | | | | | | | | | | |
| BANK BALANCE | 1,580 | (150) | - | - | 46,514 | (416) | - | - | - | 7,189 | 304 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 1,580 | $ (150) | $ - | $ - | $ 46,514 | $ (416) | $ - | $ - | $ - | $ 7,189 | $ 304 |

| DEPOSITS IN TRANSIT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** December 1 - 31, 2025

| DEBTOR<br>Case No. | SVC of East Setauket, LLC<br>25-72423 | | | | SVC of Fresh Meadows, LLC<br>25-72424 | | | | SVC of Manhasset, LLC<br>25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5898) | (x2011) | (x7944) | (x6941) | (x9775) | (x4943) | (x7936) | (x7137) | (x6475) | (x9783) | (x7928) | (x7145) |
| BALANCE PER BOOKS | $ (0) | $ - | $ 30,561 | $ - | $ - | $ 0 | $ 7,826 | $ 0 | $ 1,348 | $ - | $ 51,162 | $ 9,014 |
| | | | | | | | | | | | | |
| BANK BALANCE | (0) | - | 30,561 | - | - | 0 | 7,826 | 0 | 1,348 | - | 51,162 | 9,014 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ (0) | $ - | $ 30,561 | $ - | $ - | $ 0 | $ 7,826 | $ 0 | $ 1,348 | $ - | $ 51,162 | $ 9,014 |

| DEPOSITS IN TRANSIT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** December 1 - 31, 2025

| DEBTOR Case No. | SVC of Riverhead, LLC 25-72426 | | | | SVC of Southold, LLC 25-72428 | | | | SVC of Murray Hill, LLC 25-74829 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x3953) | (x2060) | (x7901) | (x6933) | (x5906) | (x3449) | (x7898) | (x6968) | (x2086) | (x4976) | (x8363) |
| BALANCE PER BOOKS | $ 2,142 | $ - | $ 167,977 | $ - | $ - | $ - | $ 37,433 | $ - | $ - | $ - | $ 8,179 |
| | | | | | | | | | | | |
| BANK BALANCE | 2,142 | - | 167,977 | - | - | - | 37,433 | - | - | - | 8,179 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 2,142 | $ - | $ 167,977 | $ - | $ - | $ - | $ 37,433 | $ - | $ - | $ - | $ 8,179 |
| | | | | | | | | | | | |
| DEPOSITS IN TRANSIT | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |

**In re**  SVC of East Setauket, LLC                                  **Case No.**  25- 72423 (LAS)
    **Debtor**                                            **Reporting Period:**  December 1, 2025 - December 31, 2025

| Attachment - Balance Sheet - Cash Basis |
|---|

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| Wells Fargo -2011 | $ - | $ - | $ - | $ - |
| Wells Fargo -5898 | - | 951 | - | - |
| Flagstar -6941 | - | - | - | - |
| Flagstar -7944 | 30,561 | 37,099 | - | - |
| **Total Checking/Savings** | **30,561** | **38,050** | **-** | **-** |
| Accounts Receivable | - | - | - | 63,301 |
| Deposits and Security | - | - | - | 5,000 |
| Inventory | - | - | - | 19,500 |
| **Other Current Assets** | | | | |
| Due from Jamaica | 4,110 | 4,110 | 4,110 | 4,110 |
| Due from Manhasset | 6,817 | 6,817 | 6,817 | 6,817 |
| Due from Mastic | 1,500 | 1,500 | 1,500 | 1,500 |
| Due from Midtown East | 37,789 | 37,789 | 37,789 | 37,789 |
| Due from Riverhead | 95,428 | 94,359 | - | - |
| Due from West Islip | 845 | 845 | 845 | 854 |
| Due from Yorkville | 289,462 | 289,462 | 289,462 | 289,462 |
| Due from Bensonhurst | 10,000 | 10,000 | - | - |
| **Total Other Current Assets** | **445,950** | **444,881** | **340,521** | **340,530** |
| **Total Current Assets** | **476,511** | **482,931** | **340,521** | **428,331** |
| **Fixed Assets** | | | | |
| Accumulated Depreciation | (22,704) | (22,704) | (22,704) | |
| Acquistion Fees | 24,746 | 24,746 | 24,746 | |
| Magulogix | 43,661 | 43,661 | 43,661 | |
| **Total Fixed Assets** | **45,703** | **45,703** | **45,703** | **20,957** |
| **TOTAL ASSETS** | **$ 522,214** | **$ 528,634** | **$ 386,224** | **$ 449,289** |
| | | | | |
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $ - | $ - | $ - | |
| Due to Debtor Affiliates - Pending Allocation | 113,100 | 113,052 | - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | **113,100** | **113,052** | **-** | |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | - | - | - | 1,430,434 |
| Priority Debt | - | - | - | - |
| Unsecured Debt | 237,794 | 237,794 | 237,794 | 229,882 |
| Inter-Company Unsecured Debt | 339,638 | 339,638 | 321,876 | 321,256 |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | **577,432** | **577,432** | **559,670** | **1,981,572** |

