## UNITED STATES BANKRUPTCY COURT
EASTERN   DISTRICT OF   NEW YORK

In Re. SVC OF RIVERHEAD, LLC

§
§
§
§

Debtor(s)

Case No.   25-72426

Lead Case No.   25-72421

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 12/31/2025      Petition Date: 06/23/2025

Months Pending: 6      Industry Classification: | 6 | 1 | 0 | 0 |

Reporting Method:      Accrual Basis ○      Cash Basis ◉

Debtor's Full-Time Employees (current):      0

Debtor's Full-Time Employees (as of date of order for relief):      0

**Supporting  Documentation**   (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert L. Rattet
Signature of Responsible Party

01/19/2026
Date

Robert L. Rattet
Printed Name of Responsible Party

C/O Davidoff Hutcher & Citron, LLP
120 Bloomingdale Road, Suite 100
White Plains, NY 10605
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. §
1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)      1

Debtor's Name SVC OF RIVERHEAD, LLC                                             Case No.  25-72426

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $587,824 | |
| b.  Total receipts (net of transfers between accounts) | $257,640 | $1,311,219 |
| c.  Total disbursements (net of transfers between accounts) | $115,093 | $580,848 |
| d.  Cash balance end of month (a+b-c) | $730,371 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $115,093 | $580,848 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.  Accounts receivable (total net of allowance) | $0 |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.  Inventory    (Book ◯    Market ◯    Other ⦿    (attach explanation)) | $0 |
| d   Total current assets | $1,315,835 |
| e.  Total assets | $1,338,176 |
| f.  Postpetition payables (excluding taxes) | $0 |
| g.  Postpetition payables past due (excluding taxes) | $0 |
| h.  Postpetition taxes payable | $0 |
| i.  Postpetition taxes past due | $0 |
| j.  Total postpetition debt (f+h) | $0 |
| k.  Prepetition secured debt | $725,300 |
| l.  Prepetition priority debt | $0 |
| m.  Prepetition unsecured debt | $1,046,911 |
| n.  Total liabilities (debt) (j+k+l+m) | $1,772,211 |
| o.  Ending equity/net worth (e-n) | $-434,035 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $306,158 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $16,561 | |
| c.  Gross profit (a-b) | $289,597 | |
| d.  Selling expenses | $0 | |
| e.  General and administrative expenses | $0 | |
| f.  Other expenses | $178,292 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $0 | |
| i.  Taxes (local, state, and federal) | $0 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $111,305 | $315,199 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name  SVC OF RIVERHEAD, LLC                                    Case No.  25-72426

## Part 5:  Professional Fees and Expenses

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  SVC OF RIVERHEAD, LLC                                          Case No.  25-72426

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name SVC OF RIVERHEAD, LLC                     Case No.  25-72426

| | | | | | | |
|---|---|---|---|---|---|---|
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |
| | xcix | | | | | |
| | c | | | | | |
| | ci | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

UST Form 11-MOR (12/01/2021)                     5

Debtor's Name  SVC OF RIVERHEAD, LLC                                            Case No.  25-72426

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

UST Form 11-MOR (12/01/2021)                                6

Debtor's Name  SVC OF RIVERHEAD, LLC                                    Case No.  25-72426

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

Debtor's Name  SVC OF RIVERHEAD, LLC                                      Case No.  25-72426

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)     Yes ○   No ◉

b.  Were any payments made outside the ordinary course of business
without court approval?  (if yes, see Instructions)     Yes ○   No ◉

c.  Were any payments made to or on behalf of insiders?     Yes ○   No ◉

d.  Are you current on postpetition tax return filings?     Yes ◉   No ○

e.  Are you current on postpetition estimated tax payments?     Yes ◉   No ○

f.  Were all trust fund taxes remitted on a current basis?     Yes ◉   No ○

g.  Was there any postpetition borrowing, other than trade credit?
(if yes, see Instructions)     Yes ○   No ◉

h.  Were all payments made to or on behalf of professionals approved by
the court?     Yes ○   No ○   N/A ◉

i.  Do you have:          Worker's compensation insurance?     Yes ◉   No ○

                 If yes, are your premiums current?     Yes ◉   No ○   N/A ○   (if no, see Instructions)

          Casualty/property insurance?     Yes ◉   No ○

                 If yes, are your premiums current?     Yes ◉   No ○   N/A ○   (if no, see Instructions)

          General liability insurance?     Yes ◉   No ○

                 If yes, are your premiums current?     Yes ◉   No ○   N/A ○   (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?     Yes ○   No ◉

k.  Has a disclosure statement been filed with the court?     Yes ○   No ◉

l.  Are you current with quarterly U.S. Trustee fees as
set forth under 28 U.S.C. § 1930?     Yes ◉   No ○

Debtor's Name  SVC OF RIVERHEAD, LLC                                        Case No.  25-72426

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Jeffrey Williams Jr.

Signature of Responsible Party

Owner

Title

Jeffrey Williams Jr.

Printed Name of Responsible Party

01/19/2026

Date

Debtor's Name SVC OF RIVERHEAD, LLC                    Case No.  25-72426



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name SVC OF RIVERHEAD, LLC                                Case No. 25-72426



Bankruptcy1to50



Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)                    11

Debtor's Name SVC OF RIVERHEAD, LLC                                    Case No.  25-72426



PageThree



PageFour

## Attachment - Statement of Cash Receipts and Disbursements

In re  Sound Vision Care, Inc., et. al.  
Debtor

Lead Case No.  25-72421 (LAS)  
Reporting Period:  December 1 - 31, 2025

| DEBTOR | Sound Vision Care, Inc. 25-72421 | | | | | SVC of Coram, LLC 25-72422 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5914) | Wells Fargo DIP (x6558) | Wells Fargo DIP (x1826) | Flagstar DIP (x7871) | Flagstar DIP (x6917) | Wells Fargo DIP (x9594) | Wells Fargo DIP (x9516) | Wells Fargo DIP (x3568) | Flagstar DIP (x7952) | Flagstar DIP (x6925) |
| CASH BEGINNING OF MONTH AS OF DEC. 1, 2025 (as of DEC. 17, 2025 for MURRAY HILL[4]) | $ 933 | $ (75) | $ 1,287 | $ 26,907 | $ (1,013) | $ 1,485 | $ - | $ - | $ 19,109 | $ 1,087 |
| **RECEIPTS** | | | | | | | | | | |
| GROSS REVENUE | 2,140 | - | (3) | 93,018 | - | 5,390 | - | - | 67,467 | 9,659 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | 168,399 | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | 315 | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | 1,209 | - | - | 1,654 | - | - | - | - | 17,298 | - |
| **TOTAL RECEIPTS** | 3,350 | - | (3) | 263,386 | - | 5,390 | - | - | 84,765 | 9,659 |
| **DISBURSEMENTS** | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | 249 | - | - | 162,784 | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | - | - | - | - |
| UTILITIES | 715 | - | - | - | - | - | - | - | - | - |
| PURCHASES OF INVENTORY FOR RESALE | - | - | - | 30,333 | - | - | - | - | - | - |
| INSURANCE | - | - | - | 22,666 | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | 92,376 | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | - | - | 4,309 | - |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | 1,654 | - | 1,209 | - | - | 6,856 | - | - | - | 10,442 |
| PROFESSIONAL FEES | - | - | - | 237 | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 85 | 75 | 75 | - | (598) | 20 | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | 6,154 | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | - | 21,604 | - | - | - | - | - | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | 2,703 | 75 | 1,284 | 243,778 | (598) | 6,876 | - | - | 96,685 | 10,442 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 647 | (75) | (1,287) | 19,607 | 598 | (1,485) | - | - | (11,920) | (783) |
| **CASH – END OF REPORTING PERIOD** | $ 1,580 | $ (150) | $ - | $ 46,514 | $ (416) | $ - | $ - | $ - | $ 7,189 | $ 304 |

**UST Report (MOR Part 1 Cash Receipts and Disbursements)**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash Balance Beginning of Month | | | | $ (755,737) | | | | | $ 80,586 | |
| Total Receipts (Net of Transfers) | | | | 95,470 | | | | | 82,516 | |
| Total Disbursements (Net of Transfers) | | | | 244,380 | | | | | 92,396 | |
| **Cash Balance End of Month (Net of Transfers)** | | | | $ (904,647) | | | | | $ 70,707 | |
| Total Disbursements (Net of Transfers) | | | | 244,380 | | | | | 92,396 | |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | - | | | | | | |
| **Total Disbursements for Quarterly Fee Calculation** | | | | $ 244,380 | | | | | $ 92,396 | |

**Calculation of UST Fees**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| October 2025 Disbursements for Quarterly Fee Calculation | | | | 432,523 | | | | | 95,908 | |
| November 2025 Disbursements for Quarterly Fee Calculation | | | | 228,249 | | | | | 43,192 | |
| December 2025 Disbursements for Quarterly Fee Calculation | | | | 244,380 | | | | | 92,396 | |
| **Total Disbursements for Quarterly Fee Calculation** | | | | $ 905,151 | | | | | $ 231,495 | |
| **UST Fee Calculation** | | | | $ 3,621 | | | | | $ 926 | |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] Bank of America x0570 was closed on 09/29/2025. Funds were withdrawn and deposited to Flagstar DIP x7871.

[4] SVC of Murray Hill, LLC filed for bankruptcy on December 17, 2025. As a result, the beginning balance for SVC of Murray Hill, LLC is presented as of 12/17/2025, the petition date for that debtor. All other debtors' beginning balances are presented as of 12/01/2025.

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** December 1 - 31, 2025

| DEBTOR | SVC of East Setauket, LLC 25-72423 | | | | SVC of Fresh Meadows, LLC 25-72424 | | | | SVC of Manhasset, LLC 25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5898) | Wells Fargo DIP (x2011) | Flagstar DIP (x7944) | Flagstar DIP (x6941) | Wells Fargo DIP (x9775) | Wells Fargo DIP (x4943) | Flagstar DIP (x7936) | Flagstar DIP (x7137) | Wells Fargo DIP (x6475) | Wells Fargo DIP (x9783) | Flagstar DIP (x7928) | Flagstar DIP (x7145) |
| CASH BEGINNING OF MONTH AS OF DEC. 1, 2025 (as of DEC. 17, 2025 for MURRAY HILL[4]) | $ 951 | $ - | $ 37,099 | $ - | $ - | $ 1,405 | $ 4,295 | $ 0 | $ 480 | $ - | $ 48,130 | $ 485 |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | (150) | - | 1,252 | - | - | - | 26,053 | - | 2,591 | - | 38,472 | 688 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | 15,300 | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | 791 | - | - | - | 1,395 | - | - | - | 1,712 | - |
| **TOTAL RECEIPTS** | (150) | - | 2,042 | - | - | - | 42,748 | - | 2,591 | - | 40,185 | 688 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| RENT | - | - | 4,308 | - | - | - | 15,304 | - | - | - | 6,344 | - |
| UTILITIES | - | - | 400 | - | - | - | 988 | - | - | - | 1,191 | - |
| PURCHASES OF INVENTORY FOR RESALE | - | - | - | - | - | - | - | - | - | - | - | - |
| INSURANCE | - | - | - | - | - | - | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | 3,872 | - | - | - | 18,740 | - | - | - | 25,703 | - |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | 791 | - | - | - | - | 1,395 | - | - | 1,712 | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 10 | - | - | - | - | 10 | 10 | - | 10 | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | - | - | - | - | 4,175 | - | - | - | 3,914 | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - | (7,841) |
| **TOTAL DISBURSEMENTS** | 801 | - | 8,580 | - | - | 1,405 | 39,216 | - | 1,722 | - | 37,152 | (7,841) |
| | | | | | | | | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (951) | - | (6,538) | - | - | (1,405) | 3,531 | - | 868 | - | 3,032 | 8,529 |
| | | | | | | | | | | | | |
| CASH – END OF REPORTING PERIOD | $ (0) | $ - | $ 30,561 | $ - | $ - | $ 0 | $ 7,826 | $ 0 | $ 1,348 | $ - | $ 51,162 | $ 9,014 |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | | | |
| Cash Balance Beginning of Month | | | $ 106,827 | | | | $ 75,541 | | | | $ 126,950 | |
| Total Receipts (Net of Transfers) | | | 1,102 | | | | 26,053 | | | | 41,751 | |
| Total Disbursements (Net of Transfers) | | | 4,718 | | | | 20,486 | | | | 3,618 | |
| *Cash Balance End of Month (Net of Transfers)* | | | $ 103,211 | | | | $ 81,107 | | | | $ 165,083 | |
| | | | | | | | | | | | | |
| Total Disbursements (Net of Transfers) | | | 4,718 | | | | 20,486 | | | | 3,618 | |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | | | | | | | | | |
| *Total Disbursements for Quarterly Fee Calculation* | | | $ 4,718 | | | | $ 20,486 | | | | $ 3,618 | |
| | | | | | | | | | | | | |
| **Calculation of UST Fees** | | | | | | | | | | | | |
| October 2025 Disbursements for Quarterly Fee Calculation | | | (13,989) | | | | 2,477 | | | | 7,501 | |
| November 2025 Disbursements for Quarterly Fee Calculation | | | 7,697 | | | | 62,140 | | | | 9,325 | |
| December 2025 Disbursements for Quarterly Fee Calculation | | | 4,718 | | | | 20,486 | | | | 3,618 | |
| *Total Disbursements for Quarterly Fee Calculation* | | | $ (1,574) | | | | $ 85,104 | | | | $ 20,444 | |
| | | | | | | | | | | | | |
| *UST Fee Calculation* | | | $ 250 | | | | $ 340 | | | | $ 250 | |

[1]The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2]The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3]Bank of America x0570 was closed on 09/29/2025. Funds were withdrawn and deposited to Flagstar DIP x7871.

[4]SVC of Murray Hill, LLC filed for bankruptcy on December 17, 2025. As a result, the beginning balance for SVC of Murray Hill, LLC is presented as of 12/17/2025, the petition date for that debtor. All other debtors' beginning balances are presented as of 12/01/2025.

