# UNITED STATES BANKRUPTCY COURT
EASTERN   DISTRICT OF   NEW YORK

In Re. SOUND VISION CARE, INC.

§
§
§
§

Debtor(s)

Case No.   25-72421

Lead Case No.   25-72421

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 01/31/2026

Petition Date: 06/23/2025

Months Pending: 7

Industry Classification: | 6 | 1 | 0 | 0 |

Reporting Method:           Accrual Basis ○        Cash Basis ◉

Debtor's Full-Time Employees (current):                        25

Debtor's Full-Time Employees (as of date of order for relief):    25

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒  Statement of cash receipts and disbursements
☒  Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒  Statement of operations (profit or loss statement)
☐  Accounts receivable aging
☐  Postpetition liabilities aging
☐  Statement of capital assets
☒  Schedule of payments to professionals
☒  Schedule of payments to insiders
☐  All bank statements and bank reconciliations for the reporting period
☐  Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert L. Rattet

Signature of Responsible Party

02/20/2026

Date

Robert L. Rattet

Printed Name of Responsible Party

C/O Davidoff Hutcher & Citron, LLP
120 Bloomingdale Road, Suite 100
White Plains, NY 10605

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.  §
1320.4(a)(2) applies.

Debtor's Name  SOUND VISION CARE, INC.                           Case No.  25-72421

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.   Cash balance beginning of month | $-904,647 | |
| b.   Total receipts (net of transfers between accounts) | $103,594 | $820,250 |
| c.   Total disbursements (net of transfers between accounts) | $218,064 | $1,875,185 |
| d.   Cash balance end of month (a+b-c) | $-1,019,117 | |
| e.   Disbursements made by third party for the benefit of the estate | $0 | $29,436 |
| f.   Total disbursements for quarterly fee calculation (c+e) | $218,064 | $1,904,621 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.   Accounts receivable (total net of allowance) | $0 |
| b.   Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.   Inventory    (Book ◯   Market ◯   Other ◉   (attach explanation)) | $0 |
| d   Total current assets | $8,230,826 |
| e.   Total assets | $9,087,516 |
| f.   Postpetition payables (excluding taxes) | $187,916 |
| g.   Postpetition payables past due (excluding taxes) | $0 |
| h.   Postpetition taxes payable | $0 |
| i.   Postpetition taxes past due | $0 |
| j.   Total postpetition debt (f+h) | $187,916 |
| k.   Prepetition secured debt | $2,235,517 |
| l.   Prepetition priority debt | $0 |
| m.   Prepetition unsecured debt | $2,083,653 |
| n.   Total liabilities (debt) (j+k+l+m) | $4,507,086 |
| o.   Ending equity/net worth (e-n) | $4,580,430 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.   Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.   Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.   Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.   Gross income/sales (net of returns and allowances) | $17,874 | |
| b.   Cost of goods sold (inclusive of depreciation, if applicable) | $680 | |
| c.   Gross profit (a-b) | $17,194 | |
| d.   Selling expenses | $0 | |
| e.   General and administrative expenses | $0 | |
| f.   Other expenses | $12,937 | |
| g.   Depreciation and/or amortization (not included in 4b) | $0 | |
| h.   Interest | $0 | |
| i.   Taxes (local, state, and federal) | $0 | |
| j.   Reorganization items | $0 | |
| k.   Profit (loss) | $4,257 | $144,416 |

UST Form 11-MOR (12/01/2021)         2

Debtor's Name SOUND VISION CARE, INC.                                Case No. 25-72421

| Part 5: Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | $0 | $193,904 | $0 | $110,000 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Davidoff Hutcher & Citron, LLP | Lead Counsel | $0 | $116,045 | $0 | $65,000 |
| ii | CBIZ Forensic Consulting Grou | Financial Professional | $0 | $77,859 | $0 | $45,000 |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  SOUND VISION CARE, INC.                                        Case No.  25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)                          4

Debtor's Name  SOUND VISION CARE, INC.                                    Case No.  25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |
| | xcix | | | | | |
| | c | | | | | |
| | ci | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

UST Form 11-MOR (12/01/2021)                    5

Debtor's Name  SOUND VISION CARE, INC.                                   Case No.  25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

UST Form 11-MOR (12/01/2021)                             6

Debtor's Name  SOUND VISION CARE, INC.                                          Case No.  25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

Debtor's Name SOUND VISION CARE, INC.                                    Case No. 25-72421

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $0 | $0 | $0 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.   Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.   Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.   Postpetition employer payroll taxes accrued | $0 | $0 |
| d.   Postpetition employer payroll taxes paid | $19,475 | $142,066 |
| e.   Postpetition property taxes paid | $0 | $0 |
| f.   Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.   Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a.   Were any payments made on prepetition debt?  (if yes, see Instructions)     Yes ○   No ◉

b.   Were any payments made outside the ordinary course of business     Yes ○   No ◉
without court approval?  (if yes, see Instructions)

c.   Were any payments made to or on behalf of insiders?     Yes ◉   No ○

d.   Are you current on postpetition tax return filings?     Yes ◉   No ○

e.   Are you current on postpetition estimated tax payments?     Yes ◉   No ○

f.   Were all trust fund taxes remitted on a current basis?     Yes ◉   No ○

g.   Was there any postpetition borrowing, other than trade credit?     Yes ○   No ◉
(if yes, see Instructions)

h.   Were all payments made to or on behalf of professionals approved by     Yes ○   No ○   N/A ◉
the court?

i.   Do you have:          Worker's compensation insurance?     Yes ◉   No ○

               If yes, are your premiums current?     Yes ◉   No ○   N/A ○   (if no, see Instructions)

          Casualty/property insurance?     Yes ◉   No ○

               If yes, are your premiums current?     Yes ◉   No ○   N/A ○   (if no, see Instructions)

          General liability insurance?     Yes ◉   No ○

               If yes, are your premiums current?     Yes ◉   No ○   N/A ○   (if no, see Instructions)

j.   Has a plan of reorganization been filed with the court?     Yes ○   No ◉

k.   Has a disclosure statement been filed with the court?     Yes ○   No ◉

l.   Are you current with quarterly U.S. Trustee fees as     Yes ◉   No ○
set forth under 28 U.S.C. § 1930?

Debtor's Name SOUND VISION CARE, INC.                                    Case No.  25-72421

**Part 8: Individual Chapter 11 Debtors (Only)**

a.  Gross income (receipts) from salary and wages                        $0

b.  Gross income (receipts) from self-employment                        $0

c.  Gross income from all other sources                                 $0

d.  Total income in the reporting period (a+b+c)                        $0

e.  Payroll deductions                                                  $0

f.  Self-employment related expenses                                    $0

g.  Living expenses                                                     $0

h.  All other expenses                                                  $0

i.  Total expenses in the reporting period (e+f+g+h)                    $0

j.  Difference between total income and total expenses (d-i)            $0

k.  List the total amount of all postpetition debts that are past due   $0

l.  Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)?    Yes ◯ No ◉

m.  If yes, have you made all Domestic Support Obligation payments?    Yes ◯ No ◯ N/A ◉

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Jeffrey Williams Jr.

Signature of Responsible Party

Owner

Title

Jeffrey Williams Jr.

Printed Name of Responsible Party

02/20/2026

Date

UST Form 11-MOR (12/01/2021)                    9

Debtor's Name SOUND VISION CARE, INC.                                        Case No. 25-72421



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name SOUND VISION CARE, INC.                    Case No.  25-72421



Bankruptcy1to50



Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  SOUND VISION CARE, INC.                                    Case No.  25-72421



PageThree



PageFour

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  **Debtor**

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** January 1 - 31, 2026

| DEBTOR | Sound Vision Care, Inc. 25-72421 | | | | | SVC of Coram, LLC 25-72422 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5914) | Wells Fargo DIP (x6558)[3] | Wells Fargo DIP (x1826) | Flagstar DIP (x7871) | Flagstar DIP (x6917) | Wells Fargo DIP (x9594) | Wells Fargo DIP (x9516) | Wells Fargo DIP (x3568) | Flagstar DIP (x7952) | Flagstar DIP (x6925) |
| CASH BEGINNING OF MONTH AS OF JAN. 1, 2026 | $ 1,580 | $ (150) | $ - | $ 46,514 | $ (416) | $ - | $ - | $ - | $ 7,189 | $ 304 |
| **RECEIPTS** | | | | | | | | | | |
| GROSS REVENUE | 3,902 | - | - | 99,691 | - | - | - | - | 72,635 | 2,658 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | 177,611 | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | - | 776 | - | - | - | 2,869 | - |
| **TOTAL RECEIPTS** | 3,902 | - | - | 277,303 | 776 | - | - | - | 75,504 | 2,658 |
| **DISBURSEMENTS** | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | 249 | - | - | 180,376 | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | - | - | - | - |
| UTILITIES | 715 | - | - | - | - | - | - | - | - | - |
| PURCHASES OF INVENTORY FOR RESALE | 521 | - | - | 8,000 | - | - | - | - | - | - |
| INSURANCE | - | - | - | 521 | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | 57,979 | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | - | - | 6,654 | - |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | 15,333 | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | - | 776 | - | - | - | - | - | 2,869 |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 134 | - | 75 | - | - | 10 | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | 6,154 | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | 3,621 | - | - | - | - | 926 | - |
| OTHER | - | - | - | 17,338 | 360 | - | - | - | - | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | 1,619 | - | 75 | 232,118 | 360 | 10 | - | - | 65,559 | 2,869 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 2,283 | - | (75) | 45,184 | 416 | (10) | - | - | 9,945 | (210) |
| **CASH – END OF REPORTING PERIOD** | $ 3,863 | $ (150) | $ (75) | $ 91,699 | $ - | $ (10) | $ - | $ - | $ 17,134 | $ 93 |

| UST Report (MOR Part 1 Cash Receipts and Disbursements) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash Balance Beginning of Month | | | | | $ (904,647) | | | | | $ 70,707 |
| Total Receipts (Net of Transfers) | | | | | 103,594 | | | | | 75,293 |
| Total Disbursements (Net of Transfers) | | | | | 218,064 | | | | | 58,915 |
| *Cash Balance End of Month (Net of Transfers)* | | | | | $ (1,019,117) | | | | | $ 87,086 |
| Total Disbursements (Net of Transfers) | | | | | 218,064 | | | | | 58,915 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | | - | | | | | - |
| *Total Disbursements for Quarterly Fee Calculation* | | | | | $ 218,064 | | | | | $ 58,915 |
| **Calculation of UST Fees** | | | | | | | | | | |
| January 2026 Disbursements for Quarterly Fee Calculation | | | | | 218,064 | | | | | 58,915 |
| *Total Disbursements for Quarterly Fee Calculation* | | | | | $ 218,064 | | | | | $ 58,915 |
| *UST Fee Calculation* | | | | | $ 872 | | | | | $ 236 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] The January 2026 bank statements for this account were requested but not received prior to the date of this MOR filing.

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** January 1 - 31, 2026

| DEBTOR / ACCOUNT NUMBER (LAST 4) | SVC of East Setauket, LLC 25-72423 | | | | SVC of Fresh Meadows, LLC 25-72424 | | | | SVC of Manhasset, LLC 25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Wells Fargo DIP (x5898) | Wells Fargo DIP (x2011) | Flagstar DIP (x7944) | Flagstar DIP (x6941) | Wells Fargo DIP (x9775) | Wells Fargo DIP (x4943) | Flagstar DIP (x7936) | Flagstar DIP (x7137) | Wells Fargo DIP (x6475) | Wells Fargo DIP (x9783) | Flagstar DIP (x7928) | Flagstar DIP (x7145) |
| CASH BEGINNING OF MONTH AS OF JAN. 1, 2026 | $ (0) | $ - | $ 30,561 | $ - | $ - | $ 0 | $ 7,826 | $ 0 | $ 1,348 | $ - | $ 51,162 | $ 9,014 |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | - | - | - | - | - | - | 21,633 | - | 1,039 | - | 33,354 | 769 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | 8,000 | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | 9,014 | - |
| **TOTAL RECEIPTS** | - | - | - | - | - | - | 29,633 | - | 1,039 | - | 42,368 | 769 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | 15,337 | - | - | - | 6,146 | - |
| UTILITIES | - | - | 553 | - | - | - | 454 | - | - | - | 831 | - |
| PURCHASES OF INVENTORY FOR RESALE | - | - | 9 | - | - | - | 500 | - | - | - | 2,093 | - |
| INSURANCE | - | - | - | - | - | - | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | 14,144 | - | - | - | 16,482 | - |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - | 9,014 |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | 250 | - | - | - | 340 | - | - | - | 250 | - |
| OTHER | - | - | - | - | - | - | 265 | - | - | - | 829 | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | - | - | 812 | - | - | - | 31,040 | - | - | - | 26,631 | 9,014 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | - | (812) | - | - | - | (1,408) | - | 1,039 | - | 15,738 | (8,245) |
| **CASH – END OF REPORTING PERIOD** | $ (0) | $ - | $ 29,749 | $ - | $ - | $ 0 | $ 6,418 | $ 0 | $ 2,387 | $ - | $ 66,900 | $ 769 |

**UST Report (MOR Part 1 Cash Receipts and Disbursements)**

| | East Setauket | Fresh Meadows | Manhasset |
|---|---|---|---|
| Cash Balance Beginning of Month | $ 103,211 | $ 81,107 | $ 165,083 |
| Total Receipts (Net of Transfers) | - | 21,633 | 35,162 |
| Total Disbursements (Net of Transfers) | 812 | 16,897 | 10,149 |
| **Cash Balance End of Month (Net of Transfers)** | $ 102,398 | $ 85,843 | $ 190,096 |
| Total Disbursements (Net of Transfers) | 812 | 16,897 | 10,149 |
| Disbursements Made by Third Party for the Benefit of the Estate | - | - | - |
| **Total Disbursements for Quarterly Fee Calculation** | $ 812 | $ 16,897 | $ 10,149 |

**Calculation of UST Fees**

| | East Setauket | Fresh Meadows | Manhasset |
|---|---|---|---|
| January 2026 Disbursements for Quarterly Fee Calculation | 812 | 16,897 | 10,149 |
| **Total Disbursements for Quarterly Fee Calculation** | $ 812 | $ 16,897 | $ 10,149 |
| **UST Fee Calculation** | $ 250 | $ 68 | $ 250 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] The January 2026 bank statements for this account were requested but not received prior to the date of this MOR filing.

# Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** January 1 - 31, 2026

| DEBTOR | SVC of Riverhead, LLC 25-72426 | | | | SVC of Southold, LLC 25-72428 | | | | SVC of Murray Hill, LLC 25-74829 | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x3953) | Wells Fargo DIP (x2060) | Flagstar DIP (x7901) | Flagstar DIP (x6933) | Wells Fargo DIP (x5906) | Wells Fargo DIP (x3449) | Flagstar DIP (x7898) | Flagstar DIP (x6968) | Wells Fargo (x2086) | Wells Fargo (x4976) | Flagstar (x8363) | |
| CASH BEGINNING OF MONTH AS OF JAN. 1, 2026 | $ 2,142 | $ - | $ 167,977 | $ - | $ - | $ - | $ 37,433 | $ - | $ - | $ - | $ 8,179 | $ 370,666 |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | - | - | 140,986 | - | 80 | - | 11,773 | - | - | 904 | 17,857 | 407,280 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | - | - | - | - | 5,000 | 190,611 |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - | 12,659 |
| **TOTAL RECEIPTS** | - | - | 140,986 | - | 80 | - | 11,773 | - | - | 904 | 22,857 | 610,551 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | 3,050 | - | - | - | - | - | - | - | - | 183,675 |
| RENT | - | - | - | - | - | - | 4,000 | - | - | - | 6,994 | 32,477 |
| UTILITIES | - | - | 1,356 | - | - | - | 662 | - | - | - | 759 | 5,331 |
| PURCHASES OF INVENTORY FOR RESALE | - | - | 9,911 | - | - | - | 396 | - | - | - | 703 | 22,133 |
| INSURANCE | - | - | - | - | - | - | - | - | - | - | - | 521 |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | 57,979 |
| INSIDERS | - | - | 2,000 | - | - | - | - | - | - | - | - | 2,000 |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | 123,766 | - | - | - | 13,620 | - | - | - | 15,945 | 190,611 |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | 15,333 |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - | 12,659 |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | 219 |
| ADEQUATE PROTECTION PAYMENT | - | - | 45,458 | - | - | - | - | - | - | - | - | 51,612 |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | 1,557 | - | - | - | 250 | - | - | - | 250 | 7,444 |
| OTHER | - | - | 47,695 | - | - | - | 2,199 | - | - | - | 3,246 | 71,933 |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | - | - | 234,794 | - | - | - | 21,126 | - | - | - | 27,897 | 653,926 |
| | | | | | | | | | | | | |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | - | (93,808) | - | 80 | - | (9,354) | - | - | 904 | (5,041) | (43,375) |
| | | | | | | | | | | | | |
| **CASH – END OF REPORTING PERIOD** | $ 2,142 | $ - | $ 74,169 | $ - | $ 80 | $ - | $ 28,080 | $ - | $ - | $ - | $ 904 | $ 3,138 | $ 327,291 |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | | | |
| *Cash Balance Beginning of Month* | | | 730,371 | | | | $ 130,738 | | | | $ 8,179 | $ 384,750 |
| *Total Receipts (Net of Transfers)* | | | 140,986 | | | | 11,853 | | | | 18,761 | 407,280 |
| *Total Disbursements (Net of Transfers)* | | | 111,028 | | | | 7,506 | | | | 11,952 | 435,323 |
| ***Cash Balance End of Month (Net of Transfers)*** | | | $ 760,329 | | | | $ 135,084 | | | | $ 14,988 | $ 356,708 |
| | | | | | | | | | | | | |
| *Total Disbursements (Net of Transfers)* | | | 111,028 | | | | 7,506 | | | | 11,952 | 435,323 |
| *Disbursements Made by Third Party for the Benefit of the Estate* | | | - | | | | - | | | | - | - |
| ***Total Disbursements for Quarterly Fee Calculation*** | | | $ 111,028 | | | | $ 7,506 | | | | $ 11,952 | $ 435,323 |
| | | | | | | | | | | | | |
| **Calculation of UST Fees** | | | | | | | | | | | | |
| *January 2026 Disbursements for Quarterly Fee Calculation* | | | 111,028 | | | | 7,506 | | | | 11,952 | 435,323 |
| ***Total Disbursements for Quarterly Fee Calculation*** | | | $ 111,028 | | | | $ 7,506 | | | | $ 11,952 | $ 435,323 |
| | | | | | | | | | | | | |
| ***UST Fee Calculation*** | | | $ 444 | | | | $ 250 | | | | $ 250 | |

[1]The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2]The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3]The January 2026 bank statements for this account were requested but not received prior to the date of this MOR filing.

**In re** Sound Vision Care, Inc., et. al.                          **Lead Case No.** 23-18523 (SMG)
  **Debtor**                                                      **Reporting Period:** January 1 - 31, 2026

---

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 01/05/2026 | Wire | The All Star | OTHER | x7871 | $  (300.01) |
| 01/05/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (1,204.37) |
| 01/05/2026 | Wire | The All Star | OTHER | x7871 | (1,797.74) |
| 01/05/2026 | #1005 | North Country Carpentry & Restorati | OTHER | x7871 | (2,305.00) |
| 01/05/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7871 | (3,268.98) |
| 01/05/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (3,718.72) |
| 01/06/2026 | Wire | Bank of America, N.A. | ADEQUATE PROTECTION PAYMENT | x7871 | (1,822.46) |
| 01/06/2026 | Wire | Flushing Bank | ADEQUATE PROTECTION PAYMENT | x7871 | (4,331.40) |
| 01/07/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 01/08/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (852.90) |
| 01/08/2026 | Wire | Decimal, Inc. (Ubiquity) | PAYROLL/BENEFITS & TAXES | x7871 | (963.00) |
| 01/08/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 01/08/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (80,803.24) |
| 01/09/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 01/09/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (5,712.57) |
| 01/09/2026 | Wire | Sun Arc Energy, LLC | UTILITIES | x5914 | (715.23) |
| 01/12/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 01/12/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x1826 | (74.87) |
| 01/12/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (84.77) |
| 01/12/2026 | Wire | Wells Fargo CC x9533 | PURCHASES OF INVENTORY FOR RESALE | x5914 | (520.81) |
| 01/13/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 01/14/2026 | Wire | Progressive | INSURANCE | x7871 | (520.98) |
| 01/16/2026 | Wire | ADP Payroll Fees | PAYROLL/BENEFITS & TAXES | x5914 | (249.10) |
| 01/20/2026 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,242.00) |
| 01/21/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7871 | (4,599.71) |
| 01/22/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (84,159.44) |
| 01/23/2026 | Wire | City Heat Security Co. | OTHER | x7871 | (143.65) |
| 01/23/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (5,832.02) |
| 01/27/2026 | Wire | Abeo Solutions | OTHER | x6917 | (360.00) |
| 01/27/2026 | #1006 | Bilteshaggau McFarlane | PAYROLL/BENEFITS & TAXES | x7871 | (810.88) |
| 01/28/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 01/29/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 01/29/2026 | Wire | CPS Merchant Services | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (49.15) |
| 01/30/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 01/30/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7871 | (3,621.00) |
| **Total** | | | | | **(218,064.00)** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 01/07/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (12,229.50) |
| 01/09/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | (10.00) |
| 01/14/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (17,827.88) |
| 01/26/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (27,921.12) |
| 01/30/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7952 | (926.00) |
| **Total** | | | | | **(58,914.50)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| 01/20/2026 | Wire | National Grid | UTILITIES | x7944 | (420.87) |
| 01/22/2026 | Wire | Long Island Power Authority | UTILITIES | x7944 | (73.56) |
| 01/23/2026 | Wire | National Grid | UTILITIES | x7944 | (58.76) |
| 01/30/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7944 | (9.20) |
| 01/30/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7944 | (250.00) |
| **Total** | | | | | **(812.39)** |

| In re | Sound Vision Care, Inc., et. al. | | Lead Case No. | 23-18523 (SMG) |
|---|---|---|---|---|
| | **Debtor** | | **Reporting Period:** | January 1 - 31, 2026 |

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Fresh Meadows, LLC** | | | | | |
| 01/05/2026 | Wire | Zocdoc | OTHER | x7936 | (96.00) |
| 01/09/2026 | Wire | Con Edison | UTILITIES | x7936 | (341.51) |
| 01/12/2026 | Wire | Federal Realty | RENT | x7936 | (15,337.28) |
| 01/20/2026 | Wire | Verizon | UTILITIES | x7936 | (112.33) |
| 01/28/2026 | Wire | Bill.com | OTHER | x7936 | (169.42) |
| 01/30/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7936 | (340.00) |
| 01/30/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (500.00) |
| **Total** | | | | | **(16,896.54)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 01/02/2026 | Wire | Abeo Solutions | OTHER | x7928 | (100.00) |
| 01/05/2026 | Wire | Verizon | UTILITIES | x7928 | (75.99) |
| 01/05/2026 | Wire | Zocdoc | OTHER | x7928 | (384.00) |
| 01/12/2026 | Wire | 435-451 Plandome Properties, LLC | RENT | x7928 | (6,145.69) |
| 01/15/2026 | #1003 | SVC of Coram 2, LLC | PURCHASES OF INVENTORY FOR RESALE | x7928 | (255.87) |
| 01/28/2026 | Wire | Bill.com | OTHER | x7928 | (344.99) |
| 01/30/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7928 | (250.00) |
| 01/30/2026 | Wire | National Grid | UTILITIES | x7928 | (755.34) |
| 01/30/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7928 | (1,837.27) |
| **Total** | | | | | **(10,149.15)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 01/02/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.54) |
| 01/02/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.54) |
| 01/02/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.54) |
| 01/02/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.81) |
| 01/02/2026 | Wire | Bill.com | OTHER | x7901 | (244.49) |
| 01/02/2026 | Wire | Mattituck Environmental | OTHER | x7901 | (244.49) |
| 01/05/2026 | #1028 | Gianna Leippert Arriaga | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 01/05/2026 | #1030 | Faycel Newcomb | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 01/05/2026 | #1019 | Nadiya Ortumchuk | PAYROLL/BENEFITS & TAXES | x7901 | (250.00) |
| 01/05/2026 | #1025 | Evelyn Fernandez | PAYROLL/BENEFITS & TAXES | x7901 | (250.00) |
| 01/05/2026 | #1029 | Evelyn Lituma | PAYROLL/BENEFITS & TAXES | x7901 | (250.00) |
| 01/05/2026 | #1032 | Lauren Noack | PAYROLL/BENEFITS & TAXES | x7901 | (500.00) |
| 01/05/2026 | #1038 | Eric Vannatta | PAYROLL/BENEFITS & TAXES | x7901 | (500.00) |
| 01/05/2026 | #1040 | Jamie Winkilman | PAYROLL/BENEFITS & TAXES | x7901 | (500.00) |
| 01/05/2026 | Wire | Bill.com | OTHER | x7901 | (9,330.39) |
| 01/06/2026 | #1021 | Arllata Banks | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 01/06/2026 | #1024 | Leslie Canil | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 01/06/2026 | #1031 | Jovie Noack | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 01/06/2026 | Wire | U.S. Eagle | ADEQUATE PROTECTION PAYMENT | x7901 | (45,457.76) |
| 01/07/2026 | #1042 | Edwin Cabrera | OTHER | x7901 | (1,374.30) |
| 01/07/2026 | #1041 | North Country Carpentry & Restorati | OTHER | x7901 | (3,000.00) |
| 01/08/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.65) |
| 01/08/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.15) |
| 01/08/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.16) |
| 01/09/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.54) |
| 01/12/2026 | #1033 | Payton Noack | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 01/12/2026 | Wire | Stanley Steemer | OTHER | x7901 | (953.02) |
| 01/13/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (61.95) |
| 01/14/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.85) |
| 01/14/2026 | #1035 | Katie Ryan | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 01/14/2026 | #1039 | Jeffrey Williams Sr. | INSIDERS | x7901 | (2,000.00) |
| 01/15/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.65) |
| 01/15/2026 | #1022 | Maritza Barlecho Munoz | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 01/16/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.79) |
| 01/16/2026 | Wire | Panera Bread | OTHER | x7901 | (226.51) |
| 01/16/2026 | Wire | Panera Bread | OTHER | x7901 | (243.04) |
| 01/16/2026 | Wire | Optimum | UTILITIES | x7901 | (266.38) |
| 01/20/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.79) |
| 01/20/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.91) |
| 01/20/2026 | Wire | Home Depot | OTHER | x7901 | (48.92) |
| 01/20/2026 | #1043 | Brad Yeager | OTHER | x7901 | (100.00) |
| 01/20/2026 | Wire | 3DNY | OTHER | x7901 | (130.20) |
| 01/21/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.27) |
| 01/21/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.90) |
| 01/21/2026 | #1044 | North Country Carpentry & Restorati | OTHER | x7901 | (895.00) |
| 01/21/2026 | #1048 | Angelica Velasquez | OTHER | x7901 | (1,000.00) |