**In re** SVC of East Setauket, LLC

**Debtor**

**Case No.** 25- 72423 (LAS)

**Reporting Period:** December 1, 2025 - December 31, 2025

| Attachment - Balance Sheet - Cash Basis | | | | |
|---|---|---|---|---|
| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | (168,238) | (168,238) | (173,446) | |
| Retained Earnings - Post-Petition | (80) | 6,388 | - | |
| **Total Equity** | **(168,317)** | **(161,850)** | **(173,446)** | |
| **TOTAL LIABILITIES & EQUITY** | **$ 522,214** | **$ 528,634** | **$ 386,224** | |

[1] The Debtors filed Chapter 11 on June 23, 2025.

[2] Certain prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report. The Debtors have certain shared assets, liabilities, and expenses. As of the date of this filing some liabilities have not yet been allocated (e.g. Credit Card Liabilities).

[3] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re** SVC of East Setauket, LLC                  **Case No.** 25- 72423 (LAS)
      **Debtor**                                         **Reporting Period:** December 1, 2025 - December 31, 2025

**Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis[1]**

| | Dec 1 - Dec 31, 2025 | Nov 1 - Nov 30, 2025 | Cumulative - Filing to Date |
|---|---:|---:|---:|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Gross Receipts | $ 1,316 | $ 1,595 | $ 167,808 |
| **Total Income** | **1,316** | **1,595** | **167,808** |
| **Cost of Goods Sold** | | | |
| Purchases | 2,798 | 96 | 7,417 |
| **Total COGS** | **2,798** | **96** | **7,417** |
| **Gross Profit** | **(1,482)** | **1,498** | **160,391** |
| **Expense** | | | |
| Accounting | 103 | 22 | 124 |
| Bank & PayPlus Fees | 24 | 0 | 38 |
| Cleaning Expense | - | - | 840 |
| Credit Card Fees | 150 | - | 472 |
| IT Expense | - | 113 | 113 |
| Merchant Services Fees | - | - | 311 |
| Office Expense | - | - | 716 |
| Outside Services | - | 1,250 | 1,250 |
| Professional Fees | - | - | (1,000) |
| Rent | 4,308 | 4,308 | 25,847 |
| Software Expense | - | - | 466 |
| Taxes - Other | - | - | 125 |
| UST Fees | - | 250 | 500 |
| Salaries and Benefits | | | |
|   Payroll Salaries & Wages | - | - | 97,086 |
|   Payroll Taxes | - | - | 7,799 |
| Total Salaries and Benefits | - | - | 104,885 |
| Utilities | | | |
|   Utilities - Cable & Internet | - | 416 | 624 |
|   Utilities - Electric | 184 | - | 2,112 |
|   Utilities - Gas | 216 | 49 | 384 |
| Total Utilities | 400 | 464 | 3,120 |
| **Total Expense** | **4,986** | **6,407** | **137,806** |
| | | | |
| **Net Operating Income** | **(6,468)** | **(4,909)** | **22,585** |
| | | | |
| **Other Expense / (Income)** | | | |
| Casualty Loss / Recoveries[2] | - | - | 19,990 |
|   Moving Expenses | - | 2,675 | 2,675 |
| **Net Other Expense / (Income)** | **-** | **2,675** | **22,665** |
| **Net Income** | $ **(6,468)** | $ **(7,583)** | $ **(80)** |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[2] The Debtors were victims of fraud on September 17, 2025. As of the date of this report, the total casualty losses are approximately $210,000. The Debtors and their professionals are actively working on this matter and expect to make additional recoveries, including seeking reimbursement through the Debtors' insurance policies.