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** December 1 - 31, 2025

| DEBTOR / ACCOUNT NUMBER (LAST 4) | SVC of Riverhead, LLC 25-72426 | | | | SVC of Southold, LLC 25-72428 | | | | SVC of Murray Hill, LLC[4] 25-74829 | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Wells Fargo DIP (x3953) | Wells Fargo DIP (x2060) | Flagstar DIP (x7901) | Flagstar DIP (x6933) | Wells Fargo DIP (x5906) | Wells Fargo DIP (x3449) | Flagstar DIP (x7898) | Flagstar DIP (x6968) | Wells Fargo (x2086) | Wells Fargo (x4976) | Flagstar (x8363) | |
| CASH BEGINNING OF MONTH AS OF DEC. 1, 2025 (as of DEC. 17. 2025 for MURRAY HILL[4]) | $ 2,141 | $ - | $ 147,434 | $ - | $ 4,522 | $ - | $ 27,822 | $ - | $ - | $ - | $ 1,262 | $ 325,746 |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | 5,522 | - | 249,854 | - | 7,074 | - | 17,922 | - | - | - | 8,587 | 535,537 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | 8,499 | - | - | - | - | - | - | - | - | 192,198 |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | 2,264 | - | - | - | - | - | - | - | - | 2,579 |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | 5,510 | - | - | - | 11,586 | - | - | - | - | 41,155 |
| **TOTAL RECEIPTS** | 5,522 | - | 266,127 | - | 7,074 | - | 29,507 | - | - | - | 8,587 | 771,468 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | - | - | - | 163,033 |
| RENT | - | - | - | - | - | - | 4,000 | - | - | - | - | 29,956 |
| UTILITIES | - | - | 5,191 | - | - | - | 1,296 | - | - | - | 170 | 9,951 |
| PURCHASES OF INVENTORY FOR RESALE | - | - | 16,768 | - | - | - | - | - | - | - | - | 47,102 |
| INSURANCE | - | - | - | - | - | - | - | - | - | - | - | 22,666 |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | 92,376 |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | 126,502 | - | - | - | 13,072 | - | - | - | - | 192,198 |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | 4,000 | - | - | - | - | - | - | - | - | 4,000 |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | 5,510 | - | - | - | 11,586 | - | - | - | - | - | - | 41,155 |
| PROFESSIONAL FEES | - | - | 25,000 | - | - | - | - | - | - | - | - | 25,237 |
| BANK CHARGES & MERCHANT PROCESSING FEES | 10 | - | - | - | 10 | - | - | - | - | - | - | (283) |
| ADEQUATE PROTECTION PAYMENT | - | - | 45,458 | - | - | - | - | - | - | - | - | 51,612 |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | 22,666 | - | - | - | 1,528 | - | - | - | 1,500 | 55,387 |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - | (7,841) |
| **TOTAL DISBURSEMENTS** | 5,520 | - | 245,585 | - | 11,596 | - | 19,896 | - | - | - | 1,670 | 726,548 |
| | | | | | | | | | | | | |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 2 | - | 20,543 | - | (4,522) | - | 9,611 | - | - | - | 6,917 | 44,920 |
| | | | | | | | | | | | | |
| **CASH – END OF REPORTING PERIOD** | $ 2,142 | $ - | $ 167,977 | $ - | $ - | $ - | $ 37,433 | $ - | $ - | $ - | $ 8,179 | $ 370,666 |

**UST Report (MOR Part 1 Cash Receipts and Disbursements)**

| | Flagstar DIP (x7901) | Wells Fargo (x2086) | Flagstar (x8363) | Total |
|---|---|---|---|---|
| Cash Balance Beginning of Month | 587,824 | 112,576 | 1,262 | 335,830 |
| Total Receipts (Net of Transfers) | 257,640 | 24,996 | 8,587 | 538,115 |
| Total Disbursements (Net of Transfers) | 115,093 | 6,834 | 1,670 | 489,195 |
| **Cash Balance End of Month (Net of Transfers)** | $ 730,371 | $ 130,738 | $ 8,179 | $ 384,750 |
| | | | | |
| Total Disbursements (Net of Transfers) | 115,093 | 6,834 | 1,670 | 489,195 |
| Disbursements Made by Third Party for the Benefit of the Estate | - | - | - | - |
| **Total Disbursements for Quarterly Fee Calculation** | $ 115,093 | $ 6,834 | $ 1,670 | $ 489,195 |

**Calculation of UST Fees**

| | Flagstar DIP (x7901) | Wells Fargo (x2086) | Flagstar (x8363) | Total |
|---|---|---|---|---|
| October 2025 Disbursements for Quarterly Fee Calculation | 190,184 | 5,747 | - | 720,351 |
| November 2025 Disbursements for Quarterly Fee Calculation | 84,071 | 4,710 | - | 439,383 |
| December 2025 Disbursements for Quarterly Fee Calculation | 115,093 | 6,834 | 1,670 | 489,195 |
| **Total Disbursements for Quarterly Fee Calculation** | $ 389,348 | $ 17,290 | $ 1,670 | $ 1,648,930 |
| | | | | |
| **UST Fee Calculation** | $ 1,557 | $ 250 | $ 250 | |

[1]The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2]The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3]Bank of America x0570 was closed on 09/29/2025. Funds were withdrawn and deposited to Flagstar DIP x7871.

[4]SVC of Murray Hill, LLC filed for bankruptcy on December 17, 2025. As a result, the beginning balance for SVC of Murray Hill, LLC is presented as of 12/17/2025, the petition date for that debtor. All other debtors' beginning balances are presented as of 12/01/2025.

**In re** Sound Vision Care, Inc., et. al.  
    **Debtor**

**Lead Case No.** 23-18523 (SMG)  
**Reporting Period:** December 1 - 31, 2025

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 12/02/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | $ (1,000.00) |
| 12/03/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 12/03/2025 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (1,204.37) |
| 12/03/2025 | Wire | Bank of America, N.A. | ADEQUATE PROTECTION PAYMENT | x7871 | (1,822.46) |
| 12/03/2025 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (3,774.36) |
| 12/03/2025 | Wire | Flushing Bank | ADEQUATE PROTECTION PAYMENT | x7871 | (4,331.40) |
| 12/03/2025 | Wire | Bill.com | OTHER | x7871 | (5,374.41) |
| 12/03/2025 | Wire | Utica Mutual Insurance | INSURANCE | x7871 | (7,874.00) |
| 12/04/2025 | Wire | Lens Mode, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,272.00) |
| 12/04/2025 | Wire | Bill.com | OTHER | x7871 | (7,000.00) |
| 12/05/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 12/08/2025 | Wire | Decimal, Inc. (Ubiquity) | PAYROLL/BENEFITS & TAXES | x7871 | (9.00) |
| 12/08/2025 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| 12/09/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 12/09/2025 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x6917 | 1,031.25 |
| 12/10/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (828.69) |
| 12/11/2025 | Wire | WB Mason Co. | OTHER | x7871 | (67.46) |
| 12/11/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 12/11/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (74,139.85) |
| 12/12/2025 | Wire | WB Mason Co. | OTHER | x7871 | (33.70) |
| 12/12/2025 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (3,257.91) |
| 12/12/2025 | Wire | Paragon Vision, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (6,679.72) |
| 12/11/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x1826 | (74.94) |
| 12/10/2025 | Wire | Sun Arc Energy, LLC | UTILITIES | x5914 | (715.23) |
| 12/11/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (84.55) |
| 12/11/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x6558 | (75.00) |
| 12/15/2025 | Wire | WB Mason Co. | OTHER | x7871 | 12.00 |
| 12/15/2025 | Wire | Professional Eye Care Associates of / | PROFESSIONAL FEES | x7871 | (236.87) |
| 12/15/2025 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| 12/16/2025 | Wire | Progressive | INSURANCE | x7871 | (526.11) |
| 12/16/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 12/16/2025 | Wire | Utica Mutual Insurance | INSURANCE | x7871 | (14,265.85) |
| 12/18/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 12/18/2025 | Wire | Bill.com | OTHER | x7871 | (3,722.02) |
| 12/19/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 12/19/2025 | Wire | ADP Payroll Fees | PAYROLL/BENEFITS & TAXES | x5914 | (249.10) |
| 12/26/2025 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x6917 | (433.64) |
| 12/22/2025 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,242.00) |
| 12/22/2025 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| 12/23/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 12/24/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (4,381.66) |
| 12/24/2025 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (79,880.26) |
| 12/29/2025 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (3,426.37) |
| 12/30/2025 | Wire | Other | OTHER | x7871 | (440.00) |
| 12/30/2025 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 12/31/2025 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| **Total** | | | | | **(244,379.68)** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 12/02/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (14,476.98) |
| 12/08/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (17,803.97) |
| 12/08/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | (10.00) |
| 12/08/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | (10.00) |
| 12/17/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (20,000.00) |
| 12/19/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (1,326.25) |
| 12/23/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (19,242.13) |
| 12/31/2025 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (19,526.25) |
| **Total** | | | | | **(92,395.58)** |

**In re** <u>Sound Vision Care, Inc., et. al.</u>                                        **Lead Case No.** <u>23-18523 (SMG)</u>
     **Debtor**                                                                  **Reporting Period:** <u>December 1 - 31, 2025</u>

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of East Setauket, LLC** | | | | | |
| 12/16/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5898 | (10.00) |
| 12/17/2025 | Wire | Long Island Power Authority | UTILITIES | x7944 | (184.13) |
| 12/18/2025 | Wire | National Grid | UTILITIES | x7944 | (216.32) |
| 12/24/2025 | Wire | Hallock Road, LLC | RENT | x7944 | (4,307.77) |
| **Total** | | | | | **(4,718.22)** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 12/02/2025 | Wire | Zocdoc | OTHER | x7936 | (816.00) |
| 12/05/2025 | Wire | Amazon | OTHER | x7936 | (182.75) |
| 12/08/2025 | Wire | Amazon | OTHER | x7936 | (28.30) |
| 12/11/2025 | Wire | Federal Realty | RENT | x7936 | (15,303.87) |
| 12/16/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x4943 | (10.00) |
| 12/18/2025 | Wire | Amazon | OTHER | x7936 | (34.28) |
| 12/18/2025 | Wire | Amazon | OTHER | x7936 | (42.44) |
| 12/18/2025 | Wire | Verizon | UTILITIES | x7936 | (231.42) |
| 12/18/2025 | Wire | Con Edison | UTILITIES | x7936 | (756.40) |
| 12/18/2025 | Wire | Bill.com | OTHER | x7936 | (1,570.97) |
| 12/29/2025 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x7936 | (10.00) |
| 12/31/2025 | Wire | Abeo Solutions | OTHER | x7936 | (1,500.00) |
| **Total** | | | | | **(20,486.43)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 12/01/2025 | Wire | National Grid | UTILITIES | x7928 | (82.44) |
| 12/02/2025 | Wire | Zocdoc | OTHER | x7928 | (384.00) |
| 12/03/2025 | Wire | Long Island Power Authority | UTILITIES | x7928 | (303.79) |
| 12/05/2025 | Wire | Verizon | UTILITIES | x7928 | (75.99) |
| 12/11/2025 | Wire | 435-451 Plandome Properties, LLC | RENT | x7928 | (6,344.43) |
| 12/16/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x6475 | (10.00) |
| 12/18/2025 | Wire | Bill.com | OTHER | x7928 | (2,029.99) |
| 12/30/2025 | Wire | Fraud Recovery | CASUALTY LOSS / RECOVERIES | x7145 | 7,840.92 |
| 12/29/2025 | Wire | National Grid | UTILITIES | x7928 | (444.98) |
| 12/31/2025 | Wire | Long Island Power Authority | UTILITIES | x7928 | (283.71) |
| 12/31/2025 | Wire | Abeo Solutions | OTHER | x7928 | (1,500.00) |
| **Total** | | | | | **(3,618.41)** |

In re  Sound Vision Care, Inc., et. al.               **Lead Case No.** 23-18523 (SMG)
 **Debtor**                     **Reporting Period:** December 1 - 31, 2025

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Riverhead, LLC** | | | | | |
| 12/01/2025 | Wire | Long Island Power Authority | UTILITIES | x7901 | (220.89) |
| 12/01/2025 | Wire | Long Island Power Authority | UTILITIES | x7901 | (801.62) |
| 12/02/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.65) |
| 12/03/2025 | Wire | U.S. Eagle | ADEQUATE PROTECTION PAYMENT | x7901 | (45,457.76) |
| 12/04/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.65) |
| 12/05/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.54) |
| 12/05/2025 | Wire | Altair Eyewear, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7901 | (326.52) |
| 12/10/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.05) |
| 12/10/2025 | Wire | Trizetto | PURCHASES OF INVENTORY FOR RESALE | x7901 | (8,841.96) |
| 12/11/2025 | Wire | Midas Auto Service, LLC | OTHER | x7901 | (2,679.99) |
| 12/12/2025 | Wire | Walmart | OTHER | x7901 | (29.54) |
| 12/16/2025 | Wire | BJ Fuel | OTHER | x7901 | (30.01) |
| 12/16/2025 | Wire | BJ Fuel | OTHER | x7901 | (60.00) |
| 12/16/2025 | Wire | Optimum | UTILITIES | x7901 | (266.38) |
| 12/16/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x3953 | (10.00) |
| 12/17/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.15) |
| 12/18/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.49) |
| 12/18/2025 | Wire | Midas Auto Service, LLC | OTHER | x7901 | (831.99) |
| 12/18/2025 | Wire | Bill.com | OTHER | x7901 | (1,691.25) |
| 12/18/2025 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (9,237.93) |
| 12/19/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.65) |
| 12/19/2025 | Wire | Bill.com | OTHER | x7901 | (5,252.47) |
| 12/23/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.99) |
| 12/24/2025 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.15) |
| 12/24/2025 | #1008 | Purified Solutions | UTILITIES | x7901 | (2,985.02) |
| 12/24/2025 | Wire | McDonald, Rand and Vollaro CPA's | PROFESSIONAL FEES | x7901 | (25,000.00) |
| 12/26/2025 | #1009 | Angelica Velasquez | OTHER | x7901 | (1,250.00) |
| 12/29/2025 | Wire | Long Island Power Authority | UTILITIES | x7901 | (187.42) |
| 12/29/2025 | Wire | Long Island Power Authority | UTILITIES | x7901 | (729.91) |
| 12/29/2025 | #1010 | Moel Optics, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7901 | (7,600.00) |
| 12/31/2025 | Wire | Walmart | OTHER | x7901 | (54.23) |
| 12/31/2025 | Wire | Abeo Solutions | OTHER | x7901 | (1,500.00) |
| **Total** | | | | | **(115,093.21)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 12/01/2025 | Wire | Optimum | UTILITIES | x7898 | (555.86) |
| 12/09/2025 | Wire | Prime Video | OTHER | x7898 | (12.99) |
| 12/11/2025 | Wire | NFPRA | RENT | x7898 | (4,000.00) |
| 12/16/2025 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5906 | (10.00) |
| 12/22/2025 | Wire | Audible | OTHER | x7898 | (14.95) |
| 12/22/2025 | Wire | Long Island Power Authority | UTILITIES | x7898 | (462.02) |
| 12/31/2025 | Wire | Optimum | UTILITIES | x7898 | (277.93) |
| 12/31/2025 | Wire | Abeo Solutions | OTHER | x7898 | (1,500.00) |
| **Total** | | | | | **(6,833.75)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 12/22/2025 | Wire | Spectrum | UTILITIES | x8363 | (170.00) |
| 12/31/2025 | Wire | Abeo Solutions | OTHER | x8363 | (1,500.00) |
| **Total** | | | | | **(1,670.00)** |
| | | | | | |
| **Total Disbursements** | | | | | **$ (489,195.28)** |

**In re** Sound Vision Care, Inc., et. al.            **Lead Case No.** 23-18523 (SMG)
   **Debtor**                                                  **Reporting Period:** December 1 - 31, 2025