**In re**  Sound Vision Care, Inc., et. al.                                      **Lead Case No.**  23-18523 (SMG)
    **Debtor**                                                **Reporting Period:**  January 1 - 31, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| 01/21/2026 | #1045 | North Country Carpentry & Restorati | OTHER | x7901 | (3,845.00) |
| 01/21/2026 | #1047 | Gonzalo Campos | OTHER | x7901 | (4,150.00) |
| 01/21/2026 | #1046 | Edgar Herrera Marroquin | OTHER | x7901 | (4,600.00) |
| 01/22/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.00) |
| 01/22/2026 | Wire | Costco | OTHER | x7901 | (46.87) |
| 01/23/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.00) |
| 01/23/2026 | Wire | Maui Jim | PURCHASES OF INVENTORY FOR RESALE | x7901 | (183.54) |
| 01/23/2026 | Wire | Data Shredding Service | OTHER | x7901 | (364.32) |
| 01/23/2026 | Wire | A1MFC, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7901 | (2,127.72) |
| 01/23/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (6,660.71) |
| 01/27/2026 | Wire | Amazon | OTHER | x7901 | (10.68) |
| 01/28/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.78) |
| 01/28/2026 | Wire | Amazon | OTHER | x7901 | (6.73) |
| 01/28/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (216.08) |
| 01/28/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (873.92) |
| 01/28/2026 | #1049 | Edgar Herrera Marroquin | OTHER | x7901 | (4,000.00) |
| 01/28/2026 | Wire | Bill.com | OTHER | x7901 | (5,344.91) |
| 01/28/2026 | #1050 | Moel Optics, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7901 | (6,600.00) |
| 01/29/2026 | Wire | Midas Auto Service, LLC | OTHER | x7901 | (719.87) |
| 01/30/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (1,000.00) |
| 01/30/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7901 | (1,557.00) |
| **Total** | | | | | **(111,027.67)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 01/02/2026 | Wire | Southold IGA | OTHER | x7898 | (5.29) |
| 01/02/2026 | Wire | Southold Hardware | OTHER | x7898 | (141.36) |
| 01/05/2026 | Wire | Southold Hardware | OTHER | x7898 | 141.36 |
| 01/05/2026 | Wire | Home Depot | OTHER | x7898 | (35.69) |
| 01/05/2026 | Wire | Home Depot | OTHER | x7898 | (157.91) |
| 01/12/2026 | Wire | NFPRA | RENT | x7898 | (4,000.00) |
| 01/22/2026 | Wire | Long Island Power Authority | UTILITIES | x7898 | (661.68) |
| 01/29/2026 | #1003 | Mary Frausto | OTHER | x7898 | (2,000.00) |
| 01/30/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7898 | (250.00) |
| 01/30/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7898 | (395.84) |
| **Total** | | | | | **(7,506.41)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 01/02/2026 | Wire | Zocdoc | OTHER | x8363 | (2,976.00) |
| 01/07/2026 | Wire | Con Edison | UTILITIES | x8363 | (676.71) |
| 01/15/2026 | #1005 | Mastic Associates, LLC | RENT | x8363 | (6,993.97) |
| 01/21/2026 | Wire | Spectrum | UTILITIES | x8363 | (82.26) |
| 01/28/2026 | Wire | Bill.com | OTHER | x8363 | (269.99) |
| 01/30/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x8363 | (250.00) |
| 01/30/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x8363 | (703.13) |
| **Total** | | | | | **(11,952.06)** |

**Total Disbursements**                                                                                       **$  (435,322.72)**

In re  Sound Vision Care, Inc., et. al.      Lead Case No. 23-18523 (SMG)
      **Debtor**                                                            **Reporting Period:** January 1 - 31, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Transfers** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 01/02/2026 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6917 | $ 415.64 |
| 01/02/2026 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7871 | (415.64) |
| 01/06/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,398.77 |
| 01/06/2026 | Wire | Jeffrey Williams | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7871 | (5,000.00) |
| 01/07/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 53,355.59 |
| 01/07/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 7,945.24 |
| 01/07/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 7,828.94 |
| 01/07/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 6,799.94 |
| 01/07/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,531.47 |
| 01/07/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,643.75 |
| 01/07/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,299.32 |
| 01/07/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 454.50 |
| 01/07/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 315.00 |
| 01/09/2026 | Wire | SVC of Bensonhurst, LLC | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7871 | (5,332.66) |
| 01/13/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,980.78 |
| 01/20/2026 | Wire | Jeffrey Williams | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7871 | (5,000.00) |
| 01/22/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 52,158.68 |
| 01/22/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 8,637.66 |
| 01/22/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 8,000.00 |
| 01/22/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 6,000.00 |
| 01/22/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,559.97 |
| 01/22/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,608.39 |
| 01/22/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,229.13 |
| 01/22/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 589.50 |
| 01/23/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,632.44 |
| 01/28/2026 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6917 | 360.00 |
| 01/28/2026 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7871 | (360.00) |
| 01/30/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 642.20 |
| **Total** | | | | | **162,278.61** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 01/06/2026 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6925 | (2,868.90) |
| 01/06/2026 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 2,868.90 |
| 01/06/2026 | Wire | SVC of Coram, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (1,398.77) |
| 01/13/2026 | Wire | SVC of Coram, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (1,980.78) |
| 01/23/2026 | Wire | SVC of Coram, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,632.44) |
| 01/30/2026 | Wire | SVC of Coram, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (642.20) |
| **Total** | | | | | **(6,654.19)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| | | | NO TRANSFERS THIS PERIOD | | |
| **Total** | | | | | **-** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (315.00) |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (7,828.94) |
| 01/09/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7936 | 8,000.00 |
| 01/22/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (6,000.00) |
| **Total** | | | | | **(6,143.94)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 01/06/2026 | Withdrawal | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7145 | (9,014.39) |
| 01/06/2026 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7928 | 9,014.39 |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (454.50) |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (6,799.94) |
| 01/22/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (589.50) |
| 01/22/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (8,637.66) |
| **Total** | | | | | **(16,481.60)** |

**In re** Sound Vision Care, Inc., et. al.      **Lead Case No.** 23-18523 (SMG)
**Debtor**      **Reporting Period:** January 1 - 31, 2026

### Attachment - Statement of Detailed Cash Disbursements

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Riverhead, LLC** | | | | | |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,643.75) |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (53,355.59) |
| 01/09/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (5,000.00) |
| 01/09/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (8,000.00) |
| 01/22/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,608.39) |
| 01/22/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (52,158.68) |
| **Total** | | | | | **(123,766.41)** |
| **SVC of Southold, LLC** | | | | | |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (2,299.32) |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,531.47) |
| 01/22/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (2,229.13) |
| 01/22/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,559.97) |
| **Total** | | | | | **(13,619.89)** |
| **SVC of Murray Hill, LLC** | | | | | |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (7,945.24) |
| 01/09/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x8363 | 5,000.00 |
| 01/22/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (8,000.00) |
| **Total** | | | | | **(10,945.24)** |
| **Total Transfers** | | | | | **$ (15,332.66)** |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** January 1 - 31, 2026

| DEBTOR | Sound Vision Care, Inc. | | | | | | SVC of Coram, LLC | | | | |
| | Case No. 25-72421 | | | | | | Case No. 25-72422 | | | | |
| **ACCOUNT NUMBER (LAST 4)** | **(x5914)** | **(x6558)** | **(x1826)** | **(x5070)** | **(x7871)** | **(x6917)** | **(x9594)** | **(x9516)** | **(x3568)** | **(x7952)** | **(x6925)** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **BALANCE PER BOOKS** | $ 3,863 | $ (150) | $ (75) | $ - | $ 91,699 | $ - | $ (10) | $ - | $ - | $ 17,134 | $ 93 |
| | | | | | | | | | | | |
| BANK BALANCE | 3,863 | (150) | (75) | - | 91,699 | - | (10) | - | - | 17,134 | 93 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 3,863 | $ (150) | $ (75) | $ - | $ 91,699 | $ - | $ (10) | $ - | $ - | $ 17,134 | $ 93 |

| DEPOSITS IN TRANSIT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** January 1 - 31, 2026

| DEBTOR | SVC of East Setauket, LLC 25-72423 | | | | SVC of Fresh Meadows, LLC 25-72424 | | | | SVC of Manhasset, LLC 25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | **(x5898)** | **(x2011)** | **(x7944)** | **(x6941)** | **(x9775)** | **(x4943)** | **(x7936)** | **(x7137)** | **(x6475)** | **(x9783)** | **(x7928)** | **(x7145)** |
| **BALANCE PER BOOKS** | $ (0) | $ - | $ 29,749 | $ - | $ - | $ 0 | $ 6,418 | $ 0 | $ 2,387 | $ - | $ 66,900 | $ 769 |
| | | | | | | | | | | | | |
| BANK BALANCE | (0) | - | 29,749 | - | - | 0 | 6,418 | 0 | 2,387 | - | 66,900 | 769 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ (0) | $ - | $ 29,749 | $ - | $ - | $ 0 | $ 6,418 | $ 0 | $ 2,387 | $ - | $ 66,900 | $ 769 |

| DEPOSITS IN TRANSIT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **Total** | - | - | - | - | - | - | - | - | - | - | - | - |
| **CHECKS OUTSTANDING (Check # - Payee)** | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **Total** | - | - | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** January 1 - 31, 2026

| DEBTOR | SVC of Riverhead, LLC 25-72426 | | | | SVC of Southold, LLC 25-72428 | | | | SVC of Murray Hill, LLC 25-74829 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case No. | | | | | | | | | | | |
| ACCOUNT NUMBER (LAST 4) | (x3953) | (x2060) | (x7901) | (x6933) | (x5906) | (x3449) | (x7898) | (x6968) | (x2086) | (x4976) | (x8363) |
| BALANCE PER BOOKS | $ 2,142 | $ - | $ 74,169 | $ - | $ 80 | $ - | $ 28,080 | $ - | $ - | $ 904 | $ 3,138 |
| | | | | | | | | | | | |
| BANK BALANCE | 2,142 | - | 74,169 | - | 80 | - | 28,080 | - | - | 904 | 3,138 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - |
| (-)  OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 2,142 | $ - | $ 74,169 | $ - | $ 80 | $ - | $ 28,080 | $ - | $ - | $ 904 | $ 3,138 |
| | | | | | | | | | | | |
| DEPOSITS IN TRANSIT | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |

**In re** Sound Vision Care, Inc.

**Debtor**

**Case No.** 25-72421 (LAS)

**Reporting Period:** January 1, 2026 - January 31, 2026

| Attachment - Balance Sheet - Cash Basis | | | | |
|---|---|---|---|---|

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK BALANCE SHEET ON PETITION DATE | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| BOA -0570 | $ - | $ - | $ 3,243 | $ 3,227 |
| BOA -3995 | - | - | 87 | - |
| Wells Fargo -1826 | (75) | - | 32,507 | 30 |
| Wells Fargo -5914 | 3,863 | 1,580 | (498) | - |
| Wells Fargo -6558 | (150) | (150) | 565 | 565 |
| Wells Fargo -8819 | - | - | 66 | - |
| Flushing Bank -9491 | - | - | 7,002 | - |
| Flagstar -6917 | - | (416) | - | - |
| Flagstar -7871 | 91,699 | 46,514 | - | - |
| **Total Checking/Savings** | **95,337** | **47,529** | **42,973** | **3,823** |
| **Other Current Assets** | | | | |
| Due from Bensonhurst | 721,598 | 721,598 | 698,128 | 698,128 |
| Due from East Setauket | 523,127 | 523,127 | 496,763 | 496,763 |
| Due from Elmhurst | 138,321 | 138,321 | 284,946 | 284,946 |
| Due from Facility and Home | - | - | 231,292 | 231,292 |
| Due from Forest Hills One | 692,627 | 692,627 | 670,316 | 670,316 |
| Due from Fresh Meadows | 409,125 | 409,125 | 382,169 | 382,169 |
| Due from Gramercy | 477,741 | 477,741 | 469,874 | 469,874 |
| Due from Jamaica | 2,411 | 2,411 | 2,411 | 2,411 |
| Due from Manhasset | 993,088 | 993,088 | 958,997 | 958,997 |
| Due from Mastic | 313,879 | 313,879 | 313,879 | 313,879 |
| Due form Midtown East | - | - | 118,722 | 118,722 |
| Due from Murray Hill | 965,645 | 965,645 | 952,899 | 952,899 |
| Due from Port Jefferson | 380,887 | 380,887 | 380,887 | 380,887 |
| Due from Riverhead | 1,554,718 | 1,554,718 | 1,603,418 | 1,603,418 |
| Due from SOCONY LLC | - | - | 300 | 300 |
| Due from Southold | 125,832 | 125,832 | 120,840 | 120,840 |
| Due from The Hamptons | 176,644 | 176,644 | 176,644 | 176,644 |
| Due from West Islip | 659,847 | 659,847 | 661,247 | 661,247 |
| Due from Yorkville | - | - | 73,994 | 73,994 |
| **Total Other Current Assets** | **8,135,489** | **8,135,489** | **8,597,725** | **8,597,725** |
| **Total Current Assets** | **8,230,826** | **8,183,018** | **8,640,698** | **8,601,547** |
| **Fixed Assets** | | | | |
| Accumulated Amortization | (343,532) | (343,532) | (343,532) | - |
| Accumulated Depreciation | (2,745,597) | (2,745,597) | (2,745,597) | - |
| Autos & Trucks | 82,680 | 82,680 | 82,720 | - |
| Buildings | 79,500 | 79,500 | 79,500 | 79,500 |
| Computer Equipment | 57,319 | 57,319 | 57,319 | |
| Computer Equipment 2 | - | - | - | - |
| Equipment | - | - | - | - |
| Franchise Fees | (3,702) | (3,702) | - | - |
| Furniture and Fixtures | 44,988 | 44,988 | 44,988 | 9,191 |
| Goodwill | 265,500 | 265,500 | 265,500 | 40,425 |
| Leasehold Improvements | 503,265 | 503,265 | 503,265 | 255,834 |
| Machinery & Equipment | 2,367,827 | 2,367,827 | 2,367,827 | - |
| Organization Costs | 19,495 | 19,495 | 19,495 | - |
| Start Up Costs | 381,493 | 381,493 | 381,493 | - |
| Tempsure and Icon | 167,681 | 167,681 | 167,681 | - |
| Deposits | 5,600 | 5,600 | 5,600 | 20,000 |
| Payroll Clearing Account | (25,827) | (25,827) | (135,924) | - |
| **Total Fixed Assets** | **856,690** | **856,690** | **750,334** | **404,950** |
| **TOTAL ASSETS** | **$ 9,087,516** | **$ 9,039,707** | **$ 9,391,032** | **$ 9,006,498** |

**In re**  Sound Vision Care, Inc.

    **Debtor**

**Case No.**  25-72421 (LAS)

**Reporting Period:**  January 1, 2026 - January 31, 2026

| Attachment - Balance Sheet - Cash Basis | | | | |
|---|---|---|---|---|

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK BALANCE SHEET ON PETITION DATE | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $ - | $ - | $ - | |
| Due to Debtor Affiliates - Pending Allocation | 187,916 | 144,364 | - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | **187,916** | **144,364** | **-** | |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | 2,235,517 | 2,235,517 | 2,235,517 | 2,235,517 |
| Priority Debt | - | - | - | - |
| Unsecured Debt (Inclusive of Disputed Secured Claims) | 1,381,956 | 1,381,956 | 1,748,840 | 1,954,848 |
| Inter-Company Unsecured Debt | 701,697 | 701,697 | 310,022 | 338,104 |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | **4,319,170** | **4,319,170** | **4,294,379** | **4,528,470** |
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | 4,436,014 | 4,436,014 | 5,096,653 | |
| Retained Earnings - Post-Petition | 144,416 | 140,159 | - | |
| **Total Equity** | **4,580,430** | **4,576,173** | **5,096,653** | |
| **TOTAL LIABILITIES & EQUITY** | **$ 9,087,516** | **$ 9,039,707** | **$ 9,391,032** | |

[1] The Debtors filed Chapter 11 on June 23, 2025.The Debtors filed Chapter 11 on June 23, 2025.The Debtors filed Chapter 11 on June 23, 2025.

[2] Certain prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report.

[3] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[4] Some of the prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report. The Debtors have certain shared assets, liabilities, and expenses. As of the date of this filing some liabilities have not yet been allocated (e.g. Credit Card Liabilities).

**In re** Sound Vision Care, Inc.                                                    25-72421 (LAS)
     **Debtor**                                                        January 1, 2026 - January 31, 2026

### Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis

| | Jan 1 - Jan 31, 2026 | Dec 1 - Dec 31, 2025 | Cumulative - Filing to Date |
|---|---:|---:|---:|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
|   Gross Receipts | $ 17,874 | $ 26,025 | 350,215 |
|   Management Fee Income | - | - | 28,139 |
| **Total Income** | **17,874** | **26,025** | **378,354** |
| **Cost of Goods Sold** | | | |
|   Purchases | 680 | 1,346 | 68,188 |
| **Total COGS** | **680** | **1,346** | **68,188** |
| **Gross Profit** | **17,194** | **24,679** | **310,167** |
| **Expense** | | | |
|   Accounting | - | 1,660 | 1,942 |
|   Alarm | - | - | (206) |
|   Advertising & Promotion Expense | - | - | 3,069 |
|   Auto & Truck Expense | 379 | - | 4,944 |
|   Auto Insurance | - | - | 3,913 |
|   Bank & PayPlus Fees | 199 | (363) | 2,768 |
|   Continuing Ed / Professional Dev | - | - | 6,826 |
|   Contributions | - | - | 45 |
|   Credit Card Fees | 49 | 6 | 1,331 |
|   Dues & Subscriptions | 200 | - | 1,076 |
|   Entertainment & Meals | 2,098 | - | 4,225 |
|   Health & Life Insurance | - | - | (379) |
|   Insurance | - | 22,140 | 48,501 |
|   Interest Expense | 6,160 | 6,154 | 44,604 |
|   Life Insurance - Officer | - | - | 63 |
|   Mileage Reimbursement | - | - | 24 |
|   Office Expense | (51) | 89 | 3,873 |
|   Postage | - | - | 269 |
|   Rent | - | - | (1,382) |
|   Repairs & Maintenance | - | - | 16 |
|   Software / IT Expense | 33 | 374 | 12,988 |
|   Supplies | - | 4,854 | 8,504 |
|   Taxes - Other | - | - | 3,336 |
|   Travel | - | - | 3,646 |
|   UST Fees | 3,621 | - | 6,709 |
|   **Salaries and Benefits** | | | |
|     Benefits | - | 9 | 2,321 |
|     Payroll Processing Fees | 249 | 249 | 3,720 |
|     Payroll Salaries & Wages | - | - | (137,117) |
|     Payroll Taxes | - | - | (13,015) |
|     Payroll Wages - Officers | - | - | 11,796 |
|   **Total Salaries and Benefits** | **249** | **258** | **(132,295)** |
|   **Utilities** | | | |
|     Utilities - Cable & Internet | - | - | (182) |
|     Utilities - Electric | - | - | (1,114) |
|     Utilities - Solar Lease Payment | - | - | 657 |
|   **Total Utilities** | **-** | **-** | **(638)** |
| **Total Expense** | **12,937** | **35,173** | **27,771** |
| **Net Operating Income** | **4,257** | **(10,494)** | **282,395** |

**In re** Sound Vision Care, Inc.                   25-72421 (LAS)
       **Debtor**                                    January 1, 2026 - January 31, 2026

| **Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis** |

| | Jan 1 - Jan 31, 2026 | Dec 1 - Dec 31, 2025 | Cumulative - Filing to Date |
|---|---|---|---|
| **Other Expense / (Income)** | | | |
| Casualty Loss | - | - | 9,960 |
| Franchise Fees - SVC of Coram | - | - | 12,116 |
| Reorganization Items - Professional Fees | - | - | 85,000 |
| Other | - | - | 30,903 |
| **Net Other Expense / (Income)** | **-** | **-** | **137,979** |
| **Net Income** | **$ 4,257** | **$ (10,494)** | **$ 144,416** |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[2] The Debtors were victims of fraud on September 17, 2025. As of the date of this report, casualty loss of $258,035.00 has been stolen. The Debtors and professionals are continuing to get additional recoveries, including coverage with insurance claim.

**In re** Sound Vision Care, Inc.                                   **Case No.** 25-72421 (LAS)

      **Debtor**                                           **Reporting Period:** January 1, 2026 - January 31, 2026

| Attachment - Schedule of Payments to Professionals and Insiders |
|---|

### PROFESSIONALS

| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
|---|---|---|---|---|---|
| Davidoff Hutcher & Citron, LLP | 09/19/25 | $ 116,045 | 50,000 | $ 65,000 | $ 51,045 |
| CBIZ Forensic Consulting Group, LLC | 09/19/25 | 77,859 | 35,000 | 40,000 | 37,859 |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| | | | - | - | - |
| **TOTAL PAYMENTS TO PROFESSIONALS** | | **$ 193,904** | **$ 85,000** | **$ 105,000** | **$ 88,904** |

### INSIDERS

| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
|---|---|---|---|
| Jeffrey Williams Sr. | Gross Payroll | $ 10,386 | $ 49,812 |
| Jeffrey Williams Sr. | Other Transfer | - | (800) [1] |
| Jeffrey Williams | Gross Payroll | 41,100 | 133,800 |
| Kristin Biggs | Gross Payroll | 10,000 | 38,077 |
| Kristin Biggs | Other Transfer | - | 4,000 [1] |
| **TOTAL PAYMENTS TO INSIDERS** | | **$ 61,486** | **$ 224,889** |

[1] These auto debit transactions have been discontinued. The Insider will refund payments in the next reporting period.



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                            See Back for Important Information

Primary Account: ▓▓▓▓7871        2

| Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ▓▓▓▓7871    BANKRUPTCY CHECKING | 46,514.30 | 91,698.59 |
| RELATIONSHIP TOTAL | | 91,698.59 |



                                     PRIVATE CLIENT GROUP 722
                                     1C QUAKER RIDGE ROAD
                                     NEW ROCHELLE, NY 10804


        SOUND VISION CARE INC              9-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72421 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901               See Back for Important Information


                                     Primary Account: ███████7871          2


BANKRUPTCY CHECKING              ███████7871


Summary

 Previous Balance as of January   01, 2026                          46,514.30
      131 Credits                                                  277,302.66
       33 Debits                                                   232,118.37
 Ending Balance as of   January   31, 2026                          91,698.59


Deposits and Other Credits
 Jan 02  ACH DEPOSIT           ck/ref no.    5225372                    212.75
         NYS DOH           HCCLAIMPMT     03064899
         TRN*1*021300075758145*1141797357~
         TRN*1*021300075758145*1141797357~
         SOUND VISION CARE INC
 Jan 02  ACH DEPOSIT           ck/ref no.    5258699                    289.20
         PNC-ECHO          HCCLAIMPMT     263090693
         TRN*1*1224840432*1341858379\
         TRN*1*1224840432*1341858379\
         SOUND VISION CARE INC
 Jan 02  ACH DEPOSIT           ck/ref no.    5258700                    325.04
         PNC-ECHO          HCCLAIMPMT     263090693
         TRN*1*1224840433*1341858379\
         TRN*1*1224840433*1341858379\
         SOUND VISION CARE INC
 Jan 02  ACH DEPOSIT           ck/ref no.    5237323                    682.28
         CIGNA             HCCLAIMPMT     263090693
         TRN*1*251230090008893*1591031071\
         TRN*1*251230090008893*1591031071\
         /SOUND VISION CARE INC
 Jan 05  ACH DEPOSIT           ck/ref no.    5337061                     44.00
         UHC COMMUNITY PL    HCCLAIMPMT     263090693
         TRN*1*26001B1000397271*1061172891*0000NYU01\
         TRN*1*26001B1000397271*1061172891*0000NYU01\
         SOUND VISION CARE INC