# Initiate Business Checking℠

December 31, 2025 ■ Page 1 of 5



SVC OF EAST SETAUKET LLC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS   (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (348)
 P.O. Box 6995
 Portland, OR  97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

Other Wells Fargo Benefits

3 Things to watch out for when shopping online for the holidays

1. Fake fraud alerts. If you receive an unexpected call or message about a fraudulent purchase, don't engage. Contact the merchant, your bank, or card provider directly to verify.
2. Bogus shipping notifications. Be wary of texts or emails reporting an issue with your package delivery. Don't click links or open attachments without verifying first.
Tip: If you receive an unexpected package, don't scan the QR code as it could point to a fake website.
3. AI-created scam websites. Avoid advertised links from search results. Double check the URL for misspellings or extra characters before clicking "Buy".
Tip: Use a credit card to make online purchases if you can - it has additional protection.

Donate safely and avoid charity scams

Before donating, research new charities using a resource like Better Business Bureau® or give.org.



## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 12/1 | $950.61 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 950.61 |
| **Ending balance on 12/31** | **$0.00** |

Account number: ███████5898  (primary account)

**SVC OF EAST SETAUKET LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 25-72421 (ENY)**

*NEW York account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 026012881

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---:|---:|---:|
| 12/10 | | Bankcard Fee - 0224135502 | | 150.00 | 800.61 |
| 12/16 | | Withdrawal Made In A Branch/Store | | 800.61 | 0.00 |
| **Totals** | | | **$0.00** | **$950.61** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 12/01/2025 - 12/31/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

The bank has waived the fee for this fee period.

| **How to avoid the monthly service fee** | Minimum required | This fee period |
|---|---:|---:|
| Have any **ONE** of the following each fee period | | |
| • Average ledger balance | $1,000.00 | $431.00 ☐ |
| • Minimum daily balance | $500.00 | $0.00 ☐ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---:|---:|---:|---:|---:|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 2 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



# ✔ IMPORTANT ACCOUNT INFORMATION

Important updates to your Initiate Business Checking Account

We value your business and appreciate the trust you place in us. To continue providing competitive banking solutions, we're making updates to your Initiate Business Checking account, effective March 1, 2026.

What's changing?
To continue enhancing the value we provide, we're adjusting some features of your Initiate Business Checking account. For fee periods beginning on or after March 1, 2026:
- Monthly Service Fee: Increasing from $10 to $15.
- Ways to Avoid the Fee:
1. Minimum daily balance requirement will increase from $500 to $2,000.
2. New option: Maintain a combined business deposit balance of $5,000 or more across eligible business checking, savings, and time accounts.
3. Removed option: The $1,000 average ledger balance method will no longer apply.

How to avoid the monthly service fee (Effective starting March 1, 2026)
You'll still have multiple ways to avoid the $15 monthly service fee by meeting any one of the following criteria:
- Maintain a minimum daily balance of $2,000 in your Initiate Business Checking account.
- Maintain a combined deposit balance of $5,000 or more across eligible business accounts.
- Own a Premier Checking, Private Bank Checking, or Private Bank Interest Checking account.

See the Business Account Fee and Information Schedule and Deposit Account Agreement at www.wellsfargo.com/biz/fee-information for additional business account information.

Need help?
If you have any questions or would like to explore other business checking options, your relationship manager is here to help. You can reach us anytime at 1-800-225-5935.

Thank you for choosing us to support your business - we're excited to continue growing together!

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

Please note: Your account has an ending balance of zero as of the date of this statement. Accounts with a zero balance will continue to be charged applicable fees (like the monthly service fee) until you request to close your account. We may close an account with a zero balance on the fee period ending date or at month end without prior notification to you. Once an account is closed (either by you or us), no fees will be assessed on the account.

- To prevent closure by us without notification, an account with a zero balance must have a qualifying transaction posted within the last two months of the most recent fee period ending date.
- Examples of qualifying transactions are deposits and withdrawals made at a branch, ATM, online, mobile, or via telephone; one-time and recurring transfers made at a branch, ATM, online, mobile, or via telephone; automatic or electronic deposits, such as from payroll or government benefits; automatic or electronic payments, including Bill Pay; one-time and recurring purchases or payments made using a card or mobile device; and checks paid from the account.
- Bank-originated transactions, like monthly service or other fees, are not considered qualifying transactions that will prevent closure of an account with a zero balance.
- If you do not plan to keep this account, we encourage you to redirect recurring deposits and payments to another account.

Questions? Please contact your banker or call the phone number appearing on your statement.