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Transfers** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 12/10/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | $ 42,656.87 |
| 12/10/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 9,398.25 |
| 12/10/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 8,099.53 |
| 12/10/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 7,454.87 |
| 12/10/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 6,808.55 |
| 12/11/2025 | Wire | SVC of East Setauket, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,729.89 |
| 12/11/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,314.90 |
| 12/11/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 764.97 |
| 12/11/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 554.99 |
| 12/11/2025 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | x7871 | 314.97 |
| 12/17/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x7871 | 1,654.07 |
| 12/16/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x1826 | (1,209.29) |
| 12/16/2025 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x5914 | 1,209.29 |
| 12/16/2025 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | (1,654.07) |
| 12/23/2025 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,138.34 |
| 12/24/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 55,945.16 |
| 12/24/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 10,302.55 |
| 12/24/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 8,065.93 |
| 12/24/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 5,566.62 |
| 12/24/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,436.37 |
| 12/24/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 562.50 |
| 12/24/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 427.50 |
| 12/30/2025 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,171.15 |
| **Total** | | | | | **168,713.91** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 12/02/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6925 | (1,213.33) |
| 12/02/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 1,213.33 |
| 12/10/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6925 | (4,176.20) |
| 12/08/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 2,931.15 |
| 12/10/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 4,176.20 |
| 12/08/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x9594 | (2,931.15) |
| 12/18/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6925 | (1,304.05) |
| 12/18/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 1,304.05 |
| 12/23/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6925 | (3,748.60) |
| 12/23/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 3,748.60 |
| 12/23/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,138.34) |
| 12/29/2025 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 3,924.56 |
| 12/30/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,171.15) |
| 12/29/2025 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x9594 | (3,924.56) |
| **Total** | | | | | **(4,309.49)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| 12/03/2025 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7944 | (1,142.05) |
| 12/11/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7944 | (2,729.89) |
| 12/17/2025 | Deposit | SVC of East Setauket, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7944 | 790.61 |
| 12/16/2025 | Withdrawal | SVC of East Setauket, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5898 | (790.61) |
| **Total** | | | | | **(3,871.94)** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 12/10/2025 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7936 | 15,300.00 |
| 12/10/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (7,454.87) |
| 12/11/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (554.99) |
| 12/17/2025 | Deposit | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7936 | 1,394.62 |
| 12/16/2025 | Withdrawal | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x4943 | (1,394.62) |
| 12/24/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (427.50) |
| 12/24/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (10,302.55) |
| **Total** | | | | | **(3,439.91)** |

**In re** Sound Vision Care, Inc., et. al.    **Lead Case No.** 23-18523 (SMG)
    **Debtor**    **Reporting Period:** December 1 - 31, 2025

### Attachment - Statement of Detailed Cash Disbursements

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Manhasset, LLC** | | | | | |
| 12/03/2025 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (6,660.15) |
| 12/10/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (8,099.53) |
| 12/11/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (2,314.90) |
| 12/17/2025 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7928 | 1,712.33 |
| 12/16/2025 | Withdrawal | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6475 | (1,712.33) |
| 12/24/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (562.50) |
| 12/24/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (8,065.93) |
| **Total** | | | | | **(25,703.01)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 12/03/2025 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7901 | 6,660.15 |
| 12/03/2025 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | x7901 | 1,897.12 |
| 12/03/2025 | Wire | SVC of East Setauket, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7901 | 1,142.05 |
| 12/03/2025 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7901 | 696.99 |
| 12/03/2025 | Wire | SVC of Bensonhurst, LLC | TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | x7901 | 366.50 |
| 12/08/2025 | Wire | SVC of Murray Hill, LLC | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7901 | (1,500.00) |
| 12/08/2025 | Wire | SVC of Bensonhurst, LLC | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7901 | (2,500.00) |
| 12/10/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (9,398.25) |
| 12/10/2025 | Wire | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (15,300.00) |
| 12/10/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (42,656.87) |
| 12/11/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (764.97) |
| 12/17/2025 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7901 | 5,510.35 |
| 12/16/2025 | Withdrawal | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x3953 | (5,510.35) |
| 12/24/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,436.37) |
| 12/24/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (55,945.16) |
| **Total** | | | | | **(119,738.81)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 12/03/2025 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (696.99) |
| 12/10/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (6,808.55) |
| 12/17/2025 | Deposit | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7898 | 11,585.53 |
| 12/16/2025 | Withdrawal | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5906 | (11,585.53) |
| 12/24/2025 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (5,566.62) |
| **Total** | | | | | **(13,072.16)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| | | | | | |
| **Total** | | | | | - |
| | | | | | |
| **Total Transfers** | | | | | **$ (1,421.41)** |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** December 1 - 31, 2025

| DEBTOR Case No. | Sound Vision Care, Inc. 25-72421 | | | | | | SVC of Coram, LLC 25-72422 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5914) | (x6558) | (x1826) | (x5070) | (x7871) | (x6917) | (x9594) | (x9516) | (x3568) | (x7952) | (x6925) |
| **BALANCE PER BOOKS** | $ 1,580 | $ (150) | $ - | $ - | $ 46,514 | $ (416) | $ - | $ - | $ - | $ 7,189 | $ 304 |
| | | | | | | | | | | | |
| BANK BALANCE | 1,580 | (150) | - | - | 46,514 | (416) | - | - | - | 7,189 | 304 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 1,580 | $ (150) | $ - | $ - | $ 46,514 | $ (416) | $ - | $ - | $ - | $ 7,189 | $ 304 |

| DEPOSITS IN TRANSIT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Total** | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Total** | - | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** December 1 - 31, 2025

| DEBTOR<br>Case No. | SVC of East Setauket, LLC<br>25-72423 | | | | SVC of Fresh Meadows, LLC<br>25-72424 | | | | SVC of Manhasset, LLC<br>25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5898) | (x2011) | (x7944) | (x6941) | (x9775) | (x4943) | (x7936) | (x7137) | (x6475) | (x9783) | (x7928) | (x7145) |
| BALANCE PER BOOKS | $ (0) | $ - | $ 30,561 | $ - | $ - | $ 0 | $ 7,826 | $ 0 | $ 1,348 | $ - | $ 51,162 | $ 9,014 |
| | | | | | | | | | | | | |
| BANK BALANCE | (0) | - | 30,561 | - | - | 0 | 7,826 | 0 | 1,348 | - | 51,162 | 9,014 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ (0) | $ - | $ 30,561 | $ - | $ - | $ 0 | $ 7,826 | $ 0 | $ 1,348 | $ - | $ 51,162 | $ 9,014 |

| DEPOSITS IN TRANSIT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** December 1 - 31, 2025

| DEBTOR | SVC of Riverhead, LLC | | | | SVC of Southold, LLC | | | | SVC of Murray Hill, LLC | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case No. | 25-72426 | | | | 25-72428 | | | | 25-74829 | | |
| ACCOUNT NUMBER (LAST 4) | (x3953) | (x2060) | (x7901) | (x6933) | (x5906) | (x3449) | (x7898) | (x6968) | (x2086) | (x4976) | (x8363) |
| BALANCE PER BOOKS | $ 2,142 | $ - | $ 167,977 | $ - | $ - | $ - | $ 37,433 | $ - | $ - | $ - | $ 8,179 |
| | | | | | | | | | | | |
| BANK BALANCE | 2,142 | - | 167,977 | - | - | - | 37,433 | - | - | - | 8,179 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 2,142 | $ - | $ 167,977 | $ - | $ - | $ - | $ 37,433 | $ - | $ - | $ - | $ 8,179 |
| | | | | | | | | | | | |
| DEPOSITS IN TRANSIT | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |

**In re** SVC of Riverhead, LLC

**Case No.** 25-72426 (LAS)
**Reporting Period:** December 1, 2025 - December 31, 2025

| Attachment - Balance Sheet - Cash Basis | | | | |
|---|---|---|---|---|

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| Wells Fargo -2060 | $ - | $ - | $ - | $ - |
| Wells Fargo -3953 | 2,142 | 2,141 | 0 | - |
| Flagstar -6933 | - | - | - | - |
| Flagstar -7901 | 167,977 | 147,434 | - | - |
| **Total Checking/Savings** | 170,120 | 149,575 | 0 | - |
| Accounts Receivable | - | - | - | 258,262 |
| Inventory | 7,600 | - | - | 76,500 |
| **Other Current Assets** | | | | |
| Due from East Setauket | - | - | 620 | 620 |
| Due from Forest Hills One | 500 | 500 | 500 | 500 |
| Due from Gramercy | 3,774 | 3,774 | 3,774 | 3,774 |
| Due from Jamaica | 15,384 | 15,384 | 15,384 | 15,384 |
| Due from Manhasset | 28,768 | 30,157 | 29,625 | 29,625 |
| Due from Mastic | 444 | 444 | 444 | 444 |
| Due from Midtown East | 290,155 | 290,155 | 290,155 | 290,155 |
| Due from Port Jefferson | 1,700 | 1,700 | 1,700 | 1,700 |
| Due from The Hamptons | 2,772 | 2,772 | 2,772 | 2,772 |
| Due from Yorkville | 619,715 | 619,715 | 619,715 | 619,715 |
| Due from Coram | 12,285 | 5,000 | - | - |
| Due from Fresh Meadows | 19,542 | 256 | - | - |
| Due from Murray Hill | 2,498 | - | - | - |
| First Bankcard/FNBO Secured Cards Deposit | 10,000 | 10,000 | - | - |
| Due from Debtor Affiliates - Pending Allocation | 138,178 | 70,083 | - | - |
| **Total Other Current Assets** | 1,145,716 | 1,049,940 | 964,689 | 964,689 |
| **Total Current Assets** | 1,315,835 | 1,199,515 | 964,689 | 1,299,451 |
| **Fixed Assets** | | | | |
| Entrepreneurial Operating System | (8,000) | - | - | - |
| **Property and Equipment** | | | | |
| Accumulated Depreciation | (24,131) | (24,131) | (24,131) | - |
| Equipment | 2,985 | - | - | - |
| Leasehold Improvements | 5,475 | 5,475 | 5,475 | 5,270 |
| Magulogix | 46,012 | 46,012 | 46,012 | 22,086 |
| **Total Property and Equipment** | 30,341 | 27,356 | 27,356 | 27,356 |
| **Total Fixed Assets** | 22,341 | 27,356 | 27,356 | 27,356 |
| **TOTAL ASSETS** | **$ 1,338,176** | **$ 1,226,871** | **$ 992,045** | **$ 1,326,807** |
| | | | | |
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $ - | $ - | $ - | |
| Due to Debtor Affiliates - Pending Allocation | - | - | - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | - | - | - | - |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | 725,300 | 725,300 | 725,300 | 1,703,749 |
| Priority Debt | - | - | - | - |
| Unsecured Debt | 31,463 | 31,463 | 31,463 | 773,742 |

**In re** SVC of Riverhead, LLC

**Case No.** 25-72426 (LAS)
**Reporting Period:** December 1, 2025 - December 31, 2025

| Attachment - Balance Sheet - Cash Basis | | | | |
|---|---|---|---|---|
| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
| Inter-Company Unsecured Debt | 1,015,448 | 1,015,448 | 1,072,291 | 1,072,291 |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | **1,772,211** | **1,772,211** | **1,829,055** | **3,549,782** |
| | | | | |
| **Liabilities** | | | | |
| **Current Liabilities** | | | | |
| **Credit Cards** | | | | |
| FNBO -6459 | (8,918) | - | - | - |
| **Total Credit Cards** | (8,918) | - | - | - |
| **Other Current Liabilities** | | | | |
| EBF Holding | 3,987 | 3,987 | 3,987 | |
| Flagstar | (1,635) | (1,635) | (1,635) | |
| Kapitus Funding | 12,852 | 12,852 | 12,852 | |
| L/P Magulogix | 22,709 | 22,709 | 22,709 | |
| Merged Funding | (6,450) | (6,450) | (6,450) | |
| SBA EIDL (2) | 225,400 | 225,400 | 225,400 | |
| SBA Loan | 499,900 | 499,900 | 499,900 | |
| First Bankcard CC | - | 320 | - | |
| 401k Loan Payable | - | - | - | |
| Payroll Clearing Account | - | - | - | |
| **Total Other Current Liabilities** | 756,763 | 757,084 | 756,763 | - |
| **Total Current Liabilities** | 747,846 | 757,084 | 756,763 | |
| **Total Liabilities** | 747,846 | 757,084 | 756,763 | |
| | | | | |
| **From Assets** | | | | |
| Due from Bensonhurst | (10,424) | (14,973) | | |
| Due from East Setauket | (95,428) | (94,359) | | |
| Due from Murray Hill | - | (256) | (546) | |
| Due from SOCONY | (6,465) | (6,483) | | |
| Due from Southold | (11,350) | (14,700) | (1,461) | |
| Due from Sound Vision Care | | | | |
| Due from Sound Vision Care - ACS | 500,000 | 500,000 | 500,000 | |
| Due from Sound Vision Care - Equipment Loan | (13,147) | (13,147) | (13,147) | |
| Due from Sound Vision Care - Expenses | (1,251,187) | (1,251,187) | (1,204,953) | |
| Due from Sound Vision Care - Gross Receipts | 1,171,792 | 1,171,792 | 1,498,340 | |
| Due from Sound Vision Care - L/P | 348,326 | 348,326 | 310,566 | |
| Due from Sound Vision Care - Loan Receivable | 41,278 | 41,278 | 41,278 | |
| Due from Sound Vision Care - Wages | (2,620,960) | (2,620,960) | (2,294,487) | |
| Due from Sound Vision Care - Wages - PR Taxes | - | - | (87,776) | |
| Due from Sound Vision Care - Other | 278,601 | 238,134 | 179,896 | |
| Total Sound Vision Care Inc | (1,545,299) | (1,585,766) | (1,070,284) | |
| **Total From Assets** | **(1,668,966)** | **(1,716,538)** | **(1,072,291)** | |

**In re** SVC of Riverhead, LLC

**Case No.** 25-72426 (LAS)

**Reporting Period:** December 1, 2025 - December 31, 2025

| | Attachment - Balance Sheet - Cash Basis | | | |
|---|---|---|---|---|

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | (749,234) | (749,234) | (837,009) | |
| AAA | 50,160 | 50,160 | 50,160 | |
| Capital Stock | 500 | 500 | 500 | |
| Shareholder Distribution | 13,796 | 13,796 | 13,810 | |
| Retained Earnings | (2,332,520) | (2,332,520) | (1,704,652) | |
| Net Income | 1,062,536 | 950,003 | 803,173 | |
| Retained Earnings - Post-Petition | 315,199 | 203,894 | - | |
| **Total Equity** | (434,035) | (545,340) | (837,009) | |
| **TOTAL LIABILITIES & EQUITY** | $ 1,338,176 | $ 1,226,871 | $ 992,045 | |

[1] The Debtors filed Chapter 11 on June 23, 2025.

[2] Certain prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report. The Debtors have certain shared assets, liabilities, and expenses. As of the date of this filing some liabilities have not yet been allocated (e.g. Credit Card Liabilities).