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account: ████7871          2

```
Jan 05  ACH DEPOSIT         ck/ref no.   5382676                          138.91
        UNITEDHEALTHCARE    HCCLAIMPMT     263090693
        TRN*1*W346336703*1411289245*000087726\
        TRN*1*W346336703*1411289245*000087726\
        SOUND VISION CARE INC
Jan 05  ACH DEPOSIT         ck/ref no.   5258144                          150.20
        UHC COMMUNITY PL    HCCLAIMPMT     263090693
        TRN*1*25365B1001065207*1061172891*0000NYU01\
        TRN*1*25365B1001065207*1061172891*0000NYU01\
        SOUND VISION CARE INC
Jan 05  ACH DEPOSIT         ck/ref no.   5382801                          212.54
        UNITEDHEALTHCARE    HCCLAIMPMT     263090693
        TRN*1*U5801173*1411289245*000087726\
        TRN*1*U5801173*1411289245*000087726\
        SOUND VISION CARE INC
Jan 05  ACH DEPOSIT         ck/ref no.   5395714                          215.85
        CIGNA EDGE TRANS    HCCLAIMPMT     603801247243
        TRN*1*603801247243*1591031071~
        TRN*1*603801247243*1591031071~
        SOUND VISION CARE INC
Jan 06  ACH DEPOSIT         ck/ref no.   5397528                           63.96
        UHC COMMUNITY PL    HCCLAIMPMT     263090693
        TRN*1*26002B1000453190*1061172891*0000NYU01\
        TRN*1*26002B1000453190*1061172891*0000NYU01\
        SOUND VISION CARE INC
Jan 06  ACH DEPOSIT         ck/ref no.   5385390                          233.35
        OXFORD HEALTH IN    HCCLAIMPMT     263090693
        TRN*1*48365898*1061118515*000006111\
        TRN*1*48365898*1061118515*000006111\
        SOUND VISION CARE INC
Jan 06  ACH DEPOSIT         ck/ref no.   5398300                          261.36
        ANTHEM BLUE NY5C    HCCLAIMPMT     3401605177
        TRN*1*3401605177*1237391136\
        TRN*1*3401605177*1237391136\
        SOUND VISION CARE INC
Jan 06  ACH DEPOSIT         ck/ref no.   5551098                          293.66
        UNITEDHEALTHCARE    HCCLAIMPMT     263090693
        TRN*1*48362219*1411289245*000087726\
        TRN*1*48362219*1411289245*000087726\
        SOUND VISION CARE INC
```



          Statement Period
          From January   01, 2026
          To   January   31, 2026
          Page     4 of    20

          PRIVATE CLIENT GROUP 722
          1C QUAKER RIDGE ROAD
          NEW ROCHELLE, NY 10804

```
        SOUND VISION CARE INC                  9-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72421 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                           See Back for Important Information


                                          Primary Account:        7871        2

Date              Description
Jan 06  ONLINE TRANSFER CREDIT                                           1,398.77
        ONLINE XFR FROM: XXXXXX7952
Jan 07  ACH DEPOSIT            ck/ref no.    5576103                       150.13
        ANTHEM BLUE NY5C     MISCPYMT        3401745436
        TRN*1*3401745436**REISSUE\
        TRN*1*3401745436**REISSUE\
        SOUND VISION CARE INC
Jan 07  ACH DEPOSIT            ck/ref no.    5576438                       199.54
        ANTHEM BLUE NY5C     HCCLAIMPMT      3401745447
        TRN*1*3401745447*1237391136\
        TRN*1*3401745447*1237391136\
        MICHELLE A MCKILLOP
Jan 07  ACH DEPOSIT            ck/ref no.    5576104                       225.99
        ANTHEM BLUE NY5C     MISCPYMT        3401745438
        TRN*1*3401745438**REISSUE\
        TRN*1*3401745438**REISSUE\
        SOUND VISION CARE INC
Jan 07  ACH DEPOSIT            ck/ref no.    5576105                       243.49
        ANTHEM BLUE NY5C     MISCPYMT        3401745441
        TRN*1*3401745441**REISSUE\
        TRN*1*3401745441**REISSUE\
        SOUND VISION CARE INC
Jan 07  ACH DEPOSIT            ck/ref no.    5576106                       269.64
        ANTHEM BLUE NY5C     MISCPYMT        3401745437
        TRN*1*3401745437**REISSUE\
        TRN*1*3401745437**REISSUE\
        SOUND VISION CARE INC
Jan 07  ACH DEPOSIT            ck/ref no.    5576581                       285.27
        ANTHEM BLUE NY5C     HCCLAIMPMT      3401745443
        TRN*1*3401745443*1237391136\
        TRN*1*3401745443*1237391136\
        SOUND VISION CARE INC
Jan 07  ACH DEPOSIT            ck/ref no.    5558215                       376.67
        OXFORD HEALTH IN     HCCLAIMPMT      263090693
        TRN*1*48437623*1061118515*000006111\
        TRN*1*48437623*1061118515*000006111\
        SOUND VISION CARE INC
```



Statement Period
From January   01, 2026
To   January   31, 2026
Page      5 of      20

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

```
SOUND VISION CARE INC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information


                                     Primary Account:    ████ 7871        2
```

```
Jan 07  ACH DEPOSIT          ck/ref no.    5576107                           407.81
        ANTHEM BLUE NY5C     MISCPYMT      3401745439
        TRN*1*3401745439**REISSUE\
        TRN*1*3401745439**REISSUE\
        SOUND VISION CARE INC
Jan 07  ACH DEPOSIT          ck/ref no.    5576108                           473.81
        ANTHEM BLUE NY5C     MISCPYMT      3401745442
        TRN*1*3401745442**REISSUE\
        TRN*1*3401745442**REISSUE\
        SOUND VISION CARE INC
Jan 07  ACH DEPOSIT          ck/ref no.    5576582                           769.36
        ANTHEM BLUE NY5C     HCCLAIMPMT    3401745444
        TRN*1*3401745444*1237391136\
        TRN*1*3401745444*1237391136\
        SOUND VISION CARE INC
Jan 07  ACH DEPOSIT          ck/ref no.    5576583                           788.45
        ANTHEM BLUE NY5C     HCCLAIMPMT    3401745445
        TRN*1*3401745445*1237391136\
        TRN*1*3401745445*1237391136\
        SOUND VISION CARE INC
Jan 07  ACH DEPOSIT          ck/ref no.    5576439                           862.03
        ANTHEM BLUE NY5C     HCCLAIMPMT    3401745446
        TRN*1*3401745446*1237391136\
        TRN*1*3401745446*1237391136\
        MICHELLE A MCKILLOP
Jan 07  ACH DEPOSIT          ck/ref no.    5685063                         2,244.14
        UNITEDHEALTHCARE     HCCLAIMPMT    263090693
        TRN*1*W346728246*1411289245*000087726\
        TRN*1*W346728246*1411289245*000087726\
        SOUND VISION CARE INC
Jan 07  ACH DEPOSIT          ck/ref no.    5576109                         2,623.95
        ANTHEM BLUE NY5C     MISCPYMT      3401745440
        TRN*1*3401745440**REISSUE\
        TRN*1*3401745440**REISSUE\
        SOUND VISION CARE INC
Jan 07  ONLINE TRANSFER CREDIT                                              315.00
        ONLINE XFR FROM: XXXXXX7936
Jan 07  ONLINE TRANSFER CREDIT                                              454.50
        ONLINE XFR FROM: XXXXXX7928
Jan 07  ONLINE TRANSFER CREDIT                                            2,299.32
```



                                               PRIVATE CLIENT GROUP 722
                                               1C QUAKER RIDGE ROAD
                                               NEW ROCHELLE, NY 10804


        SOUND VISION CARE INC               9-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72421 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                     See Back for Important Information


                                           Primary Account: ▓▓▓7871        2

| Date | Description | |
|------|-------------|--:|
| | ONLINE XFR FROM: XXXXXX7898 | |
| Jan 07 | ONLINE TRANSFER CREDIT | 2,643.75 |
| | ONLINE XFR FROM: XXXXXX7901 | |
| Jan 07 | ONLINE TRANSFER CREDIT | 4,531.47 |
| | ONLINE XFR FROM: XXXXXX7898 | |
| Jan 07 | ONLINE TRANSFER CREDIT | 6,799.94 |
| | ONLINE XFR FROM: XXXXXX7928 | |
| Jan 07 | ONLINE TRANSFER CREDIT | 7,828.94 |
| | ONLINE XFR FROM: XXXXXX7936 | |
| Jan 07 | ONLINE TRANSFER CREDIT | 7,945.24 |
| | ONLINE XFR FROM: XXXXXX8363 | |
| Jan 07 | ONLINE TRANSFER CREDIT | 53,355.59 |
| | ONLINE XFR FROM: XXXXXX7901 | |
| Jan 08 | ACH DEPOSIT         ck/ref no.    5870884 | 88.35 |
| | PNC-ECHO          HCCLAIMPMT    263090693 | |
| | TRN*1*1225735675*1341858379\ | |
| | TRN*1*1225735675*1341858379\ | |
| | SOUND VISION CARE INC | |
| Jan 08 | ACH DEPOSIT         ck/ref no.    5705818 | 182.02 |
| | ANTHEM BLUE NY5F    MISCPYMT      3401868392 | |
| | TRN*1*3401868392**REISSUE\ | |
| | TRN*1*3401868392**REISSUE\ | |
| | SOUND VISION CARE INC | |
| Jan 08 | ACH DEPOSIT         ck/ref no.    5870852 | 238.22 |
| | PNC-ECHO          HCCLAIMPMT    263090693 | |
| | TRN*1*1225735676*1341858379\ | |
| | TRN*1*1225735676*1341858379\ | |
| | SOUND VISION CARE INC | |
| Jan 08 | ACH DEPOSIT         ck/ref no.    5805569 | 355.22 |
| | UMR              HCCLAIMPMT    263090693 | |
| | TRN*1*CJ38931156287935365612264*1391995276*0 | |
| | TRN*1*CJ38931156287935365612264*1391995276*0000UMR01\ | |
| | SOUND VISION CARE INC | |
| Jan 08 | ACH DEPOSIT         ck/ref no.    5693022 | 512.93 |
| | OXFORD HEALTH IN    HCCLAIMPMT    263090693 | |
| | TRN*1*48532305*1061118515*000006111\ | |
| | TRN*1*48532305*1061118515*000006111\ | |
| | SOUND VISION CARE INC | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information


Primary Account: ██████7871        2

```
Jan 08  ACH DEPOSIT          ck/ref no.    5870864                           654.40
        PNC-ECHO          HCCLAIMPMT    263090693
        TRN*1*1225735674*1341858379\
        TRN*1*1225735674*1341858379\
        SOUND VISION CARE INC
Jan 08  ACH DEPOSIT          ck/ref no.    5870853                           718.95
        PNC-ECHO          HCCLAIMPMT    263090693
        TRN*1*1225735677*1341858379\
        TRN*1*1225735677*1341858379\
        SOUND VISION CARE INC
Jan 08  ACH DEPOSIT          ck/ref no.    5810947                         1,277.09
        NYS DOH          HCCLAIMPMT    03064899
        TRN*1*021300075778396*1141797357~
        TRN*1*021300075778396*1141797357~
        SOUND VISION CARE INC
Jan 09  ACH DEPOSIT          ck/ref no.    5887433                            75.98
        UHC COMMUNITY PL    HCCLAIMPMT    263090693
        TRN*1*26007B1001028652*1061172891*0000NYU01\
        TRN*1*26007B1001028652*1061172891*0000NYU01\
        SOUND VISION CARE INC
Jan 09  ACH DEPOSIT          ck/ref no.    5822302                           996.00
        ANTHEM BLUE NY5C    HCCLAIMPMT    3401976106
        TRN*1*3401976106*1237391136\
        TRN*1*3401976106*1237391136\
        SOUND VISION CARE INC
Jan 13  ONLINE TRANSFER CREDIT                                             1,980.78
        ONLINE XFR FROM: XXXXXX7952
Jan 14  ACH DEPOSIT          ck/ref no.    6179955                            13.32
        ANTHEM BLUE NY5C    HCCLAIMPMT    3402277520
        TRN*1*3402277520*1237391136\
        TRN*1*3402277520*1237391136\
        SOUND VISION CARE INC
Jan 14  ACH DEPOSIT          ck/ref no.    6273497                           213.25
        UNITEDHEALTHCARE    HCCLAIMPMT    263090693
        TRN*1*W347351596*1411289245*000087726\
        TRN*1*W347351596*1411289245*000087726\
        SOUND VISION CARE INC
```