We appreciate your business. Thank you for choosing Wells Fargo.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your          $ _____
   register or transfers into            $ _____
   your account which are not            $ _____
   shown on your statement.            + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   .                                           TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount  $   |        |

# Initiate Business Checking℠

December 31, 2025  ■  Page 1 of 4



SVC OF EAST SETAUKET LLC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS   (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (348)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

Other Wells Fargo Benefits

3 Things to watch out for when shopping online for the holidays

1. Fake fraud alerts. If you receive an unexpected call or message about a fraudulent purchase, don't engage. Contact the merchant, your bank, or card provider directly to verify.
2. Bogus shipping notifications. Be wary of texts or emails reporting an issue with your package delivery. Don't click links or open attachments without verifying first.
Tip: If you receive an unexpected package, don't scan the QR code as it could point to a fake website.
3. AI-created scam websites. Avoid advertised links from search results. Double check the URL for misspellings or extra characters before clicking "Buy".
Tip: Use a credit card to make online purchases if you can - it has additional protection.

Donate safely and avoid charity scams

Before donating, research new charities using a resource like Better Business Bureau® or give.org.



## Final Statement for this closed account

Account number: ████ 2011  (primary account)

**SVC OF EAST SETAUKET LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 25-72421 (ENY)**

*NEW York account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 026012881

For Wire Transfers use
Routing Number (RTN): 121000248

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 12/1 | $0.00 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| **Closing balance on 12/31** | **$0.00** |

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 12/01/2025 - 12/31/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

C1/C1

This statement includes an account that has been closed and this is your final statement for that account.

If the account that has been closed is the primary account on the statement that includes multiple accounts (a "combined statement"), this is also the final combined statement. Going forward, you will receive separate statements for any accounts that remain open.

You will have 90 days to retrieve historical online documents for this account. Please note: Account documentation will not be available for online viewing if your account has been closed due to the charge off of an overdrawn balance.

Thank you for banking with Wells Fargo.



# IMPORTANT ACCOUNT INFORMATION

### Important updates to your Initiate Business Checking Account

We value your business and appreciate the trust you place in us. To continue providing competitive banking solutions, we're making updates to your Initiate Business Checking account, effective **March 1, 2026.**

### What's changing?
To continue enhancing the value we provide, we're adjusting some features of your Initiate Business Checking account. For fee periods beginning on or after **March 1, 2026:**
- Monthly Service Fee: Increasing from **$10** to **$15.**
- Ways to Avoid the Fee:
1. Minimum daily balance requirement will increase from **$500** to **$2,000.**



2. New option: Maintain a combined business deposit balance of $5,000 or more across eligible business checking, savings, and time accounts.
3. Removed option: The $1,000 average ledger balance method will no longer apply.

How to avoid the monthly service fee (Effective starting March 1, 2026)
You'll still have multiple ways to avoid the $15 monthly service fee by meeting any one of the following criteria:
- Maintain a minimum daily balance of $2,000 in your Initiate Business Checking account.
- Maintain a combined deposit balance of $5,000 or more across eligible business accounts.
- Own a Premier Checking, Private Bank Checking, or Private Bank Interest Checking account.

See the Business Account Fee and Information Schedule and Deposit Account Agreement at www.wellsfargo.com/biz/fee-information for additional business account information.

Need help?
If you have any questions or would like to explore other business checking options, your relationship manager is here to help. You can reach us anytime at 1-800-225-5935.

Thank you for choosing us to support your business - we're excited to continue growing together!

---

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your          $ _____
register or transfers into             $ _____
your account which are not             $ _____
shown on your statement.           + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
.                                     TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
| --- | --- | --- |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total amount | $ |  |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801



                                        Statement Period
                                        From December  01, 2025
                                        To   December  31, 2025
                                        Page     1 of     3

                                        PRIVATE CLIENT GROUP 722
                                        1C QUAKER RIDGE ROAD
                                        NEW ROCHELLE, NY 10804

SVC OF EAST SETAUKET, LLC                8-722
DEBTOR IN POSSESSION
CASE # 8 25 72423 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                             See Back for Important Information