[3] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re**  SVC of Riverhead, LLC

**Case No.** 25-72426 (LAS)
**Reporting Period:** December 1, 2025 - December 31, 2025

**Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis[1]**

| | Dec 1 - Dec 31, 2025 | Nov 1 - Nov 30, 2025 | Cumulative - Filing to Date |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Gross Receipts | $ 306,158 | $ 256,926 | $ 1,563,197 |
| **Total Income** | **306,158** | **256,926** | **1,563,197** |
| **Cost of Goods Sold** | | | |
| Purchases | 16,561 | 18,817 | 72,361 |
| **Total COGS** | **16,561** | **18,817** | **72,361** |
| **Gross Profit** | **289,597** | **238,109** | **1,490,836** |
| **Expense** | | | |
| Accounting | 23,697 | 3,479 | 27,176 |
| Auto & Truck Expense | - | - | 196 |
| Auto Insurance | - | 4,217 | 4,217 |
| Bank & PayPlus Fees | 875 | 929 | 1,854 |
| Cleaning Expense | 1,250 | 1,000 | 5,000 |
| Credit Card Fees | 176 | 1,942 | 3,188 |
| Dues & Subscriptions | 1,263 | - | 1,263 |
| Entertainment & Meals | - | 879 | 1,272 |
| Interest Expense | 45,514 | 45,458 | 227,345 |
| IT Expense | 1,826 | 1,822 | 3,649 |
| Lawn Care | - | 408 | 408 |
| Merchant Services Fees | - | - | 31 |
| Mileage Reimbursement | 71 | 66 | 303 |
| Office Expense | 440 | 3,462 | 9,569 |
| Outside Services | - | 1,250 | 1,250 |
| Payroll Processing Fees | 915 | 630 | 1,545 |
| Postage | 48 | 56 | 144 |
| Professional Fees | - | - | (750) |
| Property Tax Expense | - | 20,989 | 144,441 |
| Repairs & Maintenance | - | 3,498 | 4,155 |
| Software Expense | 2,895 | - | 7,646 |
| Supplies Expense | - | 12 | 12 |
| UST Fees | - | 766 | 766 |
| **Salaries and Benefits** | | | |
| Payroll Salaries & Wages | 62,047 | 63,622 | 484,403 |
| Payroll Taxes | 6,007 | 6,077 | 48,387 |
| Payroll Wages - Officers | 24,600 | 20,100 | 84,700 |
| Health Insurance - Officers | 1,242 | 1,242 | 5,088 |
| Workers' Compensation Insurance | - | 4,344 | 4,344 |
| Pension & Profit Sharing | 1,322 | 1,132 | 4,848 |
| **Total Salaries and Benefits** | **95,218** | **96,517** | **631,769** |
| **Utilities** | | | |
| Utilities - Cable & Internet | 1,448 | 266 | 10,704 |
| Utilities - Electric | 1,940 | - | 6,487 |
| Utilities - Solar Lease Payment | 715 | 715 | 1,430 |
| Utilities - Telephone | - | 146 | 146 |
| Utilities - Trash Removal | - | - | 466 |
| **Total Utilities** | **4,103** | **1,128** | **19,234** |
| **Total Expense** | **178,292** | **188,508** | **1,095,682** |
| | | | |
| **Net Operating Income** | **111,305** | **49,601** | **395,154** |
| | | | |
| **Other Expense / (Income)** | | | |
| Casualty Loss / Recoveries[2] | - | - | 79,955 |
| **Net Other Expense / (Income)** | **-** | **-** | **79,955** |
| **Net Income** | **$ 111,305** | **$ 49,601** | **$ 315,199** |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[2] The Debtors were victims of fraud on September 17, 2025. As of the date of this report, the total casualty losses are approximately $210,000. The Debtors and their professionals are actively working on this matter and expect to make additional recoveries, including seeking reimbursement through the Debtors' insurance policies.

# Initiate Business Checking℠

December 31, 2025 ■ Page 1 of 4



SVC OF RIVERHEAD, LLC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

 1-800-CALL-WELLS   (1-800-225-5935)

 *En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (348)
       P.O. Box 6995
       Portland, OR  97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

Other Wells Fargo Benefits

3 Things to watch out for when shopping online for the holidays

1. Fake fraud alerts. If you receive an unexpected call or message about a fraudulent purchase, don't engage. Contact the merchant, your bank, or card provider directly to verify.
2. Bogus shipping notifications. Be wary of texts or emails reporting an issue with your package delivery. Don't click links or open attachments without verifying first.
Tip: If you receive an unexpected package, don't scan the QR code as it could point to a fake website.
3. AI-created scam websites. Avoid advertised links from search results. Double check the URL for misspellings or extra characters before clicking "Buy".
Tip: Use a credit card to make online purchases if you can - it has additional protection.

Donate safely and avoid charity scams

Before donating, research new charities using a resource like Better Business Bureau® or give.org.



## Statement period activity summary

| | |
|---|---|
| Beginning balance on 12/1 | $2,140.69 |
| Deposits/Credits | 5,522.12 |
| Withdrawals/Debits | - 5,520.35 |
| **Ending balance on 12/31** | **$2,142.46** |

Account number: ███ 3953  (primary account)

**SVC OF RIVERHEAD, LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 25-72421 (ENY)**

*NEW York account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 026012881

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/5 | | March Vision Car Hcclaimpmt 251203 TRN*1*1322043*1954874334\ | 918.21 | | |
| 12/5 | | March Vision Car Hcclaimpmt 251203 TRN*1*1322082*1954874334\ | 1,271.66 | | 4,330.56 |
| 12/9 | | March Vision Car Hcclaimpmt 251205 TRN*1*1322258*1954874334\ | 376.47 | | 4,707.03 |
| 12/12 | | Magnacare702096 Claim Pay 251211 04960344 TRN*1*70053778*1113410766\ | 813.32 | | 5,520.35 |
| 12/16 | | Withdrawal Made In A Branch/Store | | 5,520.35 | 0.00 |
| 12/17 | | March Vision Car Hcclaimpmt 251215 TRN*1*1323372*1954874334\ | 196.56 | | 196.56 |
| 12/24 | | March Vision Car Hcclaimpmt 251222 TRN*1*1324287*1954874334\ | 504.41 | | 700.97 |
| 12/26 | | March Vision Car Hcclaimpmt 251224 TRN*1*1324639*1954874334\ | 973.31 | | 1,674.28 |
| 12/30 | | March Vision Car Hcclaimpmt 251226 TRN*1*1324903*1954874334\ | 468.18 | | 2,142.46 |
| **Totals** | | | **$5,522.12** | **$5,520.35** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 12/01/2025 - 12/31/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| The bank has waived the fee for this fee period. | | |

| How to avoid the monthly service fee Have any **ONE** of the following each fee period | Minimum required | This fee period |
|---|---|---|
| • Average ledger balance | $1,000.00 | $2,447.00 ☑ |
| • Minimum daily balance | $500.00 | $0.00 ☐ |

C1/C1

December 31, 2025 ■ Page 3 of 4



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 1 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

 IMPORTANT ACCOUNT INFORMATION

Important updates to your Initiate Business Checking Account

We value your business and appreciate the trust you place in us. To continue providing competitive banking solutions, we're making updates to your Initiate Business Checking account, effective March 1, 2026.

What's changing?
To continue enhancing the value we provide, we're adjusting some features of your Initiate Business Checking account. For fee periods beginning on or after March 1, 2026:
- Monthly Service Fee: Increasing from $10 to $15.
- Ways to Avoid the Fee:
1. Minimum daily balance requirement will increase from $500 to $2,000.
2. New option: Maintain a combined business deposit balance of $5,000 or more across eligible business checking, savings, and time accounts.
3. Removed option: The $1,000 average ledger balance method will no longer apply.

How to avoid the monthly service fee (Effective starting March 1, 2026)
You'll still have multiple ways to avoid the $15 monthly service fee by meeting any one of the following criteria:
- Maintain a minimum daily balance of $2,000 in your Initiate Business Checking account.
- Maintain a combined deposit balance of $5,000 or more across eligible business accounts.
- Own a Premier Checking, Private Bank Checking, or Private Bank Interest Checking account.

See the Business Account Fee and Information Schedule and Deposit Account Agreement at www.wellsfargo.com/biz/fee-information for additional business account information.

Need help?
If you have any questions or would like to explore other business checking options, your relationship manager is here to help. You can reach us anytime at 1-800-225-5935.

Thank you for choosing us to support your business - we're excited to continue growing together!

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your         $ _____
   register or transfers into          $ _____
   your account which are not          $ _____
   shown on your statement.          + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   .                                      TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount   $  |        |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Initiate Business Checking℠

December 31, 2025 ■ Page 1 of 4



SVC OF RIVERHEAD, LLC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

  1-800-CALL-WELLS  (1-800-225-5935)

  *En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (348)
      P.O. Box 6995
      Portland, OR  97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

Other Wells Fargo Benefits

3 Things to watch out for when shopping online for the holidays

1. Fake fraud alerts. If you receive an unexpected call or message about a fraudulent purchase, don't engage. Contact the merchant, your bank, or card provider directly to verify.
2. Bogus shipping notifications. Be wary of texts or emails reporting an issue with your package delivery. Don't click links or open attachments without verifying first.
Tip: If you receive an unexpected package, don't scan the QR code as it could point to a fake website.
3. AI-created scam websites. Avoid advertised links from search results. Double check the URL for misspellings or extra characters before clicking "Buy".
Tip: Use a credit card to make online purchases if you can - it has additional protection.

Donate safely and avoid charity scams

Before donating, research new charities using a resource like Better Business Bureau® or give.org.



## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 12/1 | $0.00 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| **Closing balance on 12/31** | **$0.00** |

## Final Statement for this closed account

Account number: ████ 2060  (primary account)

**SVC OF RIVERHEAD, LLC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)**

*NEW York account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 026012881

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 12/01/2025 - 12/31/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

C1/C1

This statement includes an account that has been closed and this is your final statement for that account.

If the account that has been closed is the primary account on the statement that includes multiple accounts (a "combined statement"), this is also the final combined statement. Going forward, you will receive separate statements for any accounts that remain open.

You will have 90 days to retrieve historical online documents for this account. Please note: Account documentation will not be available for online viewing if your account has been closed due to the charge off of an overdrawn balance.

Thank you for banking with Wells Fargo.



# IMPORTANT ACCOUNT INFORMATION

## Important updates to your Initiate Business Checking Account

We value your business and appreciate the trust you place in us. To continue providing competitive banking solutions, we're making updates to your Initiate Business Checking account, effective **March 1, 2026.**

### What's changing?
To continue enhancing the value we provide, we're adjusting some features of your Initiate Business Checking account. For fee periods beginning on or after **March 1, 2026:**
- Monthly Service Fee: Increasing from **$10** to **$15.**
- Ways to Avoid the Fee:
1. Minimum daily balance requirement will increase from **$500** to **$2,000.**



2. New option: Maintain a combined business deposit balance of $5,000 or more across eligible business checking, savings, and time accounts.
3. Removed option: The $1,000 average ledger balance method will no longer apply.

How to avoid the monthly service fee (Effective starting March 1, 2026)
You'll still have multiple ways to avoid the $15 monthly service fee by meeting any one of the following criteria:
- Maintain a minimum daily balance of $2,000 in your Initiate Business Checking account.
- Maintain a combined deposit balance of $5,000 or more across eligible business accounts.
- Own a Premier Checking, Private Bank Checking, or Private Bank Interest Checking account.

See the Business Account Fee and Information Schedule and Deposit Account Agreement at www.wellsfargo.com/biz/fee-information for additional business account information.

Need help?
If you have any questions or would like to explore other business checking options, your relationship manager is here to help. You can reach us anytime at 1-800-225-5935.

Thank you for choosing us to support your business - we're excited to continue growing together!

---

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your          $ _____
   register or transfers into            $ _____
   your account which are not            $ _____
   shown on your statement.           + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   .                                           TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount      | $      |



                                                                    Statement Period
                                                             From December  01, 2025
                                                             To   December  31, 2025
                                                             Page     1 of    23

                                                             PRIVATE CLIENT GROUP 722
                                                             1C QUAKER RIDGE ROAD
                                                             NEW ROCHELLE, NY 10804


SVC OF RIVERHEAD, LLC                       9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                                  See Back for Important Information


                                            Primary Account: ▮▮▮▮7901        3

IN ORDER TO MEET BANK REGULATORY CHANGES FOR ESCHEATMENT RULES FOR THE
VARIOUS STATES WHERE FLAGSTAR BANK OPERATES IN, WE ARE CHANGING THE
QUALIFICATION FOR "CLIENT-INITIATED ACTIVITY" TO EXCLUDE ACH TRANSACTIONS.
PLEASE NOTE THAT BEGINNING FEBRUARY 2, 2026 AN ACH TRANSACTION WILL NO
LONGER CHANGE AN ACCOUNT THAT IS IN AN INACTIVE OR DORMANT STATUS.
ACCOUNTS BECOME DORMANT AFTER 24 CONSECUTIVE MONTHS OF INACTIVITY,
AND BECOME INACTIVE AFTER AN ADDITIONAL 6 MONTHS OF INACTIVITY.
CLIENT-INITIATED ACTIVITY INCLUDES DEPOSITS, WITHDRAWALS, AND ONE-TIME OR
RECURRING TRANSFERS AUTHORIZED BY THE CLIENT, (EXCLUDING ACH TRANSACTIONS),
OR THE BANK RECEIVING WRITTEN NOTICE THAT CLIENT IS AWARE OF THE ACCOUNT.