                                          Statement Period
                                          From January   01, 2026
                                          To   January   31, 2026
                                          Page     8 of    20

                                          PRIVATE CLIENT GROUP 722
                                          1C QUAKER RIDGE ROAD
                                          NEW ROCHELLE, NY 10804


        SOUND VISION CARE INC                 9-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72421 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                        See Back for Important Information


                                          Primary Account:      7871        2

Jan 14  ACH DEPOSIT          ck/ref no.    6352178                              223.32
        COFI              1238165      2883998
        RMR*IK*COFI PAYMENT 2026D12 FOR MERCH\RMR*IK
        RMR*IK*COFI PAYMENT 2026D12 FOR MERCH\RMR*IK*ANT ID 1238165\
        SOUND VISION CARE INC
Jan 14  ACH DEPOSIT          ck/ref no.    6179956                              229.64
        ANTHEM BLUE NY5C    HCCLAIMPMT    3402277522
        TRN*1*3402277522*1237391136\
        TRN*1*3402277522*1237391136\
        SOUND VISION CARE INC
Jan 14  ACH DEPOSIT          ck/ref no.    6179842                              369.25
        ANTHEM BLUE NY5C    HCCLAIMPMT    3402277525
        TRN*1*3402277525*1237391136\
        TRN*1*3402277525*1237391136\
        MICHELLE A MCKILLOP
Jan 14  ACH DEPOSIT          ck/ref no.    6179511                              434.27
        ANTHEM BLUE NY5C    MISCPYMT      3402277517
        TRN*1*3402277517**REISSUE\
        TRN*1*3402277517**REISSUE\
        SOUND VISION CARE INC
Jan 14  ACH DEPOSIT          ck/ref no.    6315698                              507.00
        PNC-ECHO            HCCLAIMPMT    263090693
        TRN*1*1226505644*1341858379\
        TRN*1*1226505644*1341858379\
        SOUND VISION CARE INC
Jan 14  ACH DEPOSIT          ck/ref no.    6179957                              669.16
        ANTHEM BLUE NY5C    HCCLAIMPMT    3402277519
        TRN*1*3402277519*1237391136\
        TRN*1*3402277519*1237391136\
        SOUND VISION CARE INC
Jan 14  ACH DEPOSIT          ck/ref no.    6273665                              697.64
        UNITEDHEALTHCARE    HCCLAIMPMT    263090693
        TRN*1*U6384144*1411289245*000087726\
        TRN*1*U6384144*1411289245*000087726\
        SOUND VISION CARE INC
Jan 14  ACH DEPOSIT          ck/ref no.    6273579                              875.40
        UNITEDHEALTHCARE    HCCLAIMPMT    263090693
        TRN*1*W347351594*1411289245*000087726\
        TRN*1*W347351594*1411289245*000087726\
        SOUND VISION CARE INC



                                           PRIVATE CLIENT GROUP 722
                                           1C QUAKER RIDGE ROAD
                                           NEW ROCHELLE, NY 10804


        SOUND VISION CARE INC                9-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72421 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                          See Back for Important Information


                                           Primary Account:      7871         2

Jan 14  ACH DEPOSIT          ck/ref no.    6179512                             877.15
        ANTHEM BLUE NY5C    MISCPYMT       3402277518
        TRN*1*3402277518**REISSUE\
        TRN*1*3402277518**REISSUE\
        SOUND VISION CARE INC
Jan 14  ACH DEPOSIT          ck/ref no.    6179958                             888.90
        ANTHEM BLUE NY5C    HCCLAIMPMT     3402277521
        TRN*1*3402277521*1237391136\
        TRN*1*3402277521*1237391136\
        SOUND VISION CARE INC
Jan 14  ACH DEPOSIT          ck/ref no.    6179843                             936.30
        ANTHEM BLUE NY5C    HCCLAIMPMT     3402277526
        TRN*1*3402277526*1237391136\
        TRN*1*3402277526*1237391136\
        MICHELLE A MCKILLOP
Jan 14  ACH DEPOSIT          ck/ref no.    6179959                           1,260.03
        ANTHEM BLUE NY5C    HCCLAIMPMT     3402277524
        TRN*1*3402277524*1237391136\
        TRN*1*3402277524*1237391136\
        SOUND VISION CARE INC
Jan 14  ACH DEPOSIT          ck/ref no.    6179513                           3,124.16
        ANTHEM BLUE NY5C    MISCPYMT       3402277516
        TRN*1*3402277516**REISSUE\
        TRN*1*3402277516**REISSUE\
        SOUND VISION CARE INC
Jan 14  ACH DEPOSIT          ck/ref no.    6179960                           3,991.90
        ANTHEM BLUE NY5C    HCCLAIMPMT     3402277523
        TRN*1*3402277523*1237391136\
        TRN*1*3402277523*1237391136\
        SOUND VISION CARE INC
Jan 15  ACH DEPOSIT          ck/ref no.    6277886                              84.91
        OXFORD HEALTH IN    HCCLAIMPMT     263090693
        TRN*1*48750245*1061118515*000006111\
        TRN*1*48750245*1061118515*000006111\
        SOUND VISION CARE INC
Jan 15  ACH DEPOSIT          ck/ref no.    6433310                              99.87
        PNC-ECHO            HCCLAIMPMT     263090693
        TRN*1*1226714021*1341858379\
        TRN*1*1226714021*1341858379\
        SOUND VISION CARE INC



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                 9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account: ███████7871        2

| Date | Description | | Amount |
|---|---|---|---|
| Jan 15 | ACH DEPOSIT           ck/ref no.    6433401 | | 168.50 |
| | PNC-ECHO          HCCLAIMPMT    263090693 | | |
| | TRN*1*1226714020*1341858379\ | | |
| | TRN*1*1226714020*1341858379\ | | |
| | SOUND VISION CARE INC | | |
| Jan 15 | ACH DEPOSIT           ck/ref no.    6393217 | | 274.70 |
| | NYS DOH          HCCLAIMPMT    03064899 | | |
| | TRN*1*021300075805054*1141797357~ | | |
| | TRN*1*021300075805054*1141797357~ | | |
| | SOUND VISION CARE INC | | |
| Jan 15 | REMOTE CAPTURE | | 778.46 |
| Jan 16 | ACH DEPOSIT           ck/ref no.    6407132 | | 272.77 |
| | UHC COMMUNITY PL    HCCLAIMPMT    263090693 | | |
| | TRN*1*26014B1001111258*1061172891*0000NYU01\ | | |
| | TRN*1*26014B1001111258*1061172891*0000NYU01\ | | |
| | SOUND VISION CARE INC | | |
| Jan 16 | ACH DEPOSIT           ck/ref no.    6407501 | | 672.90 |
| | ANTHEM BLUE NY5F    MISCPYMT    3402551119 | | |
| | TRN*1*3402551119**REISSUE\ | | |
| | TRN*1*3402551119**REISSUE\ | | |
| | SOUND VISION CARE INC | | |
| Jan 16 | ACH DEPOSIT           ck/ref no.    6463921 | | 741.83 |
| | HUMANA AHPNY       HCCLAIMPMT    93384174 | | |
| | TRN*1*176346254260114*2262800286\ | | |
| | TRN*1*176346254260114*2262800286\ | | |
| | SOUND VISION CARE INC | | |
| Jan 16 | ACH DEPOSIT           ck/ref no.    6499230 | | 820.27 |
| | UNITEDHEALTHCARE    HCCLAIMPMT    263090693 | | |
| | TRN*1*U6536075*1411289245*000087726\ | | |
| | TRN*1*U6536075*1411289245*000087726\ | | |
| | SOUND VISION CARE INC | | |
| Jan 20 | ACH DEPOSIT           ck/ref no.    6627833 | | 400.29 |
| | CIGNA          HCCLAIMPMT    263090693 | | |
| | TRN*1*260115090010041*1591031071\ | | |
| | TRN*1*260115090010041*1591031071\ | | |
| | /SOUND VISION CARE INC | | |
| Jan 21 | ACH DEPOSIT           ck/ref no.    6761158 | | 218.47 |
| | GEHA UMR          HCCLAIMPMT    263090693 | | |
| | TRN*1*CN17412122708636012890544*1391995276*0 | | |
| | TRN*1*CN17412122708636012890544*1391995276*0000UMR01\ | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                      9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                         See Back for Important Information


Primary Account: ████ 7871         2

| Date | Description | |
|---|---|---|
| | SOUND VISION CARE INC | |
| Jan 21 | ACH DEPOSIT          ck/ref no.    6831520 | 502.91 |
| | PNC-ECHO          HCCLAIMPMT    263090693 | |
| | TRN*1*1227427092*1341858379\ | |
| | TRN*1*1227427092*1341858379\ | |
| | SOUND VISION CARE INC | |
| Jan 21 | ACH DEPOSIT          ck/ref no.    6841091 | 1,225.70 |
| | HNB - ECHO        HCCLAIMPMT    263090693 | |
| | TRN*1*1226796815*1341858379\ | |
| | TRN*1*1226796815*1341858379\ | |
| | SOUND VISION CARE INC | |
| Jan 22 | ACH DEPOSIT          ck/ref no.    6781230 | 246.98 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3402880349 | |
| | TRN*1*3402880349*1237391136\ | |
| | TRN*1*3402880349*1237391136\ | |
| | SOUND VISION CARE INC | |
| Jan 22 | ACH DEPOSIT          ck/ref no.    6733876 | 278.05 |
| | NGS, INC.        HCCLAIMPMT    1487809406 | |
| | TRN*1*815876045*1351840597~ | |
| | TRN*1*815876045*1351840597~ | |
| | SOUND VISION CARE, INC | |
| Jan 22 | ACH DEPOSIT          ck/ref no.    6781110 | 298.83 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3402880352 | |
| | TRN*1*3402880352*1237391136\ | |
| | TRN*1*3402880352*1237391136\ | |
| | MICHELLE A MCKILLOP | |
| Jan 22 | ACH DEPOSIT          ck/ref no.    6939139 | 325.04 |
| | PNC-ECHO          HCCLAIMPMT    263090693 | |
| | TRN*1*1227579356*1341858379\ | |
| | TRN*1*1227579356*1341858379\ | |
| | SOUND VISION CARE INC | |
| Jan 22 | ACH DEPOSIT          ck/ref no.    6891322 | 370.36 |
| | UNITEDHEALTHCARE    HCCLAIMPMT    263090693 | |
| | TRN*1*W348035057*1411289245*000087726\ | |
| | TRN*1*W348035057*1411289245*000087726\ | |
| | SOUND VISION CARE INC | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information


Primary Account: ▓▓▓▓7871        2

Jan 22  ACH DEPOSIT          ck/ref no.    6781111                          380.42
        ANTHEM BLUE NY5C    HCCLAIMPMT    3402880351
        TRN*1*3402880351*1237391136\
        TRN*1*3402880351*1237391136\
        MICHELLE A MCKILLOP
Jan 22  ACH DEPOSIT          ck/ref no.    6891254                          384.31
        UNITEDHEALTHCARE    HCCLAIMPMT    263090693
        TRN*1*U6769123*1411289245*000087726\
        TRN*1*U6769123*1411289245*000087726\
        SOUND VISION CARE INC
Jan 22  ACH DEPOSIT          ck/ref no.    6781231                          669.16
        ANTHEM BLUE NY5C    HCCLAIMPMT    3402880347
        TRN*1*3402880347*1237391136\
        TRN*1*3402880347*1237391136\
        SOUND VISION CARE INC
Jan 22  ACH DEPOSIT          ck/ref no.    6849072                          780.51
        HUMANA AHPNY        HCCLAIMPMT    93948124
        TRN*1*176842869260120*2262800286\
        TRN*1*176842869260120*2262800286\
        SOUND VISION CARE INC
Jan 22  ACH DEPOSIT          ck/ref no.    6781232                        1,487.34
        ANTHEM BLUE NY5C    HCCLAIMPMT    3402880348
        TRN*1*3402880348*1237391136\
        TRN*1*3402880348*1237391136\
        SOUND VISION CARE INC
Jan 22  ACH DEPOSIT          ck/ref no.    6781233                        3,041.83
        ANTHEM BLUE NY5C    HCCLAIMPMT    3402880350
        TRN*1*3402880350*1237391136\
        TRN*1*3402880350*1237391136\
        SOUND VISION CARE INC
Jan 22  ONLINE TRANSFER CREDIT                                              589.50
        ONLINE XFR FROM: XXXXXX7928
Jan 22  ONLINE TRANSFER CREDIT                                            2,229.13
        ONLINE XFR FROM: XXXXXX7898
Jan 22  ONLINE TRANSFER CREDIT                                            2,608.39
        ONLINE XFR FROM: XXXXXX7901
Jan 22  ONLINE TRANSFER CREDIT                                            4,559.97
        ONLINE XFR FROM: XXXXXX7898
Jan 22  ONLINE TRANSFER CREDIT                                            6,000.00
        ONLINE XFR FROM: XXXXXX7936



```
                                          Statement Period
                                          From January   01, 2026
                                          To   January   31, 2026
                                          Page    13 of    20

                                          PRIVATE CLIENT GROUP 722
                                          1C QUAKER RIDGE ROAD
                                          NEW ROCHELLE, NY 10804



          SOUND VISION CARE INC                 9-722
          DEBTOR IN POSSESSION
          CASE # 8 25 72421 LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                    See Back for Important Information


                                          Primary Account: ████7871        2
```