                                    Primary Account: ▮▮▮▮▮7944         0

IN ORDER TO MEET BANK REGULATORY CHANGES FOR ESCHEATMENT RULES FOR THE
VARIOUS STATES WHERE FLAGSTAR BANK OPERATES IN, WE ARE CHANGING THE
QUALIFICATION FOR "CLIENT-INITIATED ACTIVITY" TO EXCLUDE ACH TRANSACTIONS.
PLEASE NOTE THAT BEGINNING FEBRUARY 2, 2026 AN ACH TRANSACTION WILL NO
LONGER CHANGE AN ACCOUNT THAT IS IN AN INACTIVE OR DORMANT STATUS.
ACCOUNTS BECOME DORMANT AFTER 24 CONSECUTIVE MONTHS OF INACTIVITY,
AND BECOME INACTIVE AFTER AN ADDITIONAL 6 MONTHS OF INACTIVITY.
CLIENT-INITIATED ACTIVITY INCLUDES DEPOSITS, WITHDRAWALS, AND ONE-TIME OR
RECURRING TRANSFERS AUTHORIZED BY THE CLIENT, (EXCLUDING ACH TRANSACTIONS),
OR THE BANK RECEIVING WRITTEN NOTICE THAT CLIENT IS AWARE OF THE ACCOUNT.

NOTICE REGARDING TREASURY MANAGEMENT SERVICES PRICE CHANGE:
A PRICE CHANGE ON TREASURY MANAGEMENT SERVICES WILL TAKE EFFECT ON
JANUARY 1, 2026. THE IMPACT OF THE CHANGE WILL DEPEND ON YOUR USAGE OF
PRODUCTS AND SERVICES. THIS UPDATED PRICING WILL BE REFLECTED IN YOUR
JANUARY ANALYSIS STATEMENT ISSUED IN MID-FEBRUARY 2026. IF YOU HAVE ANY
QUESTIONS, PLEASE CONTACT YOUR TREASURY MANAGEMENT SALES REPRESENTATIVE.
 THANK YOU FOR CHOOSING FLAGSTAR BANK FOR YOUR TREASURY MANAGEMENT NEEDS.

| Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ▮▮▮▮7944     BANKRUPTCY CHECKING | 37,099.32 | 30,561.30 |
| RELATIONSHIP TOTAL | | 30,561.30 |



                                                  Statement Period
                                                  From December  01, 2025
                                                  To   December  31, 2025
                                                  Page     2 of    3

                                                  PRIVATE CLIENT GROUP 722
                                                  1C QUAKER RIDGE ROAD
                                                  NEW ROCHELLE, NY 10804

             SVC OF EAST SETAUKET, LLC              8-722
             DEBTOR IN POSSESSION
             CASE # 8 25 72423 LAS
             1224 OSTRANDER AVE
             RIVERHEAD NY  11901                    See Back for Important Information


                                          Primary Account: ▮▮▮▮7944          0


BANKRUPTCY CHECKING              ▮▮▮▮▮7944



Summary

 Previous Balance as of December  01, 2025                              37,099.32
        5 Credits                                                        2,056.61
        6 Debits                                                         8,594.63
 Ending Balance as of   December  31, 2025                              30,561.30


Deposits and Other Credits
 Dec 01  ACH DEPOSIT            ck/ref no.    2351025                      401.10
         NGS, INC.          HCCLAIMPMT    1255875514
         TRN*1*815612653*1351840597~
         TRN*1*815612653*1351840597~
         SVC OF EAST SETAUKET L
 Dec 05  ACH DEPOSIT            ck/ref no.    3116886                      761.49
         PAY PLUS            HCCLAIMPMT    814554510
         TRN*1*784674384*1810391256\
         TRN*1*784674384*1810391256\
         SVC OF EAST SETAUKET L
 Dec 11  ACH DEPOSIT            ck/ref no.    3580568                       28.41
         NYS DOH            HCCLAIMPMT    06089454
         TRN*1*021300075714116*1141797357~
         TRN*1*021300075714116*1141797357~
         SVC OF EAST SETAUKET L
 Dec 17  REMOTE CAPTURE                                                    790.61
 Dec 23  REMOTE CAPTURE                                                     75.00

Withdrawals and Other Debits
 Dec 03  ONLINE TRANSFER DEBIT                                           1,142.05
         ONLINE XFR TO: XXXXXX7901
 Dec 08  AUTOMATED PAYMENT      ck/ref no.    3240419                       14.47
         PAY PLUS            ACHTRANS      103928514
         FEETRANSFER REF#103928514
 Dec 11  ONLINE TRANSFER DEBIT                                           2,729.89



                                                    Statement Period
                                                    From December  01, 2025
                                                    To    December  31, 2025
                                                    Page      3 of     3