NOTICE REGARDING TREASURY MANAGEMENT SERVICES PRICE CHANGE:
A PRICE CHANGE ON TREASURY MANAGEMENT SERVICES WILL TAKE EFFECT ON
JANUARY 1, 2026. THE IMPACT OF THE CHANGE WILL DEPEND ON YOUR USAGE OF
PRODUCTS AND SERVICES. THIS UPDATED PRICING WILL BE REFLECTED IN YOUR
JANUARY ANALYSIS STATEMENT ISSUED IN MID-FEBRUARY 2026. IF YOU HAVE ANY
QUESTIONS, PLEASE CONTACT YOUR TREASURY MANAGEMENT SALES REPRESENTATIVE.
 THANK YOU FOR CHOOSING FLAGSTAR BANK FOR YOUR TREASURY MANAGEMENT NEEDS.

| Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ▮▮▮7901    BANKRUPTCY CHECKING | 147,434.44 | 167,977.05 |
| RELATIONSHIP TOTAL | | 167,977.05 |



                                           Statement Period
                                      From December  01, 2025
                                      To   December  31, 2025
                                      Page     2 of    23

                                      PRIVATE CLIENT GROUP 722
                                      1C QUAKER RIDGE ROAD
                                      NEW ROCHELLE, NY 10804

```
          SVC OF RIVERHEAD, LLC                9-722
          DEBTOR IN POSSESSION
          CASE # 8 25 72422 LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                    See Back for Important Information


                                      Primary Account:        7901         3
```

BANKRUPTCY CHECKING              7901


Summary

```
 Previous Balance as of December  01, 2025                        147,434.44
      162 Credits                                                267,167.85
       46 Debits                                                 246,625.24
 Ending Balance as of   December  31, 2025                        167,977.05
```

Deposits and Other Credits
```
 Dec 01  ACH DEPOSIT         ck/ref no.   2545891                     940.27
         FDMS-SETTLEMENT    DEPOSIT        376760561997
         044 00000000000367013621592126793
 Dec 01  ACH DEPOSIT         ck/ref no.   2538157                     945.97
         SUPERIOR VISION    HCCLAIMPMT     091000016925129
         TRN*1*40371176*1506290002*10030B~
         TRN*1*40371176*1506290002*10030B~
         SVC OF RIVERHEAD LLC
 Dec 01  ACH DEPOSIT         ck/ref no.   2545890                   1,297.25
         FDMS-SETTLEMENT    DEPOSIT        376760560999
 Dec 01  ACH DEPOSIT         ck/ref no.   2538124                   2,764.57
         DAVIS VISION       HCCLAIMPMT     091000016915167
         TRN*1*40359360*1113051991*IPIXCHCKIP~
         TRN*1*40359360*1113051991*IPIXCHCKIP~
         SVC OF RIVERHEAD LLC
 Dec 02  ACH DEPOSIT         ck/ref no.   2692508                     334.01
         SUPERIOR VISION    HCCLAIMPMT     091000017223033
         TRN*1*40395527*1506290002*10030B~
         TRN*1*40395527*1506290002*10030B~
         SVC OF RIVERHEAD LLC
 Dec 02  ACH DEPOSIT         ck/ref no.   2682308                     452.27
         AARP SUPPLEMENTA   HCCLAIMPMT     814529996
         TRN*1*11356929058*1362739571*000036273\
         TRN*1*11356929058*1362739571*000036273\
         SVC OF RIVERHEAD
```



Statement Period
From December  01, 2025
To   December  31, 2025
Page     3 of    23

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

```
SVC OF RIVERHEAD, LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                               See Back for Important Information
```

Primary Account: ████7901         3

| Date | Description | | | Amount |
|---|---|---|---|---|
| Dec 02 | ACH DEPOSIT | ck/ref no. | 2622107 | 1,024.84 |
| | AETNA AS01 | HCCLAIMPMT | 1881221695 | |
| | TRN*1*825331000196951*1066033492\ | | | |
| | TRN*1*825331000196951*1066033492\ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| Dec 02 | ACH DEPOSIT | ck/ref no. | 2622146 | 3,148.83 |
| | AETNA AS01 | HCCLAIMPMT | 1881221695 | |
| | TRN*1*882533001005832*1066033492\ | | | |
| | TRN*1*882533001005832*1066033492\ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| Dec 03 | ACH DEPOSIT | ck/ref no. | 2826822 | 15.00 |
| | DAVIS VISION | HCCLAIMPMT | 091000017333399 | |
| | TRN*1*40405143*1113051991*IPIXCHCKIP~ | | | |
| | TRN*1*40405143*1113051991*IPIXCHCKIP~ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| Dec 03 | ACH DEPOSIT | ck/ref no. | 2835757 | 592.70 |
| | FDMS-SETTLEMENT | DEPOSIT | 376760561997 | |
| | 046 000000000028968461592126793 | | | |
| Dec 03 | ACH DEPOSIT | ck/ref no. | 2780104 | 793.35 |
| | AETNA AS01 | HCCLAIMPMT | 1881221695 | |
| | TRN*1*882533201011244*1066033492\ | | | |
| | TRN*1*882533201011244*1066033492\ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| Dec 03 | ACH DEPOSIT | ck/ref no. | 2835756 | 1,211.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376760560999 | |
| Dec 03 | ACH DEPOSIT | ck/ref no. | 2616774 | 2,351.23 |
| | NGS, INC. | HCCLAIMPMT | 1881221695 | |
| | TRN*1*815625652*1351840597~ | | | |
| | TRN*1*815625652*1351840597~ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| Dec 03 | ACH DEPOSIT | ck/ref no. | 2794906 | 2,972.01 |
| | UNITEDHEALTHCARE | HCCLAIMPMT | 814529996 | |
| | TRN*1*W343345013*1411289245*000087726\ | | | |
| | TRN*1*W343345013*1411289245*000087726\ | | | |
| | SVC OF RIVERHEAD | | | |
| Dec 03 | ONLINE TRANSFER CREDIT | | | 366.50 |
| | ONLINE XFR FROM: XXXXXX8355 | | | |
| Dec 03 | ONLINE TRANSFER CREDIT | | | 696.99 |
| | ONLINE XFR FROM: XXXXXX7898 | | | |
| Dec 03 | ONLINE TRANSFER CREDIT | | | 1,142.05 |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                           See Back for Important Information

Primary Account: ▮▮▮▮7901        3

| Date | Description | |
|---|---|---|
| | ONLINE XFR FROM: XXXXXX7944 | |
| Dec 03 | ONLINE TRANSFER CREDIT | 1,897.12 |
| | ONLINE XFR FROM: XXXXXX8363 | |
| Dec 03 | ONLINE TRANSFER CREDIT | 6,660.15 |
| | ONLINE XFR FROM: XXXXXX7928 | |
| Dec 04 | ACH DEPOSIT          ck/ref no.    2957730 | 15.00 |
| | EM IPA NY          1011409521    2027313342 | |
| | RMR*IK*10114094202027313342\ | |
| | RMR*IK*10114094202027313342\ | |
| | SVC OF RIVERHEAD LLC | |
| Dec 04 | ACH DEPOSIT          ck/ref no.    2968720 | 140.00 |
| | FDMS-SETTLEMENT     DEPOSIT       376760561997 | |
| | 039 00000000000030774631592126793 | |
| Dec 04 | ACH DEPOSIT          ck/ref no.    2957891 | 143.31 |
| | EYEMED VISION      1011409117    2027313341 | |
| | RMR*IK*10114090162027313341\ | |
| | RMR*IK*10114090162027313341\ | |
| | SVC OF RIVERHEAD LLC | |
| Dec 04 | ACH DEPOSIT          ck/ref no.    2944588 | 372.51 |
| | NYS DOH          HCCLAIMPMT      06089463 | |
| | TRN*1*021300075694895*1141797357~ | |
| | TRN*1*021300075694895*1141797357~ | |
| | SVC OF RIVERHEAD LLC | |
| Dec 04 | ACH DEPOSIT          ck/ref no.    2968719 | 698.50 |
| | FDMS-SETTLEMENT     DEPOSIT       376760560999 | |
| Dec 04 | ACH DEPOSIT          ck/ref no.    2781467 | 6,510.75 |
| | NGS, INC.          HCCLAIMPMT      1881221695 | |
| | TRN*1*815636353*1351840597~ | |
| | TRN*1*815636353*1351840597~ | |
| | SVC OF RIVERHEAD LLC | |
| Dec 04 | REMOTE CAPTURE | 6,670.50 |
| Dec 05 | ACH DEPOSIT          ck/ref no.    3029963 | 50.00 |
| | MERCHANT BNKCD     DEPOSIT       324131654992 | |
| Dec 05 | ACH DEPOSIT          ck/ref no.    3115972 | 56.33 |
| | PNC-ECHO          HCCLAIMPMT      814529996 | |
| | TRN*1*1220939285*1341858379\ | |
| | TRN*1*1220939285*1341858379\ | |
| | SVC OF RIVERHEAD LLC | |



                                               Statement Period
                                               From December  01, 2025
                                               To    December  31, 2025
                                               Page     5 of    23

                                               PRIVATE CLIENT GROUP 722
                                               1C QUAKER RIDGE ROAD
                                               NEW ROCHELLE, NY 10804


          SVC OF RIVERHEAD, LLC                    9-722
          DEBTOR IN POSSESSION
          CASE # 8 25 72422 LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                      See Back for Important Information


                                          Primary Account: ▭7901        3

Dec 05  ACH DEPOSIT          ck/ref no.    3064790                          141.29
        AARP SUPPLEMENTA    HCCLAIMPMT    814529996
        TRN*1*11358466937*1362739571*000036273\
        TRN*1*11358466937*1362739571*000036273\
        SVC OF RIVERHEAD
Dec 05  ACH DEPOSIT          ck/ref no.    3095341                        1,209.63
        FDMS-SETTLEMENT     DEPOSIT       376760561997
        044 00000000000329579011592126793
Dec 05  ACH DEPOSIT          ck/ref no.    3095340                        1,434.51
        FDMS-SETTLEMENT     DEPOSIT       376760560999
Dec 05  ACH DEPOSIT          ck/ref no.    3086728                        3,075.75
        SUPERIOR VISION     HCCLAIMPMT    091000017579774
        TRN*1*40467825*1506290002*10030B~
        TRN*1*40467825*1506290002*10030B~
        SVC OF RIVERHEAD LLC
Dec 05  ACH DEPOSIT          ck/ref no.    2969405                        4,231.35
        MARCH VISION CAR    HCCLAIMPMT
        TRN*1*1322115*1954874334\
        TRN*1*1322115*1954874334\
        SVC OF RIVERHEAD
Dec 08  ACH DEPOSIT          ck/ref no.    3224945                          475.00
        FDMS-SETTLEMENT     DEPOSIT       376760561997
        041 00000000000343635911592126793
Dec 08  ACH DEPOSIT          ck/ref no.    3292620                          691.00
        HF MCR-EM IPA NY    1011422112    2027319731
        RMR*IK*10114220112027319731\
        RMR*IK*10114220112027319731\
        SVC OF RIVERHEAD LLC
Dec 08  ACH DEPOSIT          ck/ref no.    3240061                          754.89
        PAY PLUS            HCCLAIMPMT    814529996
        TRN*1*788078524*1751450535\
        TRN*1*788078524*1751450535\
        SVC OF RIVERHEAD LLC
Dec 08  ACH DEPOSIT          ck/ref no.    3224944                        1,357.00
        FDMS-SETTLEMENT     DEPOSIT       376760560999
Dec 08  ACH DEPOSIT          ck/ref no.    3034507                        5,246.33
        NGS, INC.           HCCLAIMPMT    1881221695
        TRN*1*815653739*1351840597~
        TRN*1*815653739*1351840597~
        SVC OF RIVERHEAD LLC



Statement Period
From December  01, 2025
To   December  31, 2025
Page     6 of    23

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information


Primary Account: ███████7901        3

```
Dec 08  ACH DEPOSIT          ck/ref no.   3292634                              5,814.80
        HF MCD-EM IPA NY    1011421919    2027319732
        RMR*IK*10114218182027319732\
        RMR*IK*10114218182027319732\
        SVC OF RIVERHEAD LLC
Dec 08  ACH DEPOSIT          ck/ref no.   3218752                              6,466.68
        DAVIS VISION       HCCLAIMPMT    091000017976036
        TRN*1*40478785*1113051991*IPIXCHCKIP~
        TRN*1*40478785*1113051991*IPIXCHCKIP~
        SVC OF RIVERHEAD LLC
Dec 09  ACH DEPOSIT          ck/ref no.   3374703                                120.00
        FDMS-SETTLEMENT    DEPOSIT       376760561997
        036 00000000000043663831592126793
Dec 09  ACH DEPOSIT          ck/ref no.   3374661                                198.00
        FDMS-SETTLEMENT    DEPOSIT       376760560999
        044 00000000000044647191592126793
Dec 09  ACH DEPOSIT          ck/ref no.   3157547                                720.75
        AETNA AS01         HCCLAIMPMT    1881221695
        TRN*1*825338000498282*1066033492\
        TRN*1*825338000498282*1066033492\
        SVC OF RIVERHEAD LLC
Dec 09  ACH DEPOSIT          ck/ref no.   3157603                                746.38
        AETNA AS01         HCCLAIMPMT    1881221695
        TRN*1*882533701024028*1066033492\
        TRN*1*882533701024028*1066033492\
        SVC OF RIVERHEAD LLC
Dec 09  ACH DEPOSIT          ck/ref no.   3165489                                992.81
        NGS, INC.          HCCLAIMPMT    1881221695
        TRN*1*815662393*1351840597~
        TRN*1*815662393*1351840597~
        SVC OF RIVERHEAD LLC
Dec 09  ACH DEPOSIT          ck/ref no.   3362261                              1,460.83
        SUPERIOR VISION    HCCLAIMPMT    091000018174692
        TRN*1*40518963*1506290002*10030B~
        TRN*1*40518963*1506290002*10030B~
        SVC OF RIVERHEAD LLC
Dec 09  ACH DEPOSIT          ck/ref no.   3374702                              1,966.00
        FDMS-SETTLEMENT    DEPOSIT       376760560999
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information

Primary Account: ███████7901        3

| | | | |
|---|---|---|---|
| Dec 09 | ACH DEPOSIT | ck/ref no.   3233496 | 2,176.11 |
| | MARCH VISION CAR    HCCLAIMPMT | | |
| | TRN*1*1322408*1954874334\ | | |
| | TRN*1*1322408*1954874334\ | | |
| | SVC OF RIVERHEAD | | |
| Dec 10 | ACH DEPOSIT | ck/ref no.   3479272 | 57.13 |
| | DAVIS VISION       HCCLAIMPMT    091000019510063 | | |
| | TRN*1*40530258*1113051991*FECHCKFE~ | | |
| | TRN*1*40530258*1113051991*FECHCKFE~ | | |
| | SVC OF RIVERHEAD LLC | | |
| Dec 10 | ACH DEPOSIT | ck/ref no.   3460504 | 158.32 |
| | AARP SUPPLEMENTA    HCCLAIMPMT    814529996 | | |
| | TRN*1*11360599434*1362739571*000036273\ | | |
| | TRN*1*11360599434*1362739571*000036273\ | | |
| | SVC OF RIVERHEAD | | |
| Dec 10 | ACH DEPOSIT | ck/ref no.   3489822 | 185.00 |
| | FDMS-SETTLEMENT     DEPOSIT     376760561997 | | |
| | 046 00000000000054022271592126793 | | |
| Dec 10 | ACH DEPOSIT | ck/ref no.   3426197 | 224.90 |
| | AETNA AS01         HCCLAIMPMT    1881221695 | | |
| | TRN*1*882533901038010*1066033492\ | | |
| | TRN*1*882533901038010*1066033492\ | | |
| | SVC OF RIVERHEAD LLC | | |
| Dec 10 | ACH DEPOSIT | ck/ref no.   3489821 | 388.00 |
| | FDMS-SETTLEMENT     DEPOSIT     376760560999 | | |
| Dec 10 | ACH DEPOSIT | ck/ref no.   3490833 | 663.11 |
| | SYNCHRONY BANK     MTOT DEP     534812028625485 | | |
| | 020 00000000000144344530615372162 | | |
| Dec 10 | ACH DEPOSIT | ck/ref no.   3305180 | 886.12 |
| | AETNA AS01         HCCLAIMPMT    1881221695 | | |
| | TRN*1*882533801015911*1066033492\ | | |
| | TRN*1*882533801015911*1066033492\ | | |
| | SVC OF RIVERHEAD LLC | | |
| Dec 10 | ACH DEPOSIT | ck/ref no.   3460621 | 2,199.58 |
| | UNITEDHEALTHCARE    HCCLAIMPMT    814529996 | | |
| | TRN*1*W344012430*1411289245*000087726\ | | |
| | TRN*1*W344012430*1411289245*000087726\ | | |
| | SVC OF RIVERHEAD | | |



          Statement Period
          From December  01, 2025
          To   December  31, 2025
          Page     8 of    23

          PRIVATE CLIENT GROUP 722
          1C QUAKER RIDGE ROAD
          NEW ROCHELLE, NY 10804