| Date | Description | |
|------|-------------|---|
| Jan 22 | ONLINE TRANSFER CREDIT | 8,000.00 |
| | ONLINE XFR FROM: XXXXXX8363 | |
| Jan 22 | ONLINE TRANSFER CREDIT | 8,637.66 |
| | ONLINE XFR FROM: XXXXXX7928 | |
| Jan 22 | ONLINE TRANSFER CREDIT | 52,158.68 |
| | ONLINE XFR FROM: XXXXXX7901 | |
| Jan 23 | ACH DEPOSIT          ck/ref no.    6910535 | 190.85 |
| | CIGNA            HCCLAIMPMT     263090693 | |
| | TRN*1*260120090006874*1591031071\ | |
| | TRN*1*260120090006874*1591031071\ | |
| | /SOUND VISION CARE INC | |
| Jan 23 | ACH DEPOSIT          ck/ref no.    6966230 | 248.66 |
| | UHC COMMUNITY PL    HCCLAIMPMT    263090693 | |
| | TRN*1*26021B1001078375*1061172891*0000NYU01\ | |
| | TRN*1*26021B1001078375*1061172891*0000NYU01\ | |
| | SOUND VISION CARE INC | |
| Jan 23 | ACH DEPOSIT          ck/ref no.    6998503 | 321.65 |
| | UNITEDHEALTHCARE    HCCLAIMPMT    263090693 | |
| | TRN*1*U6823312*1411289245*000087726\ | |
| | TRN*1*U6823312*1411289245*000087726\ | |
| | SOUND VISION CARE INC | |
| Jan 23 | ACH DEPOSIT          ck/ref no.    6964639 | 797.89 |
| | HUMANA AHPNY        HCCLAIMPMT    94047013 | |
| | TRN*1*176964040260121*2262800286\ | |
| | TRN*1*176964040260121*2262800286\ | |
| | SOUND VISION CARE INC | |
| Jan 23 | ACH DEPOSIT          ck/ref no.    6854837 | 7,194.35 |
| | NGS, INC.          HCCLAIMPMT    1487809406 | |
| | TRN*1*815882835*1351840597~ | |
| | TRN*1*815882835*1351840597~ | |
| | SOUND VISION CARE, INC | |
| Jan 23 | ONLINE TRANSFER CREDIT | 2,632.44 |
| | ONLINE XFR FROM: XXXXXX7952 | |
| Jan 26 | ACH DEPOSIT          ck/ref no.    7016981 | 16.50 |
| | UHC COMMUNITY PL    HCCLAIMPMT    263090693 | |
| | TRN*1*26022B1000524766*1061172891*0000NYU01\ | |
| | TRN*1*26022B1000524766*1061172891*0000NYU01\ | |
| | SOUND VISION CARE INC | |



                                            Statement Period
                                            From January   01, 2026
                                            To   January   31, 2026
                                            Page    14 of    20

                                            PRIVATE CLIENT GROUP 722
                                            1C QUAKER RIDGE ROAD
                                            NEW ROCHELLE, NY 10804


        SOUND VISION CARE INC                9-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72421 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                          See Back for Important Information


                                        Primary Account: ███████7871        2

Jan 26  ACH DEPOSIT          ck/ref no.   7017237                           36.14
        CIGNA              HCCLAIMPMT    263090693
        TRN*1*260121020000065*1591031071\
        TRN*1*260121020000065*1591031071\
        SOUND VISION CARE INC,
Jan 26  ACH DEPOSIT          ck/ref no.   7090570                          164.11
        WPS-TMEP CONTRAC     HCCLAIMPMT    2520437403
        TRN*1*2520437403*1000000299*WPSTDEFIC\
        TRN*1*2520437403*1000000299*WPSTDEFIC\
        SIGNATURE BANK
Jan 26  ACH DEPOSIT          ck/ref no.   7003395                          398.22
        OXFORD HEALTH IN    HCCLAIMPMT    263090693
        TRN*1*49151225*1061118515*000006111\
        TRN*1*49151225*1061118515*000006111\
        SOUND VISION CARE INC
Jan 26  ACH DEPOSIT          ck/ref no.   7184753                          465.48
        COFI            1238165      2942244
        RMR*IK*COFI PAYMENT 2026D22 FOR MERCH\RMR*IK
        RMR*IK*COFI PAYMENT 2026D22 FOR MERCH\RMR*IK*ANT ID 1238165\
        SOUND VISION CARE INC
Jan 26  ACH DEPOSIT          ck/ref no.   7115085                          814.94
        CIGNA              HCCLAIMPMT    263090693
        TRN*1*260122090008629*1591031071\
        TRN*1*260122090008629*1591031071\
        /SOUND VISION CARE INC
Jan 26  ACH DEPOSIT          ck/ref no.   7064043                       24,085.03
        NGS, INC.          HCCLAIMPMT    1487809406
        TRN*1*815889370*1351840597~
        TRN*1*815889370*1351840597~
        SOUND VISION CARE, INC
Jan 27  ACH DEPOSIT          ck/ref no.   7113446                           44.00
        UHC COMMUNITY PL    HCCLAIMPMT    263090693
        TRN*1*26023B1000497592*1061172891*0000NYU01\
        TRN*1*26023B1000497592*1061172891*0000NYU01\
        SOUND VISION CARE INC
Jan 27  ACH DEPOSIT          ck/ref no.   7235308                           51.87
        HUMANA AHPNY       HCCLAIMPMT    94403729
        TRN*1*177243944260124*2262800286\
        TRN*1*177243944260124*2262800286\
        SOUND VISION CARE INC



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information


Primary Account: ███████7871         2

```
Jan 27  ACH DEPOSIT          ck/ref no.   7103752                            183.12
        OXFORD HEALTH IN    HCCLAIMPMT    263090693
        TRN*1*49202104*1061118515*000006111\
        TRN*1*49202104*1061118515*000006111\
        SOUND VISION CARE INC
Jan 27  ACH DEPOSIT          ck/ref no.   7113765                            213.27
        ANTHEM BLUE NY5F    HCCLAIMPMT    3403261722
        TRN*1*3403261722*1237391136\
        TRN*1*3403261722*1237391136\
        MICHELLE A MCKILLOP
Jan 27  ACH DEPOSIT          ck/ref no.   7092374                          4,241.38
        NGS, INC.           HCCLAIMPMT    1487809406
        TRN*1*815895105*1351840597~
        TRN*1*815895105*1351840597~
        SOUND VISION CARE, INC
Jan 28  ACH DEPOSIT          ck/ref no.   7229194                             26.46
        UHC COMMUNITY PL    HCCLAIMPMT     263090693
        TRN*1*26024B1000490333*1061172891*0000NYU01\
        TRN*1*26024B1000490333*1061172891*0000NYU01\
        SOUND VISION CARE INC
Jan 28  ACH DEPOSIT          ck/ref no.   7314682                             68.90
        UNITEDHEALTHCARE    HCCLAIMPMT     263090693
        TRN*1*W348714590*1411289245*000087726\
        TRN*1*W348714590*1411289245*000087726\
        SOUND VISION CARE INC
Jan 28  ACH DEPOSIT          ck/ref no.   7355433                            374.19
        PNC-ECHO            HCCLAIMPMT     263090693
        TRN*1*1228421320*1341858379\
        TRN*1*1228421320*1341858379\
        SOUND VISION CARE INC
Jan 28  ACH DEPOSIT          ck/ref no.   7230461                            462.55
        ANTHEM BLUE NY5C    HCCLAIMPMT    3403385064
        TRN*1*3403385064*1237391136\
        TRN*1*3403385064*1237391136\
        MICHELLE A MCKILLOP
Jan 28  ACH DEPOSIT          ck/ref no.   7230462                            525.82
        ANTHEM BLUE NY5C    HCCLAIMPMT    3403385065
        TRN*1*3403385065*1237391136\
        TRN*1*3403385065*1237391136\
        MICHELLE A MCKILLOP
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information

Primary Account:        7871          2