                                                    PRIVATE CLIENT GROUP 722
                                                    1C QUAKER RIDGE ROAD
                                                    NEW ROCHELLE, NY 10804


          SVC OF EAST SETAUKET, LLC                8-722
          DEBTOR IN POSSESSION
          CASE # 8 25 72423 LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                               See Back for Important Information


                                                    Primary Account:    ███████7944        0

 Date              Description
       ONLINE XFR TO: XXXXXX7871
 Dec 17  AUTOMATED PAYMENT      ck/ref no.    4022463                                  184.13
         LIPA              DIRECTPAY     0404600715
 Dec 18  AUTOMATED PAYMENT       ck/ref no.    4124418                                 216.32
         NGRID37           NGRID37      4440179040223
 Dec 24  AUTOMATED PAYMENT      ck/ref no.    4590473                               4,307.77
         SVC OF EAST SETA    SVC RENT      814554510

 Daily Balances
 Nov 30          37,099.32                    Dec 11          34,403.91
 Dec 01          37,500.42                    Dec 17          35,010.39
 Dec 03          36,358.37                    Dec 18          34,794.07
 Dec 05          37,119.86                    Dec 23          34,869.07
 Dec 08          37,105.39                    Dec 24          30,561.30



                                              PRIVATE CLIENT GROUP 722
                                              1C QUAKER RIDGE ROAD
                                              NEW ROCHELLE, NY 10804


            SVC OF EAST SETAUKET, LLC                  8-722
            DEBTOR IN POSSESSION
            CASE # 8 25 72423 LAS
            1224 OSTRANDER AVE
            RIVERHEAD NY  11901                        See Back for Important Information


                                              Primary Account: ████6941         0

             IN ORDER TO MEET BANK REGULATORY CHANGES FOR ESCHEATMENT RULES FOR THE
             VARIOUS STATES WHERE FLAGSTAR BANK OPERATES IN, WE ARE CHANGING THE
             QUALIFICATION FOR "CLIENT-INITIATED ACTIVITY" TO EXCLUDE ACH TRANSACTIONS.
             PLEASE NOTE THAT BEGINNING FEBRUARY 2, 2026 AN ACH TRANSACTION WILL NO
             LONGER CHANGE AN ACCOUNT THAT IS IN AN INACTIVE OR DORMANT STATUS.
             ACCOUNTS BECOME DORMANT AFTER 24 CONSECUTIVE MONTHS OF INACTIVITY,
             AND BECOME INACTIVE AFTER AN ADDITIONAL 6 MONTHS OF INACTIVITY.
             CLIENT-INITIATED ACTIVITY INCLUDES DEPOSITS, WITHDRAWALS, AND ONE-TIME OR
             RECURRING TRANSFERS AUTHORIZED BY THE CLIENT, (EXCLUDING ACH TRANSACTIONS),
             OR THE BANK RECEIVING WRITTEN NOTICE THAT CLIENT IS AWARE OF THE ACCOUNT.

             NOTICE REGARDING TREASURY MANAGEMENT SERVICES PRICE CHANGE:
             A PRICE CHANGE ON TREASURY MANAGEMENT SERVICES WILL TAKE EFFECT ON
             JANUARY 1, 2026. THE IMPACT OF THE CHANGE WILL DEPEND ON YOUR USAGE OF
             PRODUCTS AND SERVICES. THIS UPDATED PRICING WILL BE REFLECTED IN YOUR
             JANUARY ANALYSIS STATEMENT ISSUED IN MID-FEBRUARY 2026. IF YOU HAVE ANY
             QUESTIONS, PLEASE CONTACT YOUR TREASURY MANAGEMENT SALES REPRESENTATIVE.
              THANK YOU FOR CHOOSING FLAGSTAR BANK FOR YOUR TREASURY MANAGEMENT NEEDS.

Relationship Summary                           Opening Bal.          Closing Bal.

BANK DEPOSIT ACCOUNTS
████6941      BANKRUPTCY CHECKING                      .00                   .00

                    RELATIONSHIP TOTAL                                       .00



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF EAST SETAUKET, LLC                 8-722
DEBTOR IN POSSESSION
CASE # 8 25 72423 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account: ████6941          0

BANKRUPTCY CHECKING            ████6941

Summary

 Previous Balance as of December  01, 2025                                        .00

 There was no deposit activity during this statement period

 Ending Balance as of    December  31, 2025                                       .00