```
        SVC OF RIVERHEAD, LLC                 9-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72422 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                        See Back for Important Information


                                           Primary Account:      7901        3

Dec 10  ACH DEPOSIT           ck/ref no.   3479273                              5,199.17
        DAVIS VISION      HCCLAIMPMT    091000019510157
        TRN*1*40530345*1113051991*IPIXCHCKIP~
        TRN*1*40530345*1113051991*IPIXCHCKIP~
        SVC OF RIVERHEAD LLC
Dec 10  REMOTE CAPTURE                                                         17,258.03
Dec 11  ACH DEPOSIT           ck/ref no.   3603776                                 10.00
        EM IPA NY         1011473825    2027387876
        RMR*IK*10114737242027387876\
        RMR*IK*10114737242027387876\
        SVC OF RIVERHEAD LLC
Dec 11  ACH DEPOSIT           ck/ref no.   3477088                                141.29
        ANTHEM BLUE NY5F    HCCLAIMPMT    3489581208
        TRN*1*3489581208*1237391136\
        TRN*1*3489581208*1237391136\
        SVC OF RIVERHEAD
Dec 11  ACH DEPOSIT           ck/ref no.   3580570                                205.03
        NYS DOH           HCCLAIMPMT    06089463
        TRN*1*021300075714117*1141797357~
        TRN*1*021300075714117*1141797357~
        SVC OF RIVERHEAD LLC
Dec 11  ACH DEPOSIT           ck/ref no.   3426248                                286.70
        AETNA AS01        HCCLAIMPMT    1881221695
        TRN*1*882534001031373*1066033492\
        TRN*1*882534001031373*1066033492\
        SVC OF RIVERHEAD LLC
Dec 11  ACH DEPOSIT           ck/ref no.   3603836                                389.03
        EYEMED VISION     1011473421    2027387875
        RMR*IK*10114733202027387875\
        RMR*IK*10114733202027387875\
        SVC OF RIVERHEAD LLC
Dec 11  ACH DEPOSIT           ck/ref no.   3580569                                458.34
        NYS DOH           HCCLAIMPMT    06089463
        TRN*1*021300075702983*1141797357~
        TRN*1*021300075702983*1141797357~
        SVC OF RIVERHEAD LLC
Dec 11  ACH DEPOSIT           ck/ref no.   3604689                                530.71
        FDMS-SETTLEMENT    DEPOSIT    376760561997
        041 000000000051055261592126793
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                 9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                            See Back for Important Information

Primary Account:       7901         3

| Date | Description | | ck/ref no. | Amount |
|---|---|---|---|---|
| Dec 11 | ACH DEPOSIT | | 3604688 | 1,469.92 |
| | FDMS-SETTLEMENT    DEPOSIT      376760560999 | | | |
| Dec 11 | ACH DEPOSIT | | 3434329 | 5,120.05 |
| | NGS, INC.         HCCLAIMPMT     1881221695 | | | |
| | TRN*1*815681278*1351840597~ | | | |
| | TRN*1*815681278*1351840597~ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| Dec 12 | ACH DEPOSIT | | 3678180 | 124.94 |
| | AARP SUPPLEMENTA   HCCLAIMPMT     814529996 | | | |
| | TRN*1*11362195327*1362739571*000036273\ | | | |
| | TRN*1*11362195327*1362739571*000036273\ | | | |
| | SVC OF RIVERHEAD | | | |
| Dec 12 | ACH DEPOSIT | | 3720605 | 427.00 |
| | FDMS-SETTLEMENT    DEPOSIT      376760561997 | | | |
| | 044 000000000043050341592126793 | | | |
| Dec 12 | ACH DEPOSIT | | 3728717 | 454.60 |
| | HF COM-EM IPA NY   1011485828    2027400148 | | | |
| | RMR*IK*10114857272027400148\ | | | |
| | RMR*IK*10114857272027400148\ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| Dec 12 | ACH DEPOSIT | | 3752136 | 596.69 |
| | PNC-ECHO          HCCLAIMPMT     814529996 | | | |
| | TRN*1*1221980358*1341858379\ | | | |
| | TRN*1*1221980358*1341858379\ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| Dec 12 | ACH DEPOSIT | | 3607143 | 769.04 |
| | MARCH VISION CAR   HCCLAIMPMT | | | |
| | TRN*1*1322899*1954874334\ | | | |
| | TRN*1*1322899*1954874334\ | | | |
| | SVC OF RIVERHEAD | | | |
| Dec 12 | ACH DEPOSIT | | 3720604 | 1,025.00 |
| | FDMS-SETTLEMENT    DEPOSIT      376760560999 | | | |
| Dec 12 | ACH DEPOSIT | | 3543763 | 1,239.88 |
| | NGS, INC.         HCCLAIMPMT     1881221695 | | | |
| | TRN*1*815689628*1351840597~ | | | |
| | TRN*1*815689628*1351840597~ | | | |
| | SVC OF RIVERHEAD LLC | | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information

Primary Account: ████████7901        3

| Date | Description | ck/ref no. | Amount |
|---|---|---|---|
| Dec 12 | ACH DEPOSIT | 3728686 | 1,316.24 |
| | HF MCR-EM IPA NY    1011485424    2027400149 | | |
| | RMR*IK*10114853232027400149\ | | |
| | RMR*IK*10114853232027400149\ | | |
| | SVC OF RIVERHEAD LLC | | |
| Dec 12 | ACH DEPOSIT | 3710467 | 2,217.77 |
| | SUPERIOR VISION     HCCLAIMPMT    091000019680867 | | |
| | TRN*1*40592106*1506290002*10030B~ | | |
| | TRN*1*40592106*1506290002*10030B~ | | |
| | SVC OF RIVERHEAD LLC | | |
| Dec 12 | ACH DEPOSIT | 3728704 | 11,619.00 |
| | HF MCD-EM IPA NY    1011485626    2027400150 | | |
| | RMR*IK*10114855252027400150\ | | |
| | RMR*IK*10114855252027400150\ | | |
| | SVC OF RIVERHEAD LLC | | |
| Dec 15 | ACH DEPOSIT | 3824256 | 1.26 |
| | DAVIS VISION      HCCLAIMPMT    091000019746101 | | |
| | TRN*1*40602558*1113051991*FECHCKFE~ | | |
| | TRN*1*40602558*1113051991*FECHCKFE~ | | |
| | SVC OF RIVERHEAD LLC | | |
| Dec 15 | ACH DEPOSIT | 3706678 | 72.47 |
| | ANTHEM BLUE NY5F    HCCLAIMPMT    3489821869 | | |
| | TRN*1*3489821869*1237391136\ | | |
| | TRN*1*3489821869*1237391136\ | | |
| | SVC OF RIVERHEAD | | |
| Dec 15 | ACH DEPOSIT | 3833365 | 510.00 |
| | FDMS-SETTLEMENT     DEPOSIT    376760561997 | | |
| | 039 00000000000026743971592126793 | | |
| Dec 15 | ACH DEPOSIT | 3833364 | 1,037.00 |
| | FDMS-SETTLEMENT     DEPOSIT    376760560999 | | |
| Dec 15 | ACH DEPOSIT | 3870375 | 1,332.26 |
| | MERCHANT BNKCD     DEPOSIT    324131654992 | | |
| Dec 15 | ACH DEPOSIT | 3824263 | 8,821.62 |
| | DAVIS VISION      HCCLAIMPMT    091000019747172 | | |
| | TRN*1*40603659*1113051991*IPIXCHCKIP~ | | |
| | TRN*1*40603659*1113051991*IPIXCHCKIP~ | | |
| | SVC OF RIVERHEAD LLC | | |



Statement Period
From December  01, 2025
To    December  31, 2025
Page    11 of    23

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                      See Back for Important Information


Primary Account:        7901          3

| Date | Description | | Amount |
|---|---|---|---|
| Dec 16 | ACH DEPOSIT | ck/ref no.    3775123 | 86.37 |
| | AETNA A04          HCCLAIMPMT    1881221695 | | |
| | TRN*1*825345000082506*1066033492\ | | |
| | TRN*1*825345000082506*1066033492\ | | |
| | SVC OF RIVERHEAD LLC | | |
| Dec 16 | ACH DEPOSIT | ck/ref no.    3974082 | 140.00 |
| | FDMS-SETTLEMENT    DEPOSIT    376760561997 | | |
| | 046 000000000030304721592126793 | | |
| Dec 16 | ACH DEPOSIT | ck/ref no.    4001930 | 307.91 |
| | PNC-ECHO          HCCLAIMPMT    814529996 | | |
| | TRN*1*1222390668*1341858379\ | | |
| | TRN*1*1222390668*1341858379\ | | |
| | SVC OF RIVERHEAD LLC | | |
| Dec 16 | ACH DEPOSIT | ck/ref no.    3768169 | 380.95 |
| | AETNA AS01          HCCLAIMPMT    1881221695 | | |
| | TRN*1*825345000082517*1066033492\ | | |
| | TRN*1*825345000082517*1066033492\ | | |
| | SVC OF RIVERHEAD LLC | | |
| Dec 16 | ACH DEPOSIT | ck/ref no.    3851362 | 3,149.77 |
| | MARCH VISION CAR    HCCLAIMPMT | | |
| | TRN*1*1323232*1954874334\ | | |
| | TRN*1*1323232*1954874334\ | | |
| | SVC OF RIVERHEAD | | |
| Dec 16 | ACH DEPOSIT | ck/ref no.    3962564 | 3,341.72 |
| | SUPERIOR VISION    HCCLAIMPMT    091000019922173 | | |
| | TRN*1*40645592*1506290002*10030B~ | | |
| | TRN*1*40645592*1506290002*10030B~ | | |
| | SVC OF RIVERHEAD LLC | | |
| Dec 17 | ACH DEPOSIT | ck/ref no.    4077273 | 95.00 |
| | FDMS-SETTLEMENT    DEPOSIT    376760560999 | | |
| Dec 17 | ACH DEPOSIT | ck/ref no.    4049243 | 302.07 |
| | AARP SUPPLEMENTA    HCCLAIMPMT    814529996 | | |
| | TRN*1*11364645542*1362739571*000036273\ | | |
| | TRN*1*11364645542*1362739571*000036273\ | | |
| | SVC OF RIVERHEAD | | |
| Dec 17 | ACH DEPOSIT | ck/ref no.    4077274 | 683.37 |
| | FDMS-SETTLEMENT    DEPOSIT    376760561997 | | |
| | 041 000000000032556191592126793 | | |



                                            Statement Period
                                       From December  01, 2025
                                       To    December  31, 2025
                                       Page    12 of    23

                                       PRIVATE CLIENT GROUP 722
                                       1C QUAKER RIDGE ROAD
                                       NEW ROCHELLE, NY 10804


          SVC OF RIVERHEAD, LLC                9-722
          DEBTOR IN POSSESSION
          CASE # 8 25 72422 LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                       See Back for Important Information


                                       Primary Account: ███████7901         3

Dec 17  ACH DEPOSIT          ck/ref no.    3899319                          860.09
        AETNA AS01         HCCLAIMPMT    1881221695
        TRN*1*882534501016680*1066033492\
        TRN*1*882534501016680*1066033492\
        SVC OF RIVERHEAD LLC
Dec 17  ACH DEPOSIT          ck/ref no.    3973904                        1,275.04
        MARCH VISION CAR    HCCLAIMPMT
        TRN*1*1323436*1954874334\
        TRN*1*1323436*1954874334\
        SVC OF RIVERHEAD
Dec 17  ACH DEPOSIT          ck/ref no.    4025206                        1,641.90
        AETNA AS01         HCCLAIMPMT    1881221695
        TRN*1*882534601011180*1066033492\
        TRN*1*882534601011180*1066033492\
        SVC OF RIVERHEAD LLC
Dec 17  ACH DEPOSIT          ck/ref no.    3901015                        2,679.94
        NGS, INC.          HCCLAIMPMT    1881221695
        TRN*1*815703047*1351840597~
        TRN*1*815703047*1351840597~
        SVC OF RIVERHEAD LLC
Dec 17  ACH DEPOSIT          ck/ref no.    4049405                        4,275.45
        UNITEDHEALTHCARE    HCCLAIMPMT    814529996
        TRN*1*W344708642*1411289245*000087726\
        TRN*1*W344708642*1411289245*000087726\
        SVC OF RIVERHEAD
Dec 17  ACH DEPOSIT          ck/ref no.    4066877                        5,108.76
        DAVIS VISION        HCCLAIMPMT    091000019996098
        TRN*1*40657692*1113051991*IPIXCHCKIP~
        TRN*1*40657692*1113051991*IPIXCHCKIP~
        SVC OF RIVERHEAD LLC
Dec 17  REMOTE CAPTURE                                                    5,510.35
Dec 18  ACH DEPOSIT          ck/ref no.    4263641                           15.00
        EM IPA NY         1011537523    2027462073
        RMR*IK*10115374222027462073\
        RMR*IK*10115374222027462073\
        SVC OF RIVERHEAD LLC
Dec 18  ACH DEPOSIT          ck/ref no.    4156449                           19.03
        NYS DOH            HCCLAIMPMT    06089463
        TRN*1*021300075733173*1141797357~
        TRN*1*021300075733173*1141797357~



                                                       Statement Period
                                                    From December  01, 2025
                                                    To    December  31, 2025
                                                    Page    13 of    23