```
Jan 28  ACH DEPOSIT          ck/ref no.    7230553                              1,338.32
        ANTHEM BLUE NY5C     HCCLAIMPMT     3403385061
        TRN*1*3403385061*1237391136\
        TRN*1*3403385061*1237391136\
        SOUND VISION CARE INC
Jan 28  ACH DEPOSIT          ck/ref no.    7230554                              1,405.23
        ANTHEM BLUE NY5C     HCCLAIMPMT     3403385062
        TRN*1*3403385062*1237391136\
        TRN*1*3403385062*1237391136\
        SOUND VISION CARE INC
Jan 28  ACH DEPOSIT          ck/ref no.    7314730                              1,828.96
        UNITEDHEALTHCARE     HCCLAIMPMT     263090693
        TRN*1*W348714588*1411289245*000087726\
        TRN*1*W348714588*1411289245*000087726\
        SOUND VISION CARE INC
Jan 28  ACH DEPOSIT          ck/ref no.    7230555                              2,576.45
        ANTHEM BLUE NY5C     HCCLAIMPMT     3403385063
        TRN*1*3403385063*1237391136\
        TRN*1*3403385063*1237391136\
        SOUND VISION CARE INC
Jan 29  ACH DEPOSIT          ck/ref no.    7330271                                 72.47
        ANTHEM BLUE NY5F     HCCLAIMPMT     3403507997
        TRN*1*3403507997*1237391136\
        TRN*1*3403507997*1237391136\
        SOUND VISION CARE INC
Jan 29  ACH DEPOSIT          ck/ref no.    7338381                                172.84
        OXFORD HEALTH IN     HCCLAIMPMT     263090693
        TRN*1*49319945*1061118515*000006111\
        TRN*1*49319945*1061118515*000006111\
        SOUND VISION CARE INC
Jan 29  ACH DEPOSIT          ck/ref no.    7502319                                223.32
        COFI             1238165      2957134
        RMR*IK*COFI PAYMENT 2026D27 FOR MERCH\RMR*IK
        RMR*IK*COFI PAYMENT 2026D27 FOR MERCH\RMR*IK*ANT ID 1238165\
        SOUND VISION CARE INC
Jan 29  ACH DEPOSIT          ck/ref no.    7428344                                379.91
        NYS DOH          HCCLAIMPMT     03064899
        TRN*1*021300075841870*1141797357~
        TRN*1*021300075841870*1141797357~
        SOUND VISION CARE INC
```



                                              PRIVATE CLIENT GROUP 722
                                              1C QUAKER RIDGE ROAD
                                              NEW ROCHELLE, NY 10804


        SOUND VISION CARE INC                 9-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72421 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                           See Back for Important Information


                                              Primary Account: ███████7871        2

 Jan 30  ACH DEPOSIT          ck/ref no.    7582820                              47.12
         PNC-ECHO          HCCLAIMPMT    263090693
         TRN*1*1228752645*1341858379\
         TRN*1*1228752645*1341858379\
         SOUND VISION CARE INC
 Jan 30  ACH DEPOSIT          ck/ref no.    7539089                             433.42
         UNITEDHEALTHCARE    HCCLAIMPMT    263090693
         TRN*1*U7111513*1411289245*000087726\
         TRN*1*U7111513*1411289245*000087726\
         SOUND VISION CARE INC
 Jan 30  ACH DEPOSIT          ck/ref no.    7388610                           2,310.33
         NGS, INC.         HCCLAIMPMT    1487809406
         TRN*1*815916909*1351840597~
         TRN*1*815916909*1351840597~
         SOUND VISION CARE, INC
 Jan 30  ONLINE TRANSFER CREDIT                                                 642.20
         ONLINE XFR FROM: XXXXXX7952

Withdrawals and Other Debits
 Jan 02  TELEPHONE XFER DR                                                      415.64
         TELEPHONE TRANSFER TO: XXXXXX6917
 Jan 05  DEBIT CARD PURCHASE                                                    300.01
         ON 01/05 AT THE ALL STAR          RIVERHEAD     NY
         ************7907
 Jan 05  DEBIT CARD PURCHASE                                                  1,797.74
         ON 01/05 AT THE ALL STAR          RIVERHEAD     NY
         ************7907
 Jan 05  AUTOMATED PAYMENT    ck/ref no.    5412610                           1,204.37
         SUFFOLK COMPUTER    6319059617    11541000017
 Jan 05  AUTOMATED PAYMENT    ck/ref no.    5417763                           3,268.98
         1ST BANKCARD CTR    ONLINE PMT    CC0010692808
 Jan 05  AUTOMATED PAYMENT    ck/ref no.    5412609                           3,718.72
         SUFFOLK COMPUTER    6319059617    11541000200
 Jan 06  OUTGOING WIRE XFER                                                   1,822.46
         REF#  20260106B6B7261F000567
         TO:  BANK OF AMERICA NA            ABA:  026009593
         BANK: BK AMER NYC                  ACCT# ███████2100
         OBI:  FOR FINAL CREDIT TO: SOUND VISION CARE, INC. ACCT # 17
         OBI:  2808
         OBI:



                                      Statement Period
                                      From January   01, 2026
                                      To   January   31, 2026
                                      Page    18 of    20

                                      PRIVATE CLIENT GROUP 722
                                      1C QUAKER RIDGE ROAD
                                      NEW ROCHELLE, NY 10804

        SOUND VISION CARE INC                 9-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72421 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                          See Back for Important Information


                                      Primary Account: ███████7871         2

Date               Description
Jan 06  OUTGOING WIRE XFER                                          4,331.40
        REF#  20260106B6B7261F000414
        TO:   FLUSHING BANK                       ABA:   226070474
        BANK: FLUSHING SVGS BK               ACCT# ██████5045
        OBI:  SOUND VISION CARE, INC. LOAN# 000000520462
        OBI:
        OBI:
Jan 06  ONLINE TRANSFER DEBIT                                       5,000.00
        ONLINE XFR TO: XXXXXX7995
Jan 07  DEBIT CARD PURCHASE                                         1,000.00
        ON 01/07 AT NASSAU LENS CO   INC       NORTHVALE      NJ
        ************7907
Jan 08  DEBIT CARD PURCHASE                                         1,000.00
        ON 01/08 AT NASSAU LENS CO   INC       NORTHVALE      NJ
        ************7907
Jan 08  AUTOMATED PAYMENT     ck/ref no.    5792658                   852.90
        BAMBOOHR HRIS       8663879595
Jan 08  AUTOMATED PAYMENT     ck/ref no.    5856536                   963.00
        UBIQUITY RETIREM    UBIQUITY R
Jan 08  AUTOMATED PAYMENT     ck/ref no.    5871914                 80,803.24
        PAYROLL-BAMBOOHR    DEPOSIT       13987063
Jan 09  DEBIT CARD PURCHASE                                         1,000.00
        ON 01/09 AT NASSAU LENS CO   INC       NORTHVALE      NJ
        ************7907
Jan 09  ONLINE TRANSFER DEBIT                                       5,332.66
        ONLINE XFR TO: XXXXXX8355
Jan 09  AUTOMATED PAYMENT     ck/ref no.    5981784                 5,712.57
        SOUND VISION CAR    401K          28570092
Jan 12  DEBIT CARD PURCHASE                                         1,000.00
        ON 01/12 AT NASSAU LENS CO   INC       NORTHVALE      NJ
        ************7907
Jan 13  DEBIT CARD PURCHASE                                         1,000.00
        ON 01/13 AT NASSAU LENS CO   INC       NORTHVALE      NJ
        ************7907
Jan 14  AUTOMATED PAYMENT     ck/ref no.    6244377                   520.98
        PROG ADVANCED       INS PREM      998704896 SOUND
Jan 20  ONLINE TRANSFER DEBIT                                       5,000.00
        ONLINE XFR TO: XXXXXX7995



                                                    Statement Period
                                                    From January   01, 2026
                                                    To   January   31, 2026
                                                    Page    19 of    20

                                                    PRIVATE CLIENT GROUP 722
                                                    1C QUAKER RIDGE ROAD
                                                    NEW ROCHELLE, NY 10804


        SOUND VISION CARE INC                9-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72421 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                          See Back for Important Information


                                         Primary Account: ████7871        2

Jan 20  AUTOMATED PAYMENT     ck/ref no.   6706460                              1,242.00
        NU ERA BENEFITS     9144286400
Jan 21  AUTOMATED PAYMENT     ck/ref no.   6807944                              4,599.71
        1ST BANKCARD CTR    ONLINE PMT    CC0010737430
Jan 22  AUTOMATED PAYMENT     ck/ref no.   6948690                             84,159.44
        PAYROLL-BAMBOOHR    DEPOSIT       13987063
Jan 23  DEBIT CARD PURCHASE                                                       143.65
        ON 01/23 AT CITY HEAT SECURITY C       OCEANSIDE      NY
        ************7907
Jan 23  AUTOMATED PAYMENT     ck/ref no.   7052219                              5,832.02
        SOUND VISION CAR    401K        28570092
Jan 28  DEBIT CARD PURCHASE                                                     1,000.00
        ON 01/28 AT NASSAU LENS CO   INC       NORTHVALE      NJ
        ************7907
Jan 28  TELEPHONE XFER DR                                                         360.00
        TELEPHONE TRANSFER TO: XXXXXX6917
Jan 29  DEBIT CARD PURCHASE                                                     1,000.00
        ON 01/29 AT NASSAU LENS CO   INC       NORTHVALE      NJ
        ************7907
Jan 30  DEBIT CARD PURCHASE                                                     1,000.00
        ON 01/30 AT NASSAU LENS CO   INC       NORTHVALE      NJ
        ************7907
Jan 30  AUTOMATED PAYMENT     ck/ref no.   7562013                              3,621.00
        QUARTERLY FEE       PAYMENT       0000

Checks by Serial Number
 Jan 05      1005          2,305.00     Jan 27      1006              810.88



                                   Statement Period
                                   From January   01, 2026
                                   To   January   31, 2026
                                   Page    20 of    20

                                   PRIVATE CLIENT GROUP 722
                                   1C QUAKER RIDGE ROAD
                                   NEW ROCHELLE, NY 10804


        SOUND VISION CARE INC                 9-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72421 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                          See Back for Important Information


                                        Primary Account:      7871         2


Daily Balances
 Dec 31          46,514.30          Jan 16          50,085.37
 Jan 02          47,607.93          Jan 20          44,243.66
 Jan 05          35,774.61          Jan 21          41,591.03
 Jan 06          26,871.85          Jan 22          50,477.75
 Jan 07         121,965.88          Jan 23          55,887.92
 Jan 08          42,373.92          Jan 26          81,868.34
 Jan 09          31,400.67          Jan 27          85,791.10
 Jan 12          30,400.67          Jan 28          93,037.98
 Jan 13          31,381.45          Jan 29          92,886.52
 Jan 14          46,171.16          Jan 30          91,698.59
 Jan 15          47,577.60



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                    8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                        See Back for Important Information

Primary Account: ▮▮▮▮▮6917          0

| Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ▮▮▮▮▮6917     BANKRUPTCY CHECKING | 415.64- | .00 |
| RELATIONSHIP TOTAL | | .00 |



                                    Statement Period
                                    From January   01, 2026
                                    To   January   31, 2026
                                    Page     2 of     2

                                    PRIVATE CLIENT GROUP 722
                                    1C QUAKER RIDGE ROAD
                                    NEW ROCHELLE, NY 10804

```
SOUND VISION CARE INC                    8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                      See Back for Important Information
```

Primary Account: ███████6917          0

BANKRUPTCY CHECKING          ██████6917

## Summary

| | |
|---|---:|
| Previous Balance as of January   01, 2026 | 415.64- |
| 2 Credits | 775.64 |
| 1 Debits | 360.00 |
| Ending Balance as of   January   31, 2026 | .00 |

## Deposits and Other Credits

| | | |
|---|---|---:|
| Jan 02 | TELEPHONE XFER CR | 415.64 |
| | TELEPHONE TRANSFER FROM: XXXXXX7871 | |
| Jan 28 | TELEPHONE XFER CR | 360.00 |
| | TELEPHONE TRANSFER FROM: XXXXXX7871 | |

## Withdrawals and Other Debits

| | | | |
|---|---|---|---:|
| Jan 27 | ACH           ck/ref no.    7168188 | | 360.00 |
| | ABEO SOLUTIONS,     8003087169 | | |

## Daily Balances

| | | | |
|---|---:|---|---:|
| Dec 31 | 415.64- | Jan 27 | 360.00- |
| Jan 02 | .00 | Jan 28 | .00 |

# Optimize Business Checking<sup>SM</sup>

Account number: ■■■■ 1826 ■ January 1, 2026 - January 31, 2026 ■ Page 1 of 2



SOUND VISION CARE INC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

### Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
   1-800-CALL-WELLS (1-800-225-5935)

*Online: wellsfargo.com*

*Write:*  Wells Fargo Bank, N.A. (221)
          P.O. Box 6995
          Portland, OR  97228-6995

## Account summary

*Optimize Business Checking* <sup>SM</sup>

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ■■■■1826 | $0.00 | $0.00 | -$74.87 | -$74.87 |

## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/12 | 74.87 | Client Analysis Srvc Chrg 260109 Svc Chge 1225■■■■■■1826 |
| | | $74.87 | Total electronic debits/bank debits |
| | | $74.87 | Total debits |

## Daily ledger balance summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| 12/31 | 0.00 | 01/12 | -74.87 |

Average daily ledger balance    -$48.30

Provision of Emergency Services to Wells Fargo Visa Debit Card Holders

We provide certain emergency services to our Wells Fargo Visa Debit Card holders, including a cardholder inquiry service, emergency card replacement, and lost/stolen card reporting. To obtain emergency services related to your Wells Fargo Visa Debit Card, please call the toll-free or international collect-call telephone number on the back of your card.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Optimize Business Checking℠

Account number: ▮▮▮▮5914 ∎ January 1, 2026 - January 31, 2026 ∎ Page 1 of 2



SOUND VISION CARE INC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
  1-800-CALL-WELLS (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (348)
  P.O. Box 6995
  Portland, OR  97228-6995

## Account summary

### Optimize Business Checking ℠

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ▮▮▮5914 | $1,579.92 | $3,902.40 | -$1,619.06 | $3,863.26 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/14 | 256.40 | NEW York Quality Hcclaimpmt 260113 100397816125300 TRN*1*10039781612*1141676443\ |
| | 01/21 | 1,538.97 | American Progres Hcclaimpmt 260121 TRN*1*1003506587*1131851754\ |
| | 01/22 | 1,188.67 | NEW York Quality Hcclaimpmt 260121 100397898695300 TRN*1*10039789869*1141676443\ |
| | 01/28 | 544.69 | American Progres Hcclaimpmt 260128 TRN*1*1003511720*1131851754\ |
| | 01/29 | 373.67 | NEW York Quality Hcclaimpmt 260128 100397932175300 TRN*1*10039793217*1141676443\ |
| | | $3,902.40 | Total electronic deposits/bank credits |
| | | $3,902.40 | Total credits |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | | Transaction detail |
|---|---|---|---|---|
| | 01/09 | 715.23 | < | Business to Business ACH Debit - Sun ARC Energy L ACH Debit 260109 9029341710 Monthly Solar Lease Payment |
| | 01/12 | 84.77 | | Client Analysis Srvc Chrg 260109 Svc Chge 1225▮▮▮▮▮5914 |
| | 01/12 | 520.81 | | Online Transfer Ref #Ib0Wg26Nbg to Signify Business Essential Card Xxxxxxxxxxxx3892 on 01/12/26 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic debits/bank debits (continued)*

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 01/16 | 249.10 < | Business to Business ACH Debit - ADP Payroll Fees ADP Fees 260116 931541192673 709965938Sound Vision |
| | 01/29 | 49.15 < | Business to Business ACH Debit - Cps Merchant Ser ACH Debit 260129 9029812624 Sound Vision Care Inc |
| | | $1,619.06 | Total electronic debits/bank debits |
| | | $1,619.06 | Total debits |

*< Business to Business ACH:  If this is a business account, this transaction has a return time frame of one business day from post date.  This time frame does not apply to consumer accounts.*

## Daily ledger balance summary

| *Date* | *Balance* | *Date* | *Balance* | *Date* | *Balance* |
|---|---|---|---|---|---|
| 12/31 | 1,579.92 | 01/14 | 515.51 | 01/22 | 2,994.05 |
| 01/09 | 864.69 | 01/16 | 266.41 | 01/28 | 3,538.74 |
| 01/12 | 259.11 | 01/21 | 1,805.38 | 01/29 | 3,863.26 |

Average daily ledger balance       $1,710.09

Provision of Emergency Services to Wells Fargo Visa Debit Card Holders

We provide certain emergency services to our Wells Fargo Visa Debit Card holders, including a cardholder inquiry service, emergency card replacement, and lost/stolen card reporting. To obtain emergency services related to your Wells Fargo Visa Debit Card, please call the toll-free or international collect-call telephone number on the back of your card.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.