                                                    PRIVATE CLIENT GROUP 722
                                                    1C QUAKER RIDGE ROAD
                                                    NEW ROCHELLE, NY 10804

```
          SVC OF RIVERHEAD, LLC                  9-722
          DEBTOR IN POSSESSION
          CASE # 8 25 72422 LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                         See Back for Important Information


                                             Primary Account:        7901        3

Date               Description
       SVC OF RIVERHEAD LLC
Dec 18  ACH DEPOSIT           ck/ref no.    4067619                                43.41
        ANTHEM BLUE NY5F     HCCLAIMPMT    3400205703
        TRN*1*3400205703*1237391136\
        TRN*1*3400205703*1237391136\
        SVC OF RIVERHEAD
Dec 18  ACH DEPOSIT           ck/ref no.    4177377                               160.00
        FDMS-SETTLEMENT      DEPOSIT      376760560999
Dec 18  ACH DEPOSIT           ck/ref no.    4196322                               304.52
        PNC-ECHO             HCCLAIMPMT    814529996
        TRN*1*1222865059*1341858379\
        TRN*1*1222865059*1341858379\
        SVC OF RIVERHEAD LLC
Dec 18  ACH DEPOSIT           ck/ref no.    4025284                               518.42
        AETNA AS01           HCCLAIMPMT    1881221695
        TRN*1*882534701022093*1066033492\
        TRN*1*882534701022093*1066033492\
        SVC OF RIVERHEAD LLC
Dec 18  ACH DEPOSIT           ck/ref no.    4177378                               556.45
        FDMS-SETTLEMENT      DEPOSIT      376760561997
        041 0000000000086531341592126793
Dec 18  ACH DEPOSIT           ck/ref no.    4195970                             1,364.59
        PAY PLUS             HCCLAIMPMT    814529996
        TRN*1*794642514*1751450535\
        TRN*1*794642514*1751450535\
        SVC OF RIVERHEAD LLC
Dec 18  ACH DEPOSIT           ck/ref no.    4026539                             2,628.65
        NGS, INC.            HCCLAIMPMT    1881221695
        TRN*1*815712630*1351840597~
        TRN*1*815712630*1351840597~
        SVC OF RIVERHEAD LLC
Dec 19  ACH DEPOSIT           ck/ref no.    4292506                                90.00
        FDMS-SETTLEMENT      DEPOSIT      376760561997
        046 0000000000036463321592126793
Dec 19  ACH DEPOSIT           ck/ref no.    4277357                               513.80
        HF MCR-EM IPA NY     1011549223    2027475198
        RMR*IK*10115491222027475198\
        RMR*IK*10115491222027475198\
        SVC OF RIVERHEAD LLC
```



Statement Period
From December  01, 2025
To    December  31, 2025
Page    14 of    23

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804


SVC OF RIVERHEAD, LLC                 9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                         See Back for Important Information


Primary Account:        7901        3

```
Dec 19  ACH DEPOSIT         ck/ref no.    4179758                          1,520.57
        MARCH VISION CAR    HCCLAIMPMT
        TRN*1*1323694*1954874334\
        TRN*1*1323694*1954874334\
        SVC OF RIVERHEAD
Dec 19  ACH DEPOSIT         ck/ref no.    4279538                          1,603.22
        SUPERIOR VISION     HCCLAIMPMT    091000010172834
        TRN*1*40722794*1506290002*10030B~
        TRN*1*40722794*1506290002*10030B~
        SVC OF RIVERHEAD LLC
Dec 19  ACH DEPOSIT         ck/ref no.    4292505                          2,303.00
        FDMS-SETTLEMENT     DEPOSIT       376760560999
Dec 19  ACH DEPOSIT         ck/ref no.    4277376                         11,142.00
        HF MCD-EM IPA NY    1011549425    2027475199
        RMR*IK*10115493242027475199\
        RMR*IK*10115493242027475199\
        SVC OF RIVERHEAD LLC
Dec 22  ACH DEPOSIT         ck/ref no.    4495430                            123.00
        FAA ADMIN           1011572825    2027507254
        RMR*IK*10115727242027507254\
        RMR*IK*10115727242027507254\
        SVC OF RIVERHEAD LLC
Dec 22  ACH DEPOSIT         ck/ref no.    4396285                            200.00
        FDMS-SETTLEMENT     DEPOSIT       376760561997
        044 0000000000034191281592126793
Dec 22  ACH DEPOSIT         ck/ref no.    4396284                          2,143.00
        FDMS-SETTLEMENT     DEPOSIT       376760560999
Dec 22  ACH DEPOSIT         ck/ref no.    4388187                          4,495.40
        DAVIS VISION        HCCLAIMPMT    091000010239561
        TRN*1*40735548*1113051991*IPIXCHCKIP~
        TRN*1*40735548*1113051991*IPIXCHCKIP~
        SVC OF RIVERHEAD LLC
Dec 22  ACH DEPOSIT         ck/ref no.    4228850                          6,663.14
        NGS, INC.           HCCLAIMPMT    1881221695
        TRN*1*815729171*1351840597~
        TRN*1*815729171*1351840597~
        SVC OF RIVERHEAD LLC
Dec 23  ACH DEPOSIT         ck/ref no.    4524902                             30.00
        FDMS-SETTLEMENT     DEPOSIT       376760561997
        031 0000000000028778081592126793
```



          PRIVATE CLIENT GROUP 722
          1C QUAKER RIDGE ROAD
          NEW ROCHELLE, NY 10804


        SVC OF RIVERHEAD, LLC                    9-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72422 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                        See Back for Important Information


                                        Primary Account:        7901         3

Dec 23  ACH DEPOSIT            ck/ref no.    4524887                              85.00
        FDMS-SETTLEMENT      DEPOSIT         376760561997
        036 00000000037485781592126793
Dec 23  ACH DEPOSIT            ck/ref no.    4524886                             274.00
        FDMS-SETTLEMENT      DEPOSIT         376760560999
Dec 23  REMOTE CAPTURE                                                          582.96
Dec 23  ACH DEPOSIT            ck/ref no.    4333376                             975.61
        AETNA AS01           HCCLAIMPMT      1881221695
        TRN*1*882535101012170*1066033492\
        TRN*1*882535101012170*1066033492\
        SVC OF RIVERHEAD LLC
Dec 23  ACH DEPOSIT            ck/ref no.    4512141                           1,211.12
        SUPERIOR VISION      HCCLAIMPMT      091000010397367
        TRN*1*40777032*1506290002*10030B~
        TRN*1*40777032*1506290002*10030B~
        SVC OF RIVERHEAD LLC
Dec 23  ACH DEPOSIT            ck/ref no.    4333299                           2,161.06
        AETNA AS01           HCCLAIMPMT      1881221695
        TRN*1*825352000028086*1066033492\
        TRN*1*825352000028086*1066033492\
        SVC OF RIVERHEAD LLC
Dec 23  ACH DEPOSIT            ck/ref no.    4413556                           6,433.31
        MARCH VISION CAR     HCCLAIMPMT
        TRN*1*1324049*1954874334\
        TRN*1*1324049*1954874334\
        SVC OF RIVERHEAD
Dec 24  ACH DEPOSIT            ck/ref no.    4680399                              47.00
        EM IPA NY            1011589328      2027538399
        RMR*IK*10115892272027538399\
        RMR*IK*10115892272027538399\
        SVC OF RIVERHEAD LLC
Dec 24  ACH DEPOSIT            ck/ref no.    4575543                             222.75
        AETNA AS01           HCCLAIMPMT      1881221695
        TRN*1*882535301037890*1066033492\
        TRN*1*882535301037890*1066033492\
        SVC OF RIVERHEAD LLC
Dec 24  ACH DEPOSIT            ck/ref no.    4614515                             295.54
        AARP SUPPLEMENTA     HCCLAIMPMT      814529996
        TRN*1*11368561683*1362739571*000036273\
        TRN*1*11368561683*1362739571*000036273\



                                                       Statement Period
                                                       From December  01, 2025
                                                       To   December  31, 2025
                                                       Page    16 of    23

                                                       PRIVATE CLIENT GROUP 722
                                                       1C QUAKER RIDGE ROAD
                                                       NEW ROCHELLE, NY 10804


          SVC OF RIVERHEAD, LLC                9-722
          DEBTOR IN POSSESSION
          CASE # 8 25 72422 LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                        See Back for Important Information


                                           Primary Account: ████7901        3

| Date | Description | |
|------|-------------|---|
| | SVC OF RIVERHEAD | |
| Dec 24 | ACH DEPOSIT          ck/ref no.    4645438 | 428.37 |
| | FDMS-SETTLEMENT    DEPOSIT      376760561997 | |
| | 046 0000000000079652651592126793 | |
| Dec 24 | ACH DEPOSIT          ck/ref no.    4645437 | 1,400.00 |
| | FDMS-SETTLEMENT    DEPOSIT      376760560999 | |
| Dec 24 | ACH DEPOSIT          ck/ref no.    4614383 | 1,576.46 |
| | UNITEDHEALTHCARE    HCCLAIMPMT     814529996 | |
| | TRN*1*W345435566*1411289245*000087726\ | |
| | TRN*1*W345435566*1411289245*000087726\ | |
| | SVC OF RIVERHEAD | |
| Dec 24 | ACH DEPOSIT          ck/ref no.    4632667 | 2,523.03 |
| | DAVIS VISION       HCCLAIMPMT    091000010482726 | |
| | TRN*1*40792305*1113051991*IPIXCHCKIP~ | |
| | TRN*1*40792305*1113051991*IPIXCHCKIP~ | |
| | SVC OF RIVERHEAD LLC | |
| Dec 24 | ACH DEPOSIT          ck/ref no.    4525857 | 3,208.76 |
| | MARCH VISION CAR    HCCLAIMPMT | |
| | TRN*1*1324414*1954874334\ | |
| | TRN*1*1324414*1954874334\ | |
| | SVC OF RIVERHEAD | |
| Dec 26 | ACH DEPOSIT          ck/ref no.    4634949 | 19.83 |
| | ANTHEM BLUE NY5F    HCCLAIMPMT     3400779539 | |
| | TRN*1*3400779539*1237391136\ | |
| | TRN*1*3400779539*1237391136\ | |
| | SVC OF RIVERHEAD | |
| Dec 26 | ACH DEPOSIT          ck/ref no.    4695075 | 50.00 |
| | MERCHANT BNKCD     DEPOSIT      324131654992 | |
| Dec 26 | ACH DEPOSIT          ck/ref no.    4747279 | 69.44 |
| | PNC-ECHO           HCCLAIMPMT     814529996 | |
| | TRN*1*1223981593*1341858379\ | |
| | TRN*1*1223981593*1341858379\ | |
| | SVC OF RIVERHEAD LLC | |
| Dec 26 | ACH DEPOSIT          ck/ref no.    4732885 | 182.75 |
| | NYS DOH            HCCLAIMPMT     06089463 | |
| | TRN*1*021300075751969*1141797357~ | |
| | TRN*1*021300075751969*1141797357~ | |
| | SVC OF RIVERHEAD LLC | |



                                     Statement Period
                                     From December  01, 2025
                                     To   December  31, 2025
                                     Page    17 of    23

                                     PRIVATE CLIENT GROUP 722
                                     1C QUAKER RIDGE ROAD
                                     NEW ROCHELLE, NY 10804


            SVC OF RIVERHEAD, LLC                    9-722
            DEBTOR IN POSSESSION
            CASE # 8 25 72422 LAS
            1224 OSTRANDER AVE
            RIVERHEAD NY  11901                      See Back for Important Information


                                            Primary Account:      7901        3

Dec 26  ACH DEPOSIT          ck/ref no.   4752080                        339.50
        FDMS-SETTLEMENT     DEPOSIT       376760561997
        041 00000000000055339301592126793
Dec 26  ACH DEPOSIT          ck/ref no.   4784338                        405.22
        MERCHANT BNKCD      DEPOSIT       324131654992
        002 00000000000000405221680338392
Dec 26  ACH DEPOSIT          ck/ref no.   4752079                        474.00
        FDMS-SETTLEMENT     DEPOSIT       376760560999
Dec 26  ACH DEPOSIT          ck/ref no.   4751789                      2,097.46
        MARCH VISION CAR    HCCLAIMPMT
        TRN*1*1324763*1954874334\
        TRN*1*1324763*1954874334\
        SVC OF RIVERHEAD
Dec 29  ACH DEPOSIT          ck/ref no.   4856720                        125.00
        FDMS-SETTLEMENT     DEPOSIT       376760561997
        033 00000000000577920011592126793
Dec 29  ACH DEPOSIT          ck/ref no.   4868682                        141.58
        CENTERS PLAN FOR    HCCLAIMPMT
        TRN*1*572554*1453956774\
        TRN*1*572554*1453956774\
        SVC OF RIVERHEAD LLC
Dec 29  ACH DEPOSIT          ck/ref no.   4856719                        375.00
        FDMS-SETTLEMENT     DEPOSIT       376760560999
Dec 29  ACH DEPOSIT          ck/ref no.   4846756                      1,576.58
        SUPERIOR VISION     HCCLAIMPMT    091000010699655
        TRN*1*40873665*1506290002*10030B~
        TRN*1*40873665*1506290002*10030B~
        SVC OF RIVERHEAD LLC
Dec 29  ACH DEPOSIT          ck/ref no.   4846726                      5,186.86
        DAVIS VISION        HCCLAIMPMT    091000010690774
        TRN*1*40862778*1113051991*IPIXCHCKIP~
        TRN*1*40862778*1113051991*IPIXCHCKIP~
        SVC OF RIVERHEAD LLC
Dec 30  ACH DEPOSIT          ck/ref no.   4912278                         29.65
        AETNA AS01          HCCLAIMPMT    1881221695
        TRN*1*882535801079076*1066033492\
        TRN*1*882535801079076*1066033492\
        SVC OF RIVERHEAD LLC



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account: ▮▮▮▮7901        3

| Dec 30 | ACH DEPOSIT | ck/ref no. | 4846104 | 85.85 |
|---|---|---|---|---|

ANTHEM BLUE NY5F    HCCLAIMPMT    3401052980
TRN*1*3401052980*1237391136\
TRN*1*3401052980*1237391136\
SVC OF RIVERHEAD

Dec 30  ACH DEPOSIT          ck/ref no.   4923095                  153.37
AETNA A04          HCCLAIMPMT    1881221695
TRN*1*825359000015610*1066033492\
TRN*1*825359000015610*1066033492\
SVC OF RIVERHEAD LLC

Dec 30  ACH DEPOSIT          ck/ref no.   5026622                  214.50
PNC-ECHO          HCCLAIMPMT    814529996
TRN*1*1224358080*1341858379\
TRN*1*1224358080*1341858379\
SVC OF RIVERHEAD LLC

Dec 30  ACH DEPOSIT          ck/ref no.   4954280                  309.15
AARP SUPPLEMENTA    HCCLAIMPMT    814529996
TRN*1*11371525054*1362739571*000036273\
TRN*1*11371525054*1362739571*000036273\
SVC OF RIVERHEAD

Dec 30  ACH DEPOSIT          ck/ref no.   4980934                  364.32
HF MCR-EM IPA NY    1011587124    2027516720
RMR*IK*10115870232027516720\
RMR*IK*10115870232027516720\
SVC OF RIVERHEAD LLC

Dec 30  ACH DEPOSIT          ck/ref no.   4982852                  739.12
SUPERIOR VISION    HCCLAIMPMT    091000010876321
TRN*1*40904390*1506290002*10030B~
TRN*1*40904390*1506290002*10030B~
SVC OF RIVERHEAD LLC

Dec 30  ACH DEPOSIT          ck/ref no.   4912175                  2,608.26
AETNA AS01          HCCLAIMPMT    1881221695
TRN*1*825359000015616*1066033492\
TRN*1*825359000015616*1066033492\
SVC OF RIVERHEAD LLC

Dec 30  ACH DEPOSIT          ck/ref no.   4980906                  8,509.60
HF MCD-EM IPA NY    1011586729    2027516721
RMR*IK*10115866282027516721\
RMR*IK*10115866282027516721\
SVC OF RIVERHEAD LLC



                                           Statement Period
                                           From December  01, 2025
                                           To   December  31, 2025
                                           Page    19 of    23

                                           PRIVATE CLIENT GROUP 722
                                           1C QUAKER RIDGE ROAD
                                           NEW ROCHELLE, NY 10804

```
      SVC OF RIVERHEAD, LLC                9-722
      DEBTOR IN POSSESSION
      CASE # 8 25 72422 LAS
      1224 OSTRANDER AVE
      RIVERHEAD NY  11901                        See Back for Important Information


                                   Primary Account:        7901        3

 Dec 31  ACH DEPOSIT          ck/ref no.   5141599                          72.47
         PAY PLUS        HCCLAIMPMT     814529996
         TRN*1*801864072*1731128555\
         TRN*1*801864072*1731128555\
         SVC OF RIVERHEAD LLC
 Dec 31  ACH DEPOSIT          ck/ref no.   5121554                         365.40
         FDMS-SETTLEMENT    DEPOSIT       376760561997
         046 0000000000071244321592126793
 Dec 31  ACH DEPOSIT          ck/ref no.   5107581                         478.80
         DAVIS VISION       HCCLAIMPMT    091000010956366
         TRN*1*40919738*1113051991*IPIXCHCKIP~
         TRN*1*40919738*1113051991*IPIXCHCKIP~
         SVC OF RIVERHEAD LLC
 Dec 31  ACH DEPOSIT          ck/ref no.   5084530                       1,630.46
         UNITEDHEALTHCARE    HCCLAIMPMT    814529996
         TRN*1*W346132478*1411289245*000087726\
         TRN*1*W346132478*1411289245*000087726\
         SVC OF RIVERHEAD
 Dec 31  ACH DEPOSIT          ck/ref no.   5121553                       1,925.50
         FDMS-SETTLEMENT    DEPOSIT       376760560999

Withdrawals and Other Debits
 Dec 01  AUTOMATED PAYMENT    ck/ref no.   2479547                         220.89
         LIPA            DIRECTPAY     0604903177
 Dec 01  AUTOMATED PAYMENT    ck/ref no.   2479548                         801.62
         LIPA            DIRECTPAY     0604903178
 Dec 02  DEBIT CARD PURCHASE                                                 4.65
         ON 12/02 AT PIRATE SHIP   POSTAGE      8444455854     WY
         ************5320
 Dec 03  OUTGOING WIRE XFER                                            45,457.76
         REF#  20251203B6B7261F001104
         TO:   US EAGLE FEDERAL CREDIT UNION COMM  ABA:  307083652
         BANK: US EAGLE FCU                  ACCT#        2717
         OBI:  SOUND VISION CARE, INC. LOAN # 6589077-1
         OBI:
         OBI:
 Dec 03  AUTOMATED PAYMENT    ck/ref no.   2835780                         213.07
         FDMS-SETTLEMENT    DISCOUNT      376760561997
 Dec 03  AUTOMATED PAYMENT    ck/ref no.   2835779                         611.36
         FDMS-SETTLEMENT    DISCOUNT      376760560999
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                        9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                        See Back for Important Information

Primary Account: ▬▬7901         3

```
Dec 04  DEBIT CARD PURCHASE                                               4.65
        ON 12/04 AT PIRATE SHIP   POSTAGE      8444455854     WY
        ************5320
Dec 05  DEBIT CARD PURCHASE                                               4.54
        ON 12/05 AT PIRATE SHIP   POSTAGE      8444455854     WY
        ************5320
Dec 05  DEBIT CARD PURCHASE                                             326.52
        ON 12/05 AT ALTAIR EYEWEAR          RNCHO CORDOV   CA
        ************5320
Dec 08  ONLINE TRANSFER DEBIT                                         1,500.00
        ONLINE XFR TO: XXXXXX8363
Dec 08  ONLINE TRANSFER DEBIT                                         2,500.00
        ONLINE XFR TO: XXXXXX8355
Dec 09  AUTOMATED PAYMENT     ck/ref no.    3391440                      14.34
        PAY PLUS          ACHTRANS       104176937
        FEETRANSFER REF#104176937
Dec 10  DEBIT CARD PURCHASE                                               6.05
        ON 12/10 AT PIRATE SHIP   POSTAGE      8444455854     WY
        ************5320
Dec 10  DEBIT CARD PURCHASE                                           8,841.96
        ON 12/10 AT LOY TRIZETTOPROVSOLUTI    EARTH CITY    MO
        ************5320
Dec 10  ONLINE TRANSFER DEBIT                                         9,398.25
        ONLINE XFR TO: XXXXXX7871
Dec 10  ONLINE TRANSFER DEBIT                                        15,300.00
        ONLINE XFR TO: XXXXXX7936
Dec 10  ONLINE TRANSFER DEBIT                                        42,656.87
        ONLINE XFR TO: XXXXXX7871
Dec 11  DEBIT CARD PURCHASE                                           2,679.99
        ON 12/11 AT MIDAS AUTO SERVICE EXP     RIVERHEAD      NY
        ************5320
Dec 11  ONLINE TRANSFER DEBIT                                           764.97
        ONLINE XFR TO: XXXXXX7871
Dec 11  AUTOMATED PAYMENT     ck/ref no.    3538787                      22.16
        MERCHANT BNKCD     DISCOUNT      324131654992
Dec 11  AUTOMATED PAYMENT     ck/ref no.    3538793                      58.32
        MERCHANT BNKCD     FEE           324131654992
Dec 11  AUTOMATED PAYMENT     ck/ref no.    3538782                      95.23
        MERCHANT BNKCD     INTERCHNG     324131654992
```



                                        PRIVATE CLIENT GROUP 722
                                        1C QUAKER RIDGE ROAD
                                        NEW ROCHELLE, NY 10804


        SVC OF RIVERHEAD, LLC                    9-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72422 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                     See Back for Important Information


                                    Primary Account:        7901        3

```
Dec 12  DEBIT CARD PURCHASE                                              29.54
        ON 12/12 AT WAL MART  2906          RIVERHEAD      NY
        ************5320
Dec 16  DEBIT CARD PURCHASE                                              30.01
        ON 12/16 AT BJ S FUEL  9312          RIVERHEAD      NY
        ************5320
Dec 16  DEBIT CARD PURCHASE                                              60.00
        ON 12/16 AT BJ S FUEL  9312          RIVERHEAD      NY
        ************5320
Dec 16  AUTOMATED PAYMENT     ck/ref no.   3894764                      266.38
        OPTIMUM 7839      CABLE PMNT    41808002
Dec 17  DEBIT CARD PURCHASE                                               5.15
        ON 12/17 AT PIRATE SHIP   POSTAGE    8444455854     WY
        ************5320
Dec 18  DEBIT CARD PURCHASE                                               5.49
        ON 12/18 AT PIRATE SHIP   POSTAGE    8444455854     WY
        ************5320
Dec 18  DEBIT CARD PURCHASE                                             831.99
        ON 12/18 AT MIDAS AUTO SERVICE EXP     RIVERHEAD      NY
        ************5320
Dec 18  AUTOMATED PAYMENT     ck/ref no.   4191412                    1,691.25
        BILL.COM           PAYABLES      015BOAJYCMSEI8Q
        MULTIPLE PAYMENTS BILL.COM PAYABLES 015BOAJY
Dec 18  AUTOMATED PAYMENT     ck/ref no.   4187152                    9,237.93
        1ST BANKCARD CTR    ONLINE PMT    CC0010654849
Dec 19  DEBIT CARD PURCHASE                                               4.65
        ON 12/19 AT PIRATE SHIP   POSTAGE    8444455854     WY
        ************5320
Dec 19  AUTOMATED PAYMENT     ck/ref no.   4307507                       25.93
        PAY PLUS           ACHTRANS      106648822
        FEETRANSFER REF#106648822
Dec 19  AUTOMATED PAYMENT     ck/ref no.   4303053                    5,252.47
        BILL.COM           PAYABLES      015ZWMVAIGSHN3W
        SUPPORTING STRATEGIES │ BROOKLYN - STATEN IS
Dec 23  DEBIT CARD PURCHASE                                               6.99
        ON 12/23 AT PIRATE SHIP   POSTAGE    8444455854     WY
        ************5320
Dec 24  OUTGOING WIRE XFER                                          25,000.00
        REF#  20251224B6B7261F002743
        TO:   MCDONALD, RAND AND VOLLARO CPA'S L  ABA:   021000021
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                           See Back for Important Information

Primary Account:  ████7901        3

| Date | Description | |
|---|---|---|
| | BANK: JPMCHASE             ACCT# ███8580 | |
| | OBI:  SOUND VISION CARE ET. AL | |
| | OBI: | |
| | OBI: | |
| Dec 24 | DEBIT CARD PURCHASE | 6.15 |
| | ON 12/24 AT PIRATE SHIP   POSTAGE      8444455854     WY | |
| | ************5320 | |
| Dec 24 | ONLINE TRANSFER DEBIT | 2,436.37 |
| | ONLINE XFR TO: XXXXXX7871 | |
| Dec 24 | ONLINE TRANSFER DEBIT | 55,945.16 |
| | ONLINE XFR TO: XXXXXX7871 | |
| Dec 29 | AUTOMATED PAYMENT     ck/ref no.    4809768 | 187.42 |
| | LIPA            DIRECTPAY     0604903177 | |
| Dec 29 | AUTOMATED PAYMENT     ck/ref no.    4809769 | 729.91 |
| | LIPA            DIRECTPAY     0604903178 | |
| Dec 31 | DEBIT CARD PURCHASE | 54.23 |
| | ON 12/31 AT WALMART COM          WALMART COM    AR | |
| | ************5320 | |
| Dec 31 | AUTOMATED PAYMENT     ck/ref no.    5166230 | 1,500.00 |
| | ABEO SOLUTIONS,     8003087169 | |

Checks by Serial Number

| Dec 24 | 1008 | 2,985.02 | Dec 29 | 1010 | 7,600.00 |
|---|---|---|---|---|---|
| Dec 26 | 1009 | 1,250.00 | | | |



                                                            Statement Period
                                                            From December  01, 2025
                                                            To    December  31, 2025
                                                            Page     23 of     23

                                                            PRIVATE CLIENT GROUP 722
                                                            1C QUAKER RIDGE ROAD
                                                            NEW ROCHELLE, NY 10804


            SVC OF RIVERHEAD, LLC                 9-722
            DEBTOR IN POSSESSION
            CASE # 8 25 72422 LAS
            1224 OSTRANDER AVE
            RIVERHEAD NY  11901                             See Back for Important Information


                                                   Primary Account: ███████7901          3


Daily Balances

| | | | |
|---|---|---|---|
| Nov 30 | 147,434.44 | Dec 16 | 173,909.35 |
| Dec 01 | 152,359.99 | Dec 17 | 196,336.17 |
| Dec 02 | 157,315.29 | Dec 18 | 190,179.58 |
| Dec 03 | 129,731.20 | Dec 19 | 202,069.12 |
| Dec 04 | 144,277.12 | Dec 22 | 215,693.66 |
| Dec 05 | 154,144.92 | Dec 23 | 227,439.73 |
| Dec 08 | 170,950.62 | Dec 24 | 150,768.94 |
| Dec 09 | 179,317.16 | Dec 26 | 153,157.14 |
| Dec 10 | 130,333.39 | Dec 29 | 152,044.83 |
| Dec 11 | 135,323.79 | Dec 30 | 165,058.65 |
| Dec 12 | 155,084.41 | Dec 31 | 167,977.05 |
| Dec 15 | 166,859.02 | | |



                                                         Statement Period
                                                       From December  01, 2025
                                                       To   December  31, 2025
                                                       Page     1 of     2

                                                       PRIVATE CLIENT GROUP 722
                                                       1C QUAKER RIDGE ROAD
                                                       NEW ROCHELLE, NY 10804


        SVC OF RIVERHEAD, LLC                 8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72426 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                            See Back for Important Information


                                               Primary Account:  ▆▆▆▆6933          0

         IN ORDER TO MEET BANK REGULATORY CHANGES FOR ESCHEATMENT RULES FOR THE
         VARIOUS STATES WHERE FLAGSTAR BANK OPERATES IN, WE ARE CHANGING THE
         QUALIFICATION FOR "CLIENT-INITIATED ACTIVITY" TO EXCLUDE ACH TRANSACTIONS.
         PLEASE NOTE THAT BEGINNING FEBRUARY 2, 2026 AN ACH TRANSACTION WILL NO
         LONGER CHANGE AN ACCOUNT THAT IS IN AN INACTIVE OR DORMANT STATUS.
         ACCOUNTS BECOME DORMANT AFTER 24 CONSECUTIVE MONTHS OF INACTIVITY,
         AND BECOME INACTIVE AFTER AN ADDITIONAL 6 MONTHS OF INACTIVITY.
         CLIENT-INITIATED ACTIVITY INCLUDES DEPOSITS, WITHDRAWALS, AND ONE-TIME OR
         RECURRING TRANSFERS AUTHORIZED BY THE CLIENT, (EXCLUDING ACH TRANSACTIONS),
         OR THE BANK RECEIVING WRITTEN NOTICE THAT CLIENT IS AWARE OF THE ACCOUNT.

         NOTICE REGARDING TREASURY MANAGEMENT SERVICES PRICE CHANGE:
         A PRICE CHANGE ON TREASURY MANAGEMENT SERVICES WILL TAKE EFFECT ON
         JANUARY 1, 2026. THE IMPACT OF THE CHANGE WILL DEPEND ON YOUR USAGE OF
         PRODUCTS AND SERVICES. THIS UPDATED PRICING WILL BE REFLECTED IN YOUR
         JANUARY ANALYSIS STATEMENT ISSUED IN MID-FEBRUARY 2026. IF YOU HAVE ANY
         QUESTIONS, PLEASE CONTACT YOUR TREASURY MANAGEMENT SALES REPRESENTATIVE.
          THANK YOU FOR CHOOSING FLAGSTAR BANK FOR YOUR TREASURY MANAGEMENT NEEDS.

Relationship Summary                         Opening Bal.           Closing Bal.

BANK DEPOSIT ACCOUNTS
  ▆▆▆6933      BANKRUPTCY CHECKING                    .00                    .00

                     RELATIONSHIP TOTAL                                      .00



                                                        Statement Period
                                                        From December  01, 2025
                                                        To   December  31, 2025
                                                        Page    2 of    2

                                                        PRIVATE CLIENT GROUP 722
                                                        1C QUAKER RIDGE ROAD
                                                        NEW ROCHELLE, NY 10804


          SVC OF RIVERHEAD, LLC                8-722
          DEBTOR IN POSSESSION
          CASE # 8 25 72426 LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                             See Back for Important Information


                                             Primary Account: ████████6933          0


BANKRUPTCY CHECKING            ██████6933



Summary

 Previous Balance as of December  01, 2025                                        .00

 There was no deposit activity during this statement period

 Ending Balance as of   December  31, 2025                                        .00