## UNITED STATES BANKRUPTCY COURT
EASTERN   DISTRICT OF   NEW YORK

In Re. SVC OF CORAM, LLC

§
§
§
§

Debtor(s)

Case No.   25-72422

Lead Case No.   25-72421

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 01/31/2026

Petition Date: 06/23/2025

Months Pending: 7

Industry Classification: | 6 | 1 | 0 | 0 |

Reporting Method:          Accrual Basis ○          Cash Basis ⊙

Debtor's Full-Time Employees (current):                    0

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert L. Rattet

Signature of Responsible Party

02/20/2026

Date

Robert L. Rattet

Printed Name of Responsible Party

C/O Davidoff Hutcher & Citron, LLP
120 Bloomingdale Road, Suite 100
White Plains, NY 10605

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.  § 1320.4(a)(2) applies.

Debtor's Name SVC OF CORAM, LLC                                         Case No.  25-72422

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.    Cash balance beginning of month | $70,707 | |
| b.    Total receipts (net of transfers between accounts) | $75,293 | $631,006 |
| c.    Total disbursements (net of transfers between accounts) | $58,915 | $560,951 |
| d.    Cash balance end of month (a+b-c) | $87,085 | |
| e.    Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.    Total disbursements for quarterly fee calculation (c+e) | $58,915 | $560,951 |

| Part 2:  Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.    Accounts receivable (total net of allowance) | $0 |
| b.    Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.    Inventory    (Book ◯    Market ◯    Other ◉    (attach explanation)) | $0 |
| d    Total current assets | $1,005,604 |
| e.    Total assets | $1,035,531 |
| f.    Postpetition payables (excluding taxes) | $17,503 |
| g.    Postpetition payables past due (excluding taxes) | $0 |
| h.    Postpetition taxes payable | $0 |
| i.    Postpetition taxes past due | $0 |
| j.    Total postpetition debt (f+h) | $17,503 |
| k.    Prepetition secured debt | $256,700 |
| l.    Prepetition priority debt | $0 |
| m.   Prepetition unsecured debt | $1,301,641 |
| n.    Total liabilities (debt) (j+k+l+m) | $1,575,844 |
| o.    Ending equity/net worth (e-n) | $-540,313 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.    Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.    Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.    Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.    Gross income/sales (net of returns and allowances) | $79,377 | |
| b.    Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c.    Gross profit (a-b) | $79,377 | |
| d.    Selling expenses | $0 | |
| e.    General and administrative expenses | $0 | |
| f.    Other expenses | $60,389 | |
| g.    Depreciation and/or amortization (not included in 4b) | $0 | |
| h.    Interest | $0 | |
| i.    Taxes (local, state, and federal) | $0 | |
| j.    Reorganization items | $0 | |
| k.    Profit (loss) | $18,989 | $137,174 |

UST Form 11-MOR (12/01/2021)                              2

Debtor's Name  SVC OF CORAM, LLC                                    Case No.  25-72422

## Part 5:  Professional Fees and Expenses

|  |  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                               3

Debtor's Name SVC OF CORAM, LLC                                    Case No.  25-72422

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)                    4

Debtor's Name  SVC OF CORAM, LLC                                                      Case No.  25-72422

| | | | | | | |
|---|---|---|---|---|---|---|
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |
| | xcix | | | | | |
| | c | | | | | |
| | ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| | i | | | | | |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |

UST Form 11-MOR (12/01/2021)                                        5

Debtor's Name  SVC OF CORAM, LLC                                    Case No.  25-72422

| | | | | | | |
|---|---|---|---|---|---|---|
| | xv | | | | | |
| | xvi | | | | | |
| | xvii | | | | | |
| | xviii | | | | | |
| | xix | | | | | |
| | xx | | | | | |
| | xxi | | | | | |
| | xxii | | | | | |
| | xxiii | | | | | |
| | xxiv | | | | | |
| | xxv | | | | | |
| | xxvi | | | | | |
| | xxvii | | | | | |
| | xxviii | | | | | |
| | xxix | | | | | |
| | xxx | | | | | |
| | xxxi | | | | | |
| | xxxii | | | | | |
| | xxxiii | | | | | |
| | xxxiv | | | | | |
| | xxxv | | | | | |
| | xxxvi | | | | | |
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |

Debtor's Name SVC OF CORAM, LLC                                    Case No. 25-72422

| | | | | | | |
|---|---|---|---|---|---|---|
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |

UST Form 11-MOR (12/01/2021)                    7

Debtor's Name  SVC OF CORAM, LLC                                                                Case No.  25-72422

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)     Yes ○   No ⦿

b.  Were any payments made outside the ordinary course of business
without court approval?  (if yes, see Instructions)     Yes ○   No ⦿

c.  Were any payments made to or on behalf of insiders?     Yes ○   No ⦿

d.  Are you current on postpetition tax return filings?     Yes ⦿   No ○

e.  Are you current on postpetition estimated tax payments?     Yes ⦿   No ○

f.  Were all trust fund taxes remitted on a current basis?     Yes ⦿   No ○

g.  Was there any postpetition borrowing, other than trade credit?
(if yes, see Instructions)     Yes ○   No ⦿

h.  Were all payments made to or on behalf of professionals approved by
the court?     Yes ○   No ○   N/A ⦿

i.  Do you have:          Worker's compensation insurance?     Yes ⦿   No ○

　　　　　　　　　　　If yes, are your premiums current?     Yes ⦿   No ○   N/A ○   (if no, see Instructions)

　　　　　　　　　　Casualty/property insurance?     Yes ⦿   No ○

　　　　　　　　　　　If yes, are your premiums current?     Yes ⦿   No ○   N/A ○   (if no, see Instructions)

　　　　　　　　　　General liability insurance?     Yes ⦿   No ○

　　　　　　　　　　　If yes, are your premiums current?     Yes ⦿   No ○   N/A ○   (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?     Yes ○   No ⦿

k.  Has a disclosure statement been filed with the court?     Yes ○   No ⦿

l.  Are you current with quarterly U.S. Trustee fees as
set forth under 28 U.S.C. § 1930?     Yes ⦿   No ○

Debtor's Name SVC OF CORAM, LLC                                    Case No.  25-72422

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ⦿ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Jeffrey Williams Jr.

Signature of Responsible Party

Owner

Title

Jeffrey Williams Jr.

Printed Name of Responsible Party

02/20/2026

Date

Debtor's Name SVC OF CORAM, LLC

Case No. 25-72422



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

UST Form 11-MOR (12/01/2021)

10

Debtor's Name SVC OF CORAM, LLC                                              Case No.  25-72422



Bankruptcy1to50



Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name SVC OF CORAM, LLC                    Case No. 25-72422



PageThree



PageFour

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.
**Debtor**

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** January 1 - 31, 2026

| DEBTOR | Sound Vision Care, Inc. 25-72421 | | | | | SVC of Coram, LLC 25-72422 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Case No. ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5914) | Wells Fargo DIP (x6558)[3] | Wells Fargo DIP (x1826) | Flagstar DIP (x7871) | Flagstar DIP (x6917) | Wells Fargo DIP (x9594) | Wells Fargo DIP (x9516) | Wells Fargo DIP (x3568) | Flagstar DIP (x7952) | Flagstar DIP (x6925) |
| CASH BEGINNING OF MONTH AS OF JAN. 1, 2026 | $ 1,580 | $ (150) | $ - | $ 46,514 | $ (416) | $ - | $ - | $ - | $ 7,189 | $ 304 |
| RECEIPTS | | | | | | | | | | |
| GROSS REVENUE | 3,902 | - | - | 99,691 | - | - | - | - | 72,635 | 2,658 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | 177,611 | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | - | 776 | - | - | - | 2,869 | - |
| TOTAL RECEIPTS | 3,902 | - | - | 277,303 | 776 | - | - | - | 75,504 | 2,658 |
| DISBURSEMENTS | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | 249 | - | - | 180,376 | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | - | - | - | - |
| UTILITIES | 715 | - | - | - | - | - | - | - | - | - |
| PURCHASES OF INVENTORY FOR RESALE | 521 | - | - | 8,000 | - | - | - | - | - | - |
| INSURANCE | - | - | - | 521 | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | 57,979 | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | - | - | 6,654 | - |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | 15,333 | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | - | 776 | - | - | - | - | - | 2,869 |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 134 | - | 75 | - | - | 10 | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | 6,154 | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | 3,621 | - | - | - | - | 926 | - |
| OTHER | - | - | - | 17,338 | 360 | - | - | - | - | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - |
| TOTAL DISBURSEMENTS | 1,619 | - | 75 | 232,118 | 360 | 10 | - | - | 65,559 | 2,869 |
| | | | | | | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 2,283 | - | (75) | 45,184 | 416 | (10) | - | - | 9,945 | (210) |
| | | | | | | | | | | |
| CASH – END OF REPORTING PERIOD | $ 3,863 | $ (150) | $ (75) | $ 91,699 | $ - | $ (10) | $ - | $ - | $ 17,134 | $ 93 |
| | | | | | | | | | | |
| UST Report (MOR Part 1 Cash Receipts and Disbursements) | | | | | | | | | | |
| Cash Balance Beginning of Month | | | | | $ (904,647) | | | | | $ 70,707 |
| Total Receipts (Net of Transfers) | | | | | 103,594 | | | | | 75,293 |
| Total Disbursements (Net of Transfers) | | | | | 218,064 | | | | | 58,915 |
| Cash Balance End of Month (Net of Transfers) | | | | | $ (1,019,117) | | | | | $ 87,086 |
| | | | | | | | | | | |
| Total Disbursements (Net of Transfers) | | | | | 218,064 | | | | | 58,915 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | | - | | | | | - |
| Total Disbursements for Quarterly Fee Calculation | | | | | $ 218,064 | | | | | $ 58,915 |
| | | | | | | | | | | |
| Calculation of UST Fees | | | | | | | | | | |
| January 2026 Disbursements for Quarterly Fee Calculation | | | | | 218,064 | | | | | 58,915 |
| Total Disbursements for Quarterly Fee Calculation | | | | | $ 218,064 | | | | | $ 58,915 |
| | | | | | | | | | | |
| UST Fee Calculation | | | | | $ 872 | | | | | $ 236 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] The January 2026 bank statements for this account were requested but not received prior to the date of this MOR filing.

## Attachment - Statement of Cash Receipts and Disbursements

In re  Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** January 1 - 31, 2026

| DEBTOR / Case No. | SVC of East Setauket, LLC 25-72423 | | | | SVC of Fresh Meadows, LLC 25-72424 | | | | SVC of Manhasset, LLC 25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5898) | Wells Fargo DIP (x2011) | Flagstar DIP (x7944) | Flagstar DIP (x6941) | Wells Fargo DIP (x9775) | Wells Fargo DIP (x4943) | Flagstar DIP (x7936) | Flagstar DIP (x7137) | Wells Fargo DIP (x6475) | Wells Fargo DIP (x9783) | Flagstar DIP (x7928) | Flagstar DIP (x7145) |
| CASH BEGINNING OF MONTH AS OF JAN. 1, 2026 | $ (0) | $ - | $ 30,561 | $ - | $ - | $ 0 | $ 7,826 | $ 0 | $ 1,348 | $ - | $ 51,162 | $ 9,014 |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | - | - | - | - | - | - | 21,633 | - | 1,039 | - | 33,354 | 769 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | 8,000 | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | 9,014 | - |
| **TOTAL RECEIPTS** | - | - | - | - | - | - | 29,633 | - | 1,039 | - | 42,368 | 769 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | 15,337 | - | - | - | 6,146 | - |
| UTILITIES | - | - | 553 | - | - | - | 454 | - | - | - | 831 | - |
| PURCHASES OF INVENTORY FOR RESALE | - | - | 9 | - | - | - | 500 | - | - | - | 2,093 | - |
| INSURANCE | - | - | - | - | - | - | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | 14,144 | - | - | - | 16,482 | - |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - | 9,014 |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | 250 | - | - | - | 340 | - | - | - | 250 | - |
| OTHER | - | - | - | - | - | - | 265 | - | - | - | 829 | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | - | - | 812 | - | - | - | 31,040 | - | - | - | 26,631 | 9,014 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | - | (812) | - | - | - | (1,408) | - | 1,039 | - | 15,738 | (8,245) |
| **CASH – END OF REPORTING PERIOD** | $ (0) | $ - | $ 29,749 | $ - | $ - | $ 0 | $ 6,418 | $ 0 | $ 2,387 | $ - | $ 66,900 | $ 769 |

**UST Report (MOR Part 1 Cash Receipts and Disbursements)**

| | East Setauket | Fresh Meadows | Manhasset |
|---|---|---|---|
| Cash Balance Beginning of Month | $ 103,211 | $ 81,107 | $ 165,083 |
| Total Receipts (Net of Transfers) | - | 21,633 | 35,162 |
| Total Disbursements (Net of Transfers) | 812 | 16,897 | 10,149 |
| **Cash Balance End of Month (Net of Transfers)** | $ 102,398 | $ 85,843 | $ 190,096 |
| Total Disbursements (Net of Transfers) | 812 | 16,897 | 10,149 |
| Disbursements Made by Third Party for the Benefit of the Estate | - | - | - |
| **Total Disbursements for Quarterly Fee Calculation** | $ 812 | $ 16,897 | $ 10,149 |

**Calculation of UST Fees**

| | East Setauket | Fresh Meadows | Manhasset |
|---|---|---|---|
| January 2026 Disbursements for Quarterly Fee Calculation | 812 | 16,897 | 10,149 |
| **Total Disbursements for Quarterly Fee Calculation** | $ 812 | $ 16,897 | $ 10,149 |
| **UST Fee Calculation** | $ 250 | $ 68 | $ 250 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] The January 2026 bank statements for this account were requested but not received prior to the date of this MOR filing.

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** January 1 - 31, 2026

| DEBTOR / ACCOUNT NUMBER (LAST 4) | SVC of Riverhead, LLC 25-72426 | | | | SVC of Southold, LLC 25-72428 | | | | SVC of Murray Hill, LLC 25-74829 | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Wells Fargo DIP (x3953) | Wells Fargo DIP (x2060) | Flagstar DIP (x7901) | Flagstar DIP (x6933) | Wells Fargo DIP (x5906) | Wells Fargo DIP (x3449) | Flagstar DIP (x7898) | Flagstar DIP (x6968) | Wells Fargo (x2086) | Wells Fargo (x4976) | Flagstar (x8363) | |
| **CASH BEGINNING OF MONTH AS OF JAN. 1, 2026** | $ 2,142 | $ - | $ 167,977 | $ - | $ - | $ - | $ 37,433 | $ - | $ - | $ - | $ 8,179 | $ 370,666 |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | - | - | 140,986 | - | 80 | - | 11,773 | - | - | 904 | 17,857 | 407,280 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | - | - | - | - | 5,000 | 190,611 |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - | 12,659 |
| **TOTAL RECEIPTS** | - | - | 140,986 | - | 80 | - | 11,773 | - | - | 904 | 22,857 | 610,551 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | 3,050 | - | - | - | - | - | - | - | - | 183,675 |
| RENT | - | - | - | - | - | - | 4,000 | - | - | - | 6,994 | 32,477 |
| UTILITIES | - | - | 1,356 | - | - | - | 662 | - | - | - | 759 | 5,331 |
| PURCHASES OF INVENTORY FOR RESALE | - | - | 9,911 | - | - | - | 396 | - | - | - | 703 | 22,133 |
| INSURANCE | - | - | - | - | - | - | - | - | - | - | - | 521 |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | 57,979 |
| INSIDERS | - | - | 2,000 | - | - | - | - | - | - | - | - | 2,000 |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | 123,766 | - | - | - | 13,620 | - | - | - | 15,945 | 190,611 |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | 15,333 |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - | 12,659 |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | 219 |
| ADEQUATE PROTECTION PAYMENT | - | - | 45,458 | - | - | - | - | - | - | - | - | 51,612 |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | 1,557 | - | - | - | 250 | - | - | - | 250 | 7,444 |
| OTHER | - | - | 47,695 | - | - | - | 2,199 | - | - | - | 3,246 | 71,933 |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | - | - | 234,794 | - | - | - | 21,126 | - | - | - | 27,897 | 653,926 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | - | (93,808) | - | 80 | - | (9,354) | - | - | 904 | (5,041) | (43,375) |
| **CASH – END OF REPORTING PERIOD** | $ 2,142 | $ - | $ 74,169 | $ - | $ 80 | $ - | $ 28,080 | $ - | $ - | $ 904 | $ 3,138 | $ 327,291 |

| UST Report (MOR Part 1 Cash Receipts and Disbursements) | | | Riverhead | | | | Southold | | | | Murray | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash Balance Beginning of Month | | | | 730,371 | | | | $ 130,738 | | | $ 8,179 | $ 384,750 |
| Total Receipts (Net of Transfers) | | | | 140,986 | | | | 11,853 | | | 18,761 | 407,280 |
| Total Disbursements (Net of Transfers) | | | | 111,028 | | | | 7,506 | | | 11,952 | 435,323 |
| **Cash Balance End of Month (Net of Transfers)** | | | | $ 760,329 | | | | $ 135,084 | | | $ 14,988 | $ 356,708 |
| Total Disbursements (Net of Transfers) | | | | 111,028 | | | | 7,506 | | | 11,952 | 435,323 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | - | | | | - | | | - | - |
| **Total Disbursements for Quarterly Fee Calculation** | | | | $ 111,028 | | | | $ 7,506 | | | $ 11,952 | $ 435,323 |
| **Calculation of UST Fees** | | | | | | | | | | | | |
| January 2026 Disbursements for Quarterly Fee Calculation | | | | 111,028 | | | | 7,506 | | | 11,952 | 435,323 |
| **Total Disbursements for Quarterly Fee Calculation** | | | | $ 111,028 | | | | $ 7,506 | | | $ 11,952 | $ 435,323 |
| **UST Fee Calculation** | | | | $ 444 | | | | $ 250 | | | $ 250 | |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] The January 2026 bank statements for this account were requested but not received prior to the date of this MOR filing.

**In re** Sound Vision Care, Inc., et. al.                                         **Lead Case No.** 23-18523 (SMG)
    **Debtor**                                                         **Reporting Period:** January 1 - 31, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 01/05/2026 | Wire | The All Star | OTHER | x7871 | $ (300.01) |
| 01/05/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (1,204.37) |
| 01/05/2026 | Wire | The All Star | OTHER | x7871 | (1,797.74) |
| 01/05/2026 | #1005 | North Country Carpentry & Restorati | OTHER | x7871 | (2,305.00) |
| 01/05/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7871 | (3,268.98) |
| 01/05/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (3,718.72) |
| 01/06/2026 | Wire | Bank of America, N.A. | ADEQUATE PROTECTION PAYMENT | x7871 | (1,822.46) |
| 01/06/2026 | Wire | Flushing Bank | ADEQUATE PROTECTION PAYMENT | x7871 | (4,331.40) |
| 01/07/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 01/08/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (852.90) |
| 01/08/2026 | Wire | Decimal, Inc. (Ubiquity) | PAYROLL/BENEFITS & TAXES | x7871 | (963.00) |
| 01/08/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 01/08/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (80,803.24) |
| 01/09/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 01/09/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (5,712.57) |
| 01/09/2026 | Wire | Sun Arc Energy, LLC | UTILITIES | x5914 | (715.23) |
| 01/12/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 01/12/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x1826 | (74.87) |
| 01/12/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (84.77) |
| 01/12/2026 | Wire | Wells Fargo CC x9533 | PURCHASES OF INVENTORY FOR RESALE | x5914 | (520.81) |
| 01/13/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 01/14/2026 | Wire | Progressive | INSURANCE | x7871 | (520.98) |
| 01/16/2026 | Wire | ADP Payroll Fees | PAYROLL/BENEFITS & TAXES | x5914 | (249.10) |
| 01/20/2026 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,242.00) |
| 01/21/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7871 | (4,599.71) |
| 01/22/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (84,159.44) |
| 01/23/2026 | Wire | City Heat Security Co. | OTHER | x7871 | (143.65) |
| 01/23/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (5,832.02) |
| 01/27/2026 | Wire | Abeo Solutions | OTHER | x6917 | (360.00) |
| 01/27/2026 | #1006 | Bilteshaggau McFarlane | PAYROLL/BENEFITS & TAXES | x7871 | (810.88) |
| 01/28/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 01/29/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 01/29/2026 | Wire | CPS Merchant Services | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (49.15) |
| 01/30/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 01/30/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7871 | (3,621.00) |
| **Total** | | | | | **(218,064.00)** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 01/07/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (12,229.50) |
| 01/09/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | (10.00) |
| 01/14/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (17,827.88) |
| 01/26/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (27,921.12) |
| 01/30/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7952 | (926.00) |
| **Total** | | | | | **(58,914.50)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| 01/20/2026 | Wire | National Grid | UTILITIES | x7944 | (420.87) |
| 01/22/2026 | Wire | Long Island Power Authority | UTILITIES | x7944 | (73.56) |
| 01/23/2026 | Wire | National Grid | UTILITIES | x7944 | (58.76) |
| 01/30/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7944 | (9.20) |
| 01/30/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7944 | (250.00) |
| **Total** | | | | | **(812.39)** |

| In re | Sound Vision Care, Inc., et. al. | | Lead Case No. | 23-18523 (SMG) |
|---|---|---|---|---|
| **Debtor** | | | **Reporting Period:** | January 1 - 31, 2026 |

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Fresh Meadows, LLC** | | | | | |
| 01/05/2026 | Wire | Zocdoc | OTHER | x7936 | (96.00) |
| 01/09/2026 | Wire | Con Edison | UTILITIES | x7936 | (341.51) |
| 01/12/2026 | Wire | Federal Realty | RENT | x7936 | (15,337.28) |
| 01/20/2026 | Wire | Verizon | UTILITIES | x7936 | (112.33) |
| 01/28/2026 | Wire | Bill.com | OTHER | x7936 | (169.42) |
| 01/30/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7936 | (340.00) |
| 01/30/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (500.00) |
| **Total** | | | | | **(16,896.54)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 01/02/2026 | Wire | Abeo Solutions | OTHER | x7928 | (100.00) |
| 01/05/2026 | Wire | Verizon | UTILITIES | x7928 | (75.99) |
| 01/05/2026 | Wire | Zocdoc | OTHER | x7928 | (384.00) |
| 01/12/2026 | Wire | 435-451 Plandome Properties, LLC | RENT | x7928 | (6,145.69) |
| 01/15/2026 | #1003 | SVC of Coram 2, LLC | PURCHASES OF INVENTORY FOR RESALE | x7928 | (255.87) |
| 01/28/2026 | Wire | Bill.com | OTHER | x7928 | (344.99) |
| 01/30/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7928 | (250.00) |
| 01/30/2026 | Wire | National Grid | UTILITIES | x7928 | (755.34) |
| 01/30/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7928 | (1,837.27) |
| **Total** | | | | | **(10,149.15)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 01/02/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.54) |
| 01/02/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.54) |
| 01/02/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.54) |
| 01/02/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.81) |
| 01/02/2026 | Wire | Bill.com | OTHER | x7901 | (244.49) |
| 01/02/2026 | Wire | Mattituck Environmental | OTHER | x7901 | (244.49) |
| 01/05/2026 | #1028 | Gianna Leippert Arriaga | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 01/05/2026 | #1030 | Faycel Newcomb | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 01/05/2026 | #1019 | Nadiya Ortumchuk | PAYROLL/BENEFITS & TAXES | x7901 | (250.00) |
| 01/05/2026 | #1025 | Evelyn Fernandez | PAYROLL/BENEFITS & TAXES | x7901 | (250.00) |
| 01/05/2026 | #1029 | Evelyn Lituma | PAYROLL/BENEFITS & TAXES | x7901 | (250.00) |
| 01/05/2026 | #1032 | Lauren Noack | PAYROLL/BENEFITS & TAXES | x7901 | (500.00) |
| 01/05/2026 | #1038 | Eric Vannatta | PAYROLL/BENEFITS & TAXES | x7901 | (500.00) |
| 01/05/2026 | #1040 | Jamie Winkilman | PAYROLL/BENEFITS & TAXES | x7901 | (500.00) |
| 01/05/2026 | Wire | Bill.com | OTHER | x7901 | (9,330.39) |
| 01/06/2026 | #1021 | Arllata Banks | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 01/06/2026 | #1024 | Leslie Canil | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 01/06/2026 | #1031 | Jovie Noack | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 01/06/2026 | Wire | U.S. Eagle | ADEQUATE PROTECTION PAYMENT | x7901 | (45,457.76) |
| 01/07/2026 | #1042 | Edwin Cabrera | OTHER | x7901 | (1,374.30) |
| 01/07/2026 | #1041 | North Country Carpentry & Restorati | OTHER | x7901 | (3,000.00) |
| 01/08/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.65) |
| 01/08/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.15) |
| 01/08/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.16) |
| 01/09/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.54) |
| 01/12/2026 | #1033 | Payton Noack | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 01/12/2026 | Wire | Stanley Steemer | OTHER | x7901 | (953.02) |
| 01/13/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (61.95) |
| 01/14/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.85) |
| 01/14/2026 | #1035 | Katie Ryan | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 01/14/2026 | #1039 | Jeffrey Williams Sr. | INSIDERS | x7901 | (2,000.00) |
| 01/15/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.65) |
| 01/15/2026 | #1022 | Maritza Barlecho Munoz | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 01/16/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.79) |
| 01/16/2026 | Wire | Panera Bread | OTHER | x7901 | (226.51) |
| 01/16/2026 | Wire | Panera Bread | OTHER | x7901 | (243.04) |
| 01/16/2026 | Wire | Optimum | UTILITIES | x7901 | (266.38) |
| 01/20/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.79) |
| 01/20/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.91) |
| 01/20/2026 | Wire | Home Depot | OTHER | x7901 | (48.92) |
| 01/20/2026 | #1043 | Brad Yeager | OTHER | x7901 | (100.00) |
| 01/20/2026 | Wire | 3DNY | OTHER | x7901 | (130.20) |
| 01/21/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.27) |
| 01/21/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.90) |
| 01/21/2026 | #1044 | North Country Carpentry & Restorati | OTHER | x7901 | (895.00) |
| 01/21/2026 | #1048 | Angelica Velasquez | OTHER | x7901 | (1,000.00) |

In re  Sound Vision Care, Inc., et. al.
    **Debtor**

**Lead Case No.** 23-18523 (SMG)
**Reporting Period:** January 1 - 31, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| 01/21/2026 | #1045 | North Country Carpentry & Restorati | OTHER | x7901 | (3,845.00) |
| 01/21/2026 | #1047 | Gonzalo Campos | OTHER | x7901 | (4,150.00) |
| 01/21/2026 | #1046 | Edgar Herrera Marroquin | OTHER | x7901 | (4,600.00) |
| 01/22/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.00) |
| 01/22/2026 | Wire | Costco | OTHER | x7901 | (46.87) |
| 01/23/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.00) |
| 01/23/2026 | Wire | Maui Jim | PURCHASES OF INVENTORY FOR RESALE | x7901 | (183.54) |
| 01/23/2026 | Wire | Data Shredding Service | OTHER | x7901 | (364.32) |
| 01/23/2026 | Wire | A1MFC, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7901 | (2,127.72) |
| 01/23/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (6,660.71) |
| 01/27/2026 | Wire | Amazon | OTHER | x7901 | (10.68) |
| 01/28/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.78) |
| 01/28/2026 | Wire | Amazon | OTHER | x7901 | (6.73) |
| 01/28/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (216.08) |
| 01/28/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (873.92) |
| 01/28/2026 | #1049 | Edgar Herrera Marroquin | OTHER | x7901 | (4,000.00) |
| 01/28/2026 | Wire | Bill.com | OTHER | x7901 | (5,344.91) |
| 01/28/2026 | #1050 | Moel Optics, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7901 | (6,600.00) |
| 01/29/2026 | Wire | Midas Auto Service, LLC | OTHER | x7901 | (719.87) |
| 01/30/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (1,000.00) |
| 01/30/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7901 | (1,557.00) |
| **Total** | | | | | **(111,027.67)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 01/02/2026 | Wire | Southold IGA | OTHER | x7898 | (5.29) |
| 01/02/2026 | Wire | Southold Hardware | OTHER | x7898 | (141.36) |
| 01/05/2026 | Wire | Southold Hardware | OTHER | x7898 | 141.36 |
| 01/05/2026 | Wire | Home Depot | OTHER | x7898 | (35.69) |
| 01/05/2026 | Wire | Home Depot | OTHER | x7898 | (157.91) |
| 01/12/2026 | Wire | NFPRA | RENT | x7898 | (4,000.00) |
| 01/22/2026 | Wire | Long Island Power Authority | UTILITIES | x7898 | (661.68) |
| 01/29/2026 | #1003 | Mary Frausto | OTHER | x7898 | (2,000.00) |
| 01/30/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7898 | (250.00) |
| 01/30/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7898 | (395.84) |
| **Total** | | | | | **(7,506.41)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 01/02/2026 | Wire | Zocdoc | OTHER | x8363 | (2,976.00) |
| 01/07/2026 | Wire | Con Edison | UTILITIES | x8363 | (676.71) |
| 01/15/2026 | #1005 | Mastic Associates, LLC | RENT | x8363 | (6,993.97) |
| 01/21/2026 | Wire | Spectrum | UTILITIES | x8363 | (82.26) |
| 01/28/2026 | Wire | Bill.com | OTHER | x8363 | (269.99) |
| 01/30/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x8363 | (250.00) |
| 01/30/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x8363 | (703.13) |
| **Total** | | | | | **(11,952.06)** |
| | | | | | |
| **Total Disbursements** | | | | | **$ (435,322.72)** |

In re  Sound Vision Care, Inc., et. al.                                                Lead Case No.  23-18523 (SMG)
    **Debtor**                                                             Reporting Period:  January 1 - 31, 2026

| | **Attachment - Statement of Detailed Cash Disbursements** | | | | |
|---|---|---|---|---|---|

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Transfers** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 01/02/2026 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6917 | $      415.64 |
| 01/02/2026 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7871 | (415.64) |
| 01/06/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,398.77 |
| 01/06/2026 | Wire | Jeffrey Williams | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7871 | (5,000.00) |
| 01/07/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 53,355.59 |
| 01/07/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 7,945.24 |
| 01/07/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 7,828.94 |
| 01/07/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 6,799.94 |
| 01/07/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,531.47 |
| 01/07/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,643.75 |
| 01/07/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,299.32 |
| 01/07/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 454.50 |
| 01/07/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 315.00 |
| 01/09/2026 | Wire | SVC of Bensonhurst, LLC | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7871 | (5,332.66) |
| 01/13/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,980.78 |
| 01/20/2026 | Wire | Jeffrey Williams | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7871 | (5,000.00) |
| 01/22/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 52,158.68 |
| 01/22/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 8,637.66 |
| 01/22/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 8,000.00 |
| 01/22/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 6,000.00 |
| 01/22/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,559.97 |
| 01/22/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,608.39 |
| 01/22/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,229.13 |
| 01/22/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 589.50 |
| 01/23/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,632.44 |
| 01/28/2026 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6917 | 360.00 |
| 01/28/2026 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7871 | (360.00) |
| 01/30/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 642.20 |
| **Total** | | | | | **162,278.61** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 01/06/2026 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6925 | (2,868.90) |
| 01/06/2026 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 2,868.90 |
| 01/06/2026 | Wire | SVC of Coram, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (1,398.77) |
| 01/13/2026 | Wire | SVC of Coram, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (1,980.78) |
| 01/23/2026 | Wire | SVC of Coram, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,632.44) |
| 01/30/2026 | Wire | SVC of Coram, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (642.20) |
| **Total** | | | | | **(6,654.19)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| | | | NO TRANSFERS THIS PERIOD | | |
| **Total** | | | | | **-** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (315.00) |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (7,828.94) |
| 01/09/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7936 | 8,000.00 |
| 01/22/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (6,000.00) |
| **Total** | | | | | **(6,143.94)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 01/06/2026 | Withdrawal | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7145 | (9,014.39) |
| 01/06/2026 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7928 | 9,014.39 |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (454.50) |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (6,799.94) |
| 01/22/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (589.50) |
| 01/22/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (8,637.66) |
| **Total** | | | | | **(16,481.60)** |

**In re** <u>Sound Vision Care, Inc., et. al.</u>　　　　　　　　　　　　　　　　　　　　　　　　**Lead Case No.** <u>23-18523 (SMG)</u>
　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**Reporting Period:** <u>January 1 - 31, 2026</u>

| | | | **Attachment - Statement of Detailed Cash Disbursements** | | |
|---|---|---|---|---|---|
| **Check Date** | **Transaction /Check #** | **Payee** | **Statement of Cash Receipts and Disbursements Category** | **Bank Account** | **Amount** |
| **SVC of Riverhead, LLC** | | | | | |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,643.75) |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (53,355.59) |
| 01/09/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (5,000.00) |
| 01/09/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (8,000.00) |
| 01/22/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,608.39) |
| 01/22/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (52,158.68) |
| **Total** | | | | | **(123,766.41)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (2,299.32) |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,531.47) |
| 01/22/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (2,229.13) |
| 01/22/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,559.97) |
| **Total** | | | | | **(13,619.89)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (7,945.24) |
| 01/09/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x8363 | 5,000.00 |
| 01/22/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (8,000.00) |
| **Total** | | | | | **(10,945.24)** |
| | | | | | |
| **Total Transfers** | | | | | **$　(15,332.66)** |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** January 1 - 31, 2026

| DEBTOR | Sound Vision Care, Inc. | | | | | | SVC of Coram, LLC | | | | |
| Case No. | 25-72421 | | | | | | 25-72422 | | | | |
| ACCOUNT NUMBER (LAST 4) | (x5914) | (x6558) | (x1826) | (x5070) | (x7871) | (x6917) | (x9594) | (x9516) | (x3568) | (x7952) | (x6925) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BALANCE PER BOOKS | $ 3,863 | $ (150) | $ (75) | $ - | $ 91,699 | $ - | $ (10) | $ - | $ - | $ 17,134 | $ 93 |
| | | | | | | | | | | | |
| BANK BALANCE | 3,863 | (150) | (75) | - | 91,699 | - | (10) | - | - | 17,134 | 93 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 3,863 | $ (150) | $ (75) | $ - | $ 91,699 | $ - | $ (10) | $ - | $ - | $ 17,134 | $ 93 |

| DEPOSITS IN TRANSIT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** January 1 - 31, 2026

| DEBTOR Case No. | SVC of East Setauket, LLC 25-72423 | | | | SVC of Fresh Meadows, LLC 25-72424 | | | | SVC of Manhasset, LLC 25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5898) | (x2011) | (x7944) | (x6941) | (x9775) | (x4943) | (x7936) | (x7137) | (x6475) | (x9783) | (x7928) | (x7145) |
| BALANCE PER BOOKS | $ (0) | $ - | $ 29,749 | $ - | $ - | $ 0 | $ 6,418 | $ 0 | $ 2,387 | $ - | $ 66,900 | $ 769 |
| | | | | | | | | | | | | |
| BANK BALANCE | (0) | - | 29,749 | - | - | 0 | 6,418 | 0 | 2,387 | - | 66,900 | 769 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ (0) | $ - | $ 29,749 | $ - | $ - | $ 0 | $ 6,418 | $ 0 | $ 2,387 | $ - | $ 66,900 | $ 769 |

| DEPOSITS IN TRANSIT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** January 1 - 31, 2026

| DEBTOR | SVC of Riverhead, LLC 25-72426 | | | | SVC of Southold, LLC 25-72428 | | | | SVC of Murray Hill, LLC 25-74829 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x3953) | (x2060) | (x7901) | (x6933) | (x5906) | (x3449) | (x7898) | (x6968) | (x2086) | (x4976) | (x8363) |
| **BALANCE PER BOOKS** | $ 2,142 | $ - | $ 74,169 | $ - | $ 80 | $ - | $ 28,080 | $ - | $ - | $ 904 | $ 3,138 |
| | | | | | | | | | | | |
| BANK BALANCE | 2,142 | - | 74,169 | - | 80 | - | 28,080 | - | - | 904 | 3,138 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - |
| (-)  OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 2,142 | $ - | $ 74,169 | $ - | $ 80 | $ - | $ 28,080 | $ - | $ - | $ 904 | $ 3,138 |
| | | | | | | | | | | | |
| **DEPOSITS IN TRANSIT** | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |
| **CHECKS OUTSTANDING (Check # - Payee)** | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |

**In re** SVC of Coram, LLC

**Case No.** 25-72422 (LAS)
**Reporting Period:** January 1, 2026 - January 31, 2026

### Attachment - Balance Sheet - Cash Basis

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| Wells Fargo -3568 | $ - | $ - | $ 5,439 | $ - |
| Wells Fargo -9516 | - | - | - | - |
| Wells Fargo -9594 | (10) | - | 11,592 | - |
| Flagstar -6925 | 93 | 304 | - | - |
| Flagstar -7952 | 17,134 | 7,189 | - | - |
| **Total Checking/Savings** | **17,217** | **7,493** | **17,031** | **-** |
| Deposits and Security | - | - | - | 8,750 |
| **Other Current Assets** | | | | |
| AMEX | - | - | 685 | - |
| Fay Servicing | - | - | 23,920 | - |
| Due from Bensonhurst | 12,677 | 12,677 | 6,500 | 6,500 |
| Due from East Setauket | 1,198 | 1,198 | 4,198 | 4,198 |
| Due from Elmhurst | 26,500 | 26,500 | 26,500 | 26,500 |
| Due from Facility and Home | 410 | 410 | - | - |
| Due from Fresh Meadows | - | - | 2,000 | 2,000 |
| Due from Gramercy | 8,380 | 8,380 | - | - |
| Due from Murray Hill | 20,024 | 20,024 | 18,024 | 18,024 |
| Due from Port Jefferson | 545 | 545 | 545 | 545 |
| Due from The Hamptons | 945 | 945 | 945 | 945 |
| Due from West Islip | 1,886 | 1,886 | 1,886 | 1,886 |
| Due from Sound Vision Care | 915,822 | 908,357 | 766,725 | - |
| **Total Other Current Assets** | **988,387** | **980,922** | **851,927** | **60,597** |
| **Total Current Assets** | **1,005,604** | **988,414** | **868,959** | **69,347** |
| **Fixed Assets** | | | | |
| Accumulated Amortization | (3,953) | (3,953) | - | - |
| Aquisition Costs | 33,880 | 33,880 | 33,880 | - |
| **Total Fixed Assets** | **29,927** | **29,927** | **33,880** | **-** |
| **TOTAL ASSETS** | **$ 1,035,531** | **$ 1,018,342** | **$ 902,839** | **$ 69,347** |
| | | | | |
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $ - | $ - | $ - | |
| Due to Debtor Affiliates - Pending Allocation | 17,503 | 19,302 | - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | **17,503** | **19,302** | **-** | **-** |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | 256,700 | 256,700 | 256,700 | 1,430,434 |
| Priority Debt | - | - | - | |
| Unsecured Debt | 14,599 | 14,599 | 49,731 | 306,431 |
| Inter-Company Unsecured Debt | 1,287,042 | 1,287,042 | 1,291,432 | 1,291,432 |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | **1,558,341** | **1,558,341** | **1,597,864** | **3,028,298** |

**In re** SVC of Coram, LLC

**Case No.** 25-72422 (LAS)

**Reporting Period:** January 1, 2026 - January 31, 2026

| | Attachment - Balance Sheet - Cash Basis | | | |
|---|---|---|---|---|

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | (677,488) | (677,488) | (695,025) | |
| Retained Earnings - Post-Petition | 137,174 | 118,186 | - | |
| **Total Equity** | (540,313) | (559,302) | (695,025) | |
| **TOTAL LIABILITIES & EQUITY** | $ 1,035,531 | $ 1,018,342 | $ 902,839 | |

[1] The Debtors filed Chapter 11 on June 23, 2025.

[2] Certain prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report. The Debtors have certain shared assets, liabilities, and expenses. As of the date of this filing some liabilities have not yet been allocated (e.g. Credit Card Liabilities).

[3] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re** SVC of Coram, LLC

**Case No.** 25-72422 (LAS)

**Reporting Period:** January 1, 2026 - January 31, 2026

| Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis[1] | | |
|---|---|---|

| | Jan 1 - Jan 31, 2026 | Dec 1 - Dec 31, 2025 | Cumulative - Filing to Date |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Gross Receipts | $ 79,377 | $ 88,508 | $ 615,646 |
| **Total Income** | **79,377** | **88,508** | **615,646** |
| **Cost of Goods Sold** | | | |
| Purchases | - | - | 100 |
| **Total COGS** | **-** | **-** | **100** |
| **Gross Profit** | **79,377** | **88,508** | **615,546** |
| **Expense** | | | |
| Accounting | 969 | 6,875 | 8,920 |
| Bank & PayPlus Fees | 371 | 519 | 2,373 |
| Credit Card Fees | - | 4 | 744 |
| Dues & Subscriptions | - | 1,263 | 1,263 |
| Insurance Expense | - | - | 1,907 |
| Outside Services | - | - | 1,250 |
| Merchant Service Fees | - | - | 411 |
| Professional Fees | - | - | (45,902) |
| Software Expense | 145 | 1,143 | 1,288 |
| UST Fees | 926 | - | 2,234 |
| **Utilities** | | | |
| Utilities - Cable & Internet | - | - | 562 |
| Utilities - Electric | - | - | 120 |
| **Total Utilities** | **-** | **-** | **682** |
| **Total Expense** | **2,410** | **9,804** | **(24,831)** |
| | | | |
| **Net Operating Income** | **76,967** | **78,704** | **640,378** |
| | | | |
| **Other Expense / (Income)** | | | |
| Casualty Loss / Recoveries[2] | - | - | 49,000 |
| Royalty Payment | 57,979 | 92,376 | 454,203 |
| **Net Other Expense / (Income)** | **57,979** | **92,376** | **503,203** |
| **Net Income** | $ **18,989** | $ **(13,672)** | $ **137,174** |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[2] The Debtors were victims of fraud on September 17, 2025. As of the date of this report, the total casualty losses are approximately $210,000. The Debtors and their professionals are actively working on this matter and expect to make additional recoveries, including seeking reimbursement through the Debtors' insurance policies.



Statement Period
From January   01, 2026
To   January   31, 2026
Page     1 of     2

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                         See Back for Important Information


Primary Account: ▮▮▮▮6925          0


| Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ▮▮▮6925    BANKRUPTCY CHECKING | 303.54 | 93.08 |
| RELATIONSHIP TOTAL | | 93.08 |



                                              Statement Period
                                            From January   01, 2026
                                            To   January   31, 2026
                                            Page     2 of     2

                                            PRIVATE CLIENT GROUP 722
                                            1C QUAKER RIDGE ROAD
                                            NEW ROCHELLE, NY 10804


            SVC OF CORAM, LLC                     8-722
            DEBTOR IN POSSESSION
            CASE # 8 25 72422 LAS
            1224 OSTRANDER AVE
            RIVERHEAD NY  11901                   See Back for Important Information


                                     Primary Account: ██████6925          0


BANKRUPTCY CHECKING            ██████6925



Summary

 Previous Balance as of January   01, 2026                                    303.54
        3 Credits                                                           2,658.44
        1 Debits                                                            2,868.90
 Ending Balance as of   January   31, 2026                                     93.08


Deposits and Other Credits
 Jan 06  ACH DEPOSIT           ck/ref no.   5575947                         2,565.36
         HF MCD-EM IPA NY    1011634117    2027582596
         RMR*IK*10116340162027582596\
         RMR*IK*10116340162027582596\
         SVC OF CORAM LLC
 Jan 08  ACH DEPOSIT           ck/ref no.   5875538                            15.00
         EM IPA NY          1011701314    2027687811
         RMR*IK*10117012132027687811\
         RMR*IK*10117012132027687811\
         SVC OF CORAM LLC
 Jan 12  ACH DEPOSIT           ck/ref no.   6057078                            78.08
         FSL ADMIN FAA      1011724016    2027719795
         RMR*IK*10117239242027719795\
         RMR*IK*10117239242027719795\
         SVC OF CORAM LLC

Withdrawals and Other Debits
 Jan 06  TELEPHONE XFER DR                                                  2,868.90
         TELEPHONE TRANSFER TO: XXXXXX7952

Daily Balances
 Dec 31            303.54                  Jan 08           15.00
 Jan 06              .00                   Jan 12           93.08



                                         PRIVATE CLIENT GROUP 722
                                         1C QUAKER RIDGE ROAD
                                         NEW ROCHELLE, NY 10804


        SVC OF CORAM, LLC                          8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72422 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                        See Back for Important Information


                                         Primary Account: ▓▓▓▓7952         0


Relationship Summary                       Opening Bal.        Closing Bal.

BANK DEPOSIT ACCOUNTS
▓▓▓▓7952    BANKRUPTCY CHECKING                 7,189.03          17,133.94

              RELATIONSHIP TOTAL                                  17,133.94



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                        8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                      See Back for Important Information

Primary Account: ███████7952          0

BANKRUPTCY CHECKING          ██████7952

Summary

 Previous Balance as of January   01, 2026                        7,189.03
     105 Credits                                                 75,864.73
      10 Debits                                                  65,919.82
 Ending Balance as of   January   31, 2026                       17,133.94

Deposits and Other Credits
 Jan 02  ACH DEPOSIT          ck/ref no.   5220353                    74.22
         AARP SUPPLEMENTA    HCCLAIMPMT    814557727
         TRN*1*11372688409*1362739571*000036273\
         TRN*1*11372688409*1362739571*000036273\
         SVC OF CORAM
 Jan 02  ACH DEPOSIT          ck/ref no.   5258730                    87.84
         PNC-ECHO            HCCLAIMPMT    814557727
         TRN*1*1224856788*1341858379\
         TRN*1*1224856788*1341858379\
         SVC OF CORAM LLC
 Jan 02  ACH DEPOSIT          ck/ref no.   5258590                   122.34
         PNC-ECHO            HCCLAIMPMT    814557727
         TRN*1*1224856789*1341858379\
         TRN*1*1224856789*1341858379\
         SVC OF CORAM LLC
 Jan 02  ACH DEPOSIT          ck/ref no.   5258763                   190.40
         PNC-ECHO            HCCLAIMPMT    814557727
         TRN*1*1224856787*1341858379\
         TRN*1*1224856787*1341858379\
         SVC OF CORAM LLC
 Jan 02  ACH DEPOSIT          ck/ref no.   5225421                   265.14
         NYS DOH             HCCLAIMPMT    06143966
         TRN*1*021300075772765*1141797357~
         TRN*1*021300075772765*1141797357~
         SVC OF CORAM LLC



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information


Primary Account: ███████7952          0

| Date | Description | | ck/ref no. | | Amount |
|---|---|---|---|---|---|
| Jan 02 | ACH DEPOSIT | | ck/ref no. | 5247735 | 1,448.00 |
| | FDMS-SETTLEMENT | DEPOSIT | | 376291496994 | |
| Jan 02 | ACH DEPOSIT | | ck/ref no. | 5170302 | 4,848.35 |
| | NGS, INC. | HCCLAIMPMT | | 1619411972 | |
| | TRN*1*815781344*1351840597~ | | | | |
| | TRN*1*815781344*1351840597~ | | | | |
| | SVC OF CORAM LLC | | | | |
| Jan 05 | ACH DEPOSIT | | ck/ref no. | 5236093 | 51.05 |
| | ANTHEM BLUE NY5F | HCCLAIMPMT | | 3401473247 | |
| | TRN*1*3401473247*1237391136\ | | | | |
| | TRN*1*3401473247*1237391136\ | | | | |
| | SVC OF CORAM LLC | | | | |
| Jan 05 | ACH DEPOSIT | | ck/ref no. | 5209185 | 680.67 |
| | NGS, INC. | HCCLAIMPMT | | 1619411972 | |
| | TRN*1*815789713*1351840597~ | | | | |
| | TRN*1*815789713*1351840597~ | | | | |
| | SVC OF CORAM LLC | | | | |
| Jan 05 | ACH DEPOSIT | | ck/ref no. | 5406690 | 2,051.83 |
| | DAVIS VISION | HCCLAIMPMT | | 091000011324501 | |
| | TRN*1*40971056*1113051991*IPIXCHCKIP~ | | | | |
| | TRN*1*40971056*1113051991*IPIXCHCKIP~ | | | | |
| | SOUND VISION CARE INC. | | | | |
| Jan 06 | ACH DEPOSIT | | ck/ref no. | 5509157 | 54.41 |
| | AETNA A04 | HCCLAIMPMT | | 1619411972 | |
| | TRN*1*826001000305209*1066033492\ | | | | |
| | TRN*1*826001000305209*1066033492\ | | | | |
| | SVC OF CORAM | | | | |
| Jan 06 | ACH DEPOSIT | | ck/ref no. | 5589280 | 203.00 |
| | FDMS-SETTLEMENT | DEPOSIT | | 376291496994 | |
| Jan 06 | ACH DEPOSIT | | ck/ref no. | 5397648 | 295.42 |
| | CIGNA | HCCLAIMPMT | | 814557727 | |
| | TRN*1*251231090005914*1591031071\ | | | | |
| | TRN*1*251231090005914*1591031071\ | | | | |
| | /SVC OF CORAM LLC | | | | |
| Jan 06 | ACH DEPOSIT | | ck/ref no. | 5501736 | 413.04 |
| | AETNA AS01 | HCCLAIMPMT | | 1619411972 | |
| | TRN*1*826001000305210*1066033492\ | | | | |
| | TRN*1*826001000305210*1066033492\ | | | | |
| | SVC OF CORAM | | | | |



Statement Period
From January   01, 2026
To   January   31, 2026
Page     4 of    14

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information


Primary Account: ▮▮▮▮7952          0

| Date | Description | | | Amount |
|---|---|---|---|---|
| Jan 06 | ACH DEPOSIT | ck/ref no. | 5343311 | 1,048.71 |
| | NGS, INC. | HCCLAIMPMT | 1619411972 | |
| | TRN*1*815800269*1351840597~ | | | |
| | TRN*1*815800269*1351840597~ | | | |
| | SVC OF CORAM LLC | | | |
| Jan 06 | TELEPHONE XFER CR | | | 2,868.90 |
| | TELEPHONE TRANSFER FROM: XXXXXX6925 | | | |
| Jan 07 | ACH DEPOSIT | ck/ref no. | 5712212 | .14 |
| | PAYSPAN | ACCTVERIFY | | |
| | 002 000000000000000142593259342 | | | |
| Jan 07 | ACH DEPOSIT | ck/ref no. | 5653533 | 403.10 |
| | AETNA AS01 | HCCLAIMPMT | 1619411972 | |
| | TRN*1*882600201024340*1066033492\ | | | |
| | TRN*1*882600201024340*1066033492\ | | | |
| | SVC OF CORAM | | | |
| Jan 07 | ACH DEPOSIT | ck/ref no. | 5718226 | 460.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291496994 | |
| Jan 07 | ACH DEPOSIT | ck/ref no. | 5685142 | 1,308.37 |
| | UNITEDHEALTHCARE | HCCLAIMPMT | 814557727 | |
| | TRN*1*W346800499*1411289245*000087726\ | | | |
| | TRN*1*W346800499*1411289245*000087726\ | | | |
| | SVC OF CORAM | | | |
| Jan 07 | ACH DEPOSIT | ck/ref no. | 5707119 | 1,828.17 |
| | DAVIS VISION | HCCLAIMPMT | 091000011944030 | |
| | TRN*1*41028637*1113051991*IPIXCHCKIP~ | | | |
| | TRN*1*41028637*1113051991*IPIXCHCKIP~ | | | |
| | SOUND VISION CARE INC. | | | |
| Jan 07 | DEPOSIT | | | 3,275.01 |
| Jan 08 | ACH DEPOSIT | ck/ref no. | 5870993 | 92.02 |
| | PNC-ECHO | HCCLAIMPMT | 814557727 | |
| | TRN*1*1225750546*1341858379\ | | | |
| | TRN*1*1225750546*1341858379\ | | | |
| | SVC OF CORAM LLC | | | |
| Jan 08 | ACH DEPOSIT | ck/ref no. | 5870992 | 131.25 |
| | PNC-ECHO | HCCLAIMPMT | 814557727 | |
| | TRN*1*1225750545*1341858379\ | | | |
| | TRN*1*1225750545*1341858379\ | | | |
| | SVC OF CORAM LLC | | | |



                                              PRIVATE CLIENT GROUP 722
                                              1C QUAKER RIDGE ROAD
                                              NEW ROCHELLE, NY 10804


        SVC OF CORAM, LLC                          8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72422 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                        See Back for Important Information


                                    Primary Account:         7952          0

Jan 08  ACH DEPOSIT          ck/ref no.   5810993                         134.89
        NYS DOH          HCCLAIMPMT     06143966
        TRN*1*021300075799585*1141797357~
        TRN*1*021300075799585*1141797357~
        SVC OF CORAM LLC
Jan 08  ACH DEPOSIT          ck/ref no.   5870960                         162.28
        PNC-ECHO         HCCLAIMPMT     814557727
        TRN*1*1225750543*1341858379\
        TRN*1*1225750543*1341858379\
        SVC OF CORAM LLC
Jan 08  ACH DEPOSIT          ck/ref no.   5871010                         351.48
        PNC-ECHO         HCCLAIMPMT     814557727
        TRN*1*1225750544*1341858379\
        TRN*1*1225750544*1341858379\
        SVC OF CORAM LLC
Jan 08  ACH DEPOSIT          ck/ref no.   5661555                         997.22
        NGS, INC.        HCCLAIMPMT     1619411972
        TRN*1*815819438*1351840597~
        TRN*1*815819438*1351840597~
        SVC OF CORAM LLC
Jan 08  ACH DEPOSIT          ck/ref no.   5834879                       1,203.59
        FDMS-SETTLEMENT    DEPOSIT      376291496994
Jan 09  ACH DEPOSIT          ck/ref no.   5948520                       1,830.00
        FDMS-SETTLEMENT    DEPOSIT      376291496994
Jan 12  ACH DEPOSIT          ck/ref no.   6044090                          21.25
        DAVIS VISION      HCCLAIMPMT     091000013264427
        TRN*1*41096333*1113051991*EEEXCHCKEX~
        TRN*1*41096333*1113051991*EEEXCHCKEX~
        SOUND VISION CARE INC.
Jan 12  ACH DEPOSIT          ck/ref no.   6044098                         681.59
        DAVIS VISION      HCCLAIMPMT     091000013267550
        TRN*1*41099646*1113051991*IPIXCHCKIP~
        TRN*1*41099646*1113051991*IPIXCHCKIP~
        SOUND VISION CARE INC.
Jan 12  ACH DEPOSIT          ck/ref no.   6057407                         882.00
        FDMS-SETTLEMENT    DEPOSIT      376291496994
Jan 13  ACH DEPOSIT          ck/ref no.   5995720                         382.82
        AETNA AS01        HCCLAIMPMT     1619411972
        TRN*1*826008000028628*1066033492\
        TRN*1*826008000028628*1066033492\



                                           Statement Period
                                           From January   01, 2026
                                           To   January   31, 2026
                                           Page     6 of    14

                                           PRIVATE CLIENT GROUP 722
                                           1C QUAKER RIDGE ROAD
                                           NEW ROCHELLE, NY 10804


          SVC OF CORAM, LLC                        8-722
          DEBTOR IN POSSESSION
          CASE # 8 25 72422 LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                      See Back for Important Information


                                           Primary Account:      7952         0

Date                Description
        SVC OF CORAM
Jan 13  ACH DEPOSIT           ck/ref no.    6189604                            780.00
        FDMS-SETTLEMENT     DEPOSIT      376291496994
Jan 14  ACH DEPOSIT           ck/ref no.    6289228                             12.50
        DAVIS VISION       HCCLAIMPMT    091000013474891
        TRN*1*41151173*1113051991*EEEXCHCKEX~
        TRN*1*41151173*1113051991*EEEXCHCKEX~
        SOUND VISION CARE INC.
Jan 14  ACH DEPOSIT           ck/ref no.    6315667                            152.61
        PNC-ECHO           HCCLAIMPMT    814557727
        TRN*1*1226512293*1341858379\
        TRN*1*1226512293*1341858379\
        SVC OF CORAM LLC
Jan 14  ACH DEPOSIT           ck/ref no.    6286827                            204.87
        CIGNA EDGE TRANS    HCCLAIMPMT    603601185792
        TRN*1*603601185792*1591031071~
        TRN*1*603601185792*1591031071~
        SVC OF CORAM LLC
Jan 14  ACH DEPOSIT           ck/ref no.    6300485                            315.00
        FDMS-SETTLEMENT     DEPOSIT      376291496994
Jan 14  ACH DEPOSIT           ck/ref no.    6289231                            346.82
        DAVIS VISION       HCCLAIMPMT    091000013477815
        TRN*1*41154160*1113051991*IPIXCHCKIP~
        TRN*1*41154160*1113051991*IPIXCHCKIP~
        SOUND VISION CARE INC.
Jan 14  ACH DEPOSIT           ck/ref no.    6273616                            459.73
        UNITEDHEALTHCARE    HCCLAIMPMT    814557727
        TRN*1*W347424979*1411289245*000087726\
        TRN*1*W347424979*1411289245*000087726\
        SVC OF CORAM
Jan 14  ACH DEPOSIT           ck/ref no.    6134543                            949.42
        NGS, INC.          HCCLAIMPMT    1619411972
        TRN*1*815842903*1351840597~
        TRN*1*815842903*1351840597~
        SVC OF CORAM LLC
Jan 15  ACH DEPOSIT           ck/ref no.    6405555                             21.24
        DAVIS VISION       HCCLAIMPMT    091000013559945
        TRN*1*41178903*1113051991*1832564~
        TRN*1*41178903*1113051991*1832564~



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                        8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                        See Back for Important Information

Primary Account: ███████7952         0

| Date | Description | |
|---|---|---|
| | SOUND VISION CARE INC. | |
| Jan 15 | ACH DEPOSIT          ck/ref no.    6393272 | 33.44 |
| | NYS DOH          HCCLAIMPMT     06143966 | |
| | TRN*1*021300075818301*1141797357~ | |
| | TRN*1*021300075818301*1141797357~ | |
| | SVC OF CORAM LLC | |
| Jan 15 | ACH DEPOSIT          ck/ref no.    6455847 | 66.00 |
| | EYEMED VISION     1011767831    2027772666 | |
| | RMR*IK*10117677302027772666\ | |
| | RMR*IK*10117677302027772666\ | |
| | SVC OF CORAM LLC | |
| Jan 15 | ACH DEPOSIT          ck/ref no.    6433450 | 121.64 |
| | PNC-ECHO          HCCLAIMPMT     814557727 | |
| | TRN*1*1226732790*1341858379\ | |
| | TRN*1*1226732790*1341858379\ | |
| | SVC OF CORAM LLC | |
| Jan 15 | ACH DEPOSIT          ck/ref no.    6433390 | 164.42 |
| | PNC-ECHO          HCCLAIMPMT     814557727 | |
| | TRN*1*1226732789*1341858379\ | |
| | TRN*1*1226732789*1341858379\ | |
| | SVC OF CORAM LLC | |
| Jan 15 | ACH DEPOSIT          ck/ref no.    6455831 | 219.54 |
| | EM IPA NY         1011767427    2027772667 | |
| | RMR*IK*10117673262027772667\ | |
| | RMR*IK*10117673262027772667\ | |
| | SVC OF CORAM LLC | |
| Jan 15 | REMOTE CAPTURE | 737.26 |
| Jan 15 | ACH DEPOSIT          ck/ref no.    6416772 | 1,350.00 |
| | FDMS-SETTLEMENT     DEPOSIT     376291496994 | |
| Jan 15 | ACH DEPOSIT          ck/ref no.    6250910 | 1,395.37 |
| | NGS, INC.          HCCLAIMPMT     1619411972 | |
| | TRN*1*815851039*1351840597~ | |
| | TRN*1*815851039*1351840597~ | |
| | SVC OF CORAM LLC | |
| Jan 16 | ACH DEPOSIT          ck/ref no.    6407135 | 19.25 |
| | UHC COMMUNITY PL     HCCLAIMPMT     814557727 | |
| | TRN*1*26014B1001161124*1061172891*0000NYU01\ | |
| | TRN*1*26014B1001161124*1061172891*0000NYU01\ | |
| | SVC OF CORAM | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information


Primary Account: ███████7952          0

Jan 16  ACH DEPOSIT           ck/ref no.   6345097                      412.09
        AETNA AS01         HCCLAIMPMT    1619411972
        TRN*1*882601201020098*1066033492\
        TRN*1*882601201020098*1066033492\
        SVC OF CORAM
Jan 16  ACH DEPOSIT           ck/ref no.   6353950                      588.13
        NGS, INC.          HCCLAIMPMT    1619411972
        TRN*1*815858449*1351840597~
        TRN*1*815858449*1351840597~
        SVC OF CORAM LLC
Jan 16  ACH DEPOSIT           ck/ref no.   6529111                      685.75
        FDMS-SETTLEMENT    DEPOSIT       376291496994
Jan 16  ACH DEPOSIT           ck/ref no.   6519496                    2,193.80
        HF MCD-EM IPA NY   1011778732    2027776956
        RMR*IK*10117786312027776956\
        RMR*IK*10117786312027776956\
        SVC OF CORAM LLC
Jan 20  ACH DEPOSIT           ck/ref no.   6628168                       89.25
        DAVIS VISION       HCCLAIMPMT    091000013761499
        TRN*1*41225136*1113051991*1832564~
        TRN*1*41225136*1113051991*1832564~
        SOUND VISION CARE INC.
Jan 20  ACH DEPOSIT           ck/ref no.   6627835                      136.09
        CIGNA              HCCLAIMPMT    814557727
        TRN*1*260115090010043*1591031071\
        TRN*1*260115090010043*1591031071\
        /SVC OF CORAM LLC
Jan 20  ACH DEPOSIT           ck/ref no.   6639539                      420.00
        FDMS-SETTLEMENT    DEPOSIT       376291496994
Jan 21  ACH DEPOSIT           ck/ref no.   6785496                       14.88
        DAVIS VISION       HCCLAIMPMT    091000013952963
        TRN*1*41262167*1113051991*MXMXCHCKMX~
        TRN*1*41262167*1113051991*MXMXCHCKMX~
        SOUND VISION CARE INC.
Jan 21  ACH DEPOSIT           ck/ref no.   6785451                       15.00
        DAVIS VISION       HCCLAIMPMT    091000013947589
        TRN*1*41256271*1113051991*EEEXCHCKEX~
        TRN*1*41256271*1113051991*EEEXCHCKEX~
        SOUND VISION CARE INC.



Statement Period
From January   01, 2026
To   January   31, 2026
Page     9 of    14

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

```
SVC OF CORAM, LLC                        8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information
```

Primary Account: ███████7952          0

```
Jan 21  ACH DEPOSIT          ck/ref no.   6785262                              25.00
        DAVIS VISION       HCCLAIMPMT    091000013942984
        TRN*1*41250795*1113051991*1832564~
        TRN*1*41250795*1113051991*1832564~
        SOUND VISION CARE INC.
Jan 21  ACH DEPOSIT          ck/ref no.   6579253                             174.53
        AETNA A04          HCCLAIMPMT    1619411972
        TRN*1*826015000014703*1066033492\
        TRN*1*826015000014703*1066033492\
        SVC OF CORAM
Jan 21  ACH DEPOSIT          ck/ref no.   6573044                             239.75
        AETNA AS01         HCCLAIMPMT    1619411972
        TRN*1*826015000014702*1066033492\
        TRN*1*826015000014702*1066033492\
        SVC OF CORAM
Jan 21  ACH DEPOSIT          ck/ref no.   6785459                             475.46
        DAVIS VISION       HCCLAIMPMT    091000013950463
        TRN*1*41259277*1113051991*IPIXCHCKIP~
        TRN*1*41259277*1113051991*IPIXCHCKIP~
        SOUND VISION CARE INC.
Jan 21  ACH DEPOSIT          ck/ref no.   6796306                             597.00
        FDMS-SETTLEMENT     DEPOSIT       376291496994
Jan 21  ACH DEPOSIT          ck/ref no.   6881713                           1,548.92
        AMERICAN PROGRES    HCCLAIMPMT
        TRN*1*1003506965*1131851754\
        TRN*1*1003506965*1131851754\
        SVC OF CORAM LLC
Jan 21  ACH DEPOSIT          ck/ref no.   6796270                           2,230.00
        FDMS-SETTLEMENT     DEPOSIT       376291496994
Jan 21  ACH DEPOSIT          ck/ref no.   6785458                           3,725.43
        DAVIS VISION       HCCLAIMPMT    091000013950460
        TRN*1*41259272*1113051991*IPIXCHCKIP~
        TRN*1*41259272*1113051991*IPIXCHCKIP~
        SOUND VISION CARE INC.
Jan 22  ACH DEPOSIT          ck/ref no.   6781509                              47.23
        ANTHEM BLUE NY5F    HCCLAIMPMT    3402880353
        TRN*1*3402880353*1237391136\
        TRN*1*3402880353*1237391136\
        SVC OF CORAM LLC
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804


SVC OF CORAM, LLC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information


Primary Account:    ███████7952          0

```
Jan 22  ACH DEPOSIT         ck/ref no.   6895949                        63.13
        NYS DOH          HCCLAIMPMT    06143966
        TRN*1*021300075836056*1141797357~
        TRN*1*021300075836056*1141797357~
        SVC OF CORAM LLC
Jan 22  ACH DEPOSIT         ck/ref no.   6918109                        73.00
        EM IPA NY        1011840621    2027852885
        RMR*IK*10118405202027852885\
        RMR*IK*10118405202027852885\
        SVC OF CORAM LLC
Jan 22  ACH DEPOSIT         ck/ref no.   6881999                       174.53
        NEW YORK QUALITY    HCCLAIMPMT    100397901165300
        TRN*1*10039790116*1141676443\
        TRN*1*10039790116*1141676443\
        SVC OF CORAM LLC
Jan 22  ACH DEPOSIT         ck/ref no.   6849100                       311.92
        HIC NY           HCCLAIMPMT    93945077
        TRN*1*176891486260120*1202888723\
        TRN*1*176891486260120*1202888723\
        SVC OF CORAM LLC
Jan 22  ACH DEPOSIT         ck/ref no.   6939036                       388.69
        PNC-ECHO         HCCLAIMPMT    814557727
        TRN*1*1227592593*1341858379\
        TRN*1*1227592593*1341858379\
        SVC OF CORAM LLC
Jan 22  ACH DEPOSIT         ck/ref no.   6918478                       405.00
        FDMS-SETTLEMENT     DEPOSIT       376291496994
Jan 22  ACH DEPOSIT         ck/ref no.   6846162                       420.60
        AETNA AS01       HCCLAIMPMT    1619411972
        TRN*1*882601701026290*1066033492\
        TRN*1*882601701026290*1066033492\
        SVC OF CORAM
Jan 22  ACH DEPOSIT         ck/ref no.   6891442                     1,487.69
        UNITEDHEALTHCARE    HCCLAIMPMT    814557727
        TRN*1*W348113728*1411289245*000087726\
        TRN*1*W348113728*1411289245*000087726\
        SVC OF CORAM
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information

Primary Account: ███████7952          0

Jan 23  ACH DEPOSIT          ck/ref no.    6911186                                52.32
        ANTHEM BLUE NY5F    HCCLAIMPMT    3403070784
        TRN*1*3403070784*1237391136\
        TRN*1*3403070784*1237391136\
        SVC OF CORAM LLC
Jan 23  ACH DEPOSIT          ck/ref no.    7051874                                91.36
        PNC-ECHO            HCCLAIMPMT    814557727
        TRN*1*1227805004*1341858379\
        TRN*1*1227805004*1341858379\
        SVC OF CORAM LLC
Jan 23  ACH DEPOSIT          ck/ref no.    7012062                               296.50
        CIGNA EDGE TRANS    HCCLAIMPMT    600200791097
        TRN*1*600200791097*1591031071~
        TRN*1*600200791097*1591031071~
        SVC OF CORAM LLC
Jan 23  ACH DEPOSIT          ck/ref no.    7025106                             1,092.00
        FDMS-SETTLEMENT     DEPOSIT       376291496994
Jan 23  ACH DEPOSIT          ck/ref no.    7030711                             5,509.40
        HF MCD-EM IPA NY    1011842724    2027856979
        RMR*IK*10118426232027856979\
        RMR*IK*10118426232027856979\
        SVC OF CORAM LLC
Jan 26  ACH DEPOSIT          ck/ref no.    7116723                               183.26
        DAVIS VISION        HCCLAIMPMT    091000014253392
        TRN*1*41368743*1113051991*MXMXCHCKMX~
        TRN*1*41368743*1113051991*MXMXCHCKMX~
        SOUND VISION CARE INC.
Jan 26  ACH DEPOSIT          ck/ref no.    7064044                               498.00
        NGS, INC.           HCCLAIMPMT    1619411972
        TRN*1*815889371*1351840597~
        TRN*1*815889371*1351840597~
        SVC OF CORAM LLC
Jan 26  ACH DEPOSIT          ck/ref no.    7124798                             1,659.00
        FDMS-SETTLEMENT     DEPOSIT       376291496994
Jan 26  ACH DEPOSIT          ck/ref no.    7116743                             4,284.63
        DAVIS VISION        HCCLAIMPMT    091000014252455
        TRN*1*41367725*1113051991*IPIXCHCKIP~
        TRN*1*41367725*1113051991*IPIXCHCKIP~
        SOUND VISION CARE INC.



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

```
SVC OF CORAM, LLC                      8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information
```

Primary Account: ▮▮▮▮7952          0

```
Jan 27  ACH DEPOSIT          ck/ref no.    7235311                              236.54
        HUMANA AHPNY      HCCLAIMPMT     94388089
        TRN*1*177274981260124*2262800286\
        TRN*1*177274981260124*2262800286\
        SVC OF CORAM LLC
Jan 27  ACH DEPOSIT          ck/ref no.    7240648                              300.00
        FDMS-SETTLEMENT    DEPOSIT        376291496994
Jan 27  ACH DEPOSIT          ck/ref no.    7235397                              334.22
        HIC NY            HCCLAIMPMT     94388083
        TRN*1*177274980260124*1202888723\
        TRN*1*177274980260124*1202888723\
        SVC OF CORAM LLC
Jan 27  ACH DEPOSIT          ck/ref no.    7240687                              685.00
        FDMS-SETTLEMENT    DEPOSIT        376291496994
Jan 27  ACH DEPOSIT          ck/ref no.    7068676                              886.57
        AETNA AS01        HCCLAIMPMT     1619411972
        TRN*1*826022000212335*1066033492\
        TRN*1*826022000212335*1066033492\
        SVC OF CORAM
Jan 28  ACH DEPOSIT          ck/ref no.    7333047                               26.26
        DAVIS VISION      HCCLAIMPMT     091000014487856
        TRN*1*41421155*1113051991*FECHCKFE~
        TRN*1*41421155*1113051991*FECHCKFE~
        SOUND VISION CARE INC.
Jan 28  ACH DEPOSIT          ck/ref no.    7333051                               30.00
        DAVIS VISION      HCCLAIMPMT     091000014488385
        TRN*1*41421677*1113051991*IPIXCHCKIP~
        TRN*1*41421677*1113051991*IPIXCHCKIP~
        SOUND VISION CARE INC.
Jan 28  ACH DEPOSIT          ck/ref no.    7333046                               69.00
        DAVIS VISION      HCCLAIMPMT     091000014486154
        TRN*1*41419408*1113051991*EEEXCHCKEX~
        TRN*1*41419408*1113051991*EEEXCHCKEX~
        SOUND VISION CARE INC.
Jan 28  ACH DEPOSIT          ck/ref no.    7184841                              187.58
        AETNA AS01        HCCLAIMPMT     1619411972
        TRN*1*882602201036989*1066033492\
        TRN*1*882602201036989*1066033492\
        SVC OF CORAM
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                        8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                      See Back for Important Information

Primary Account: ▮▮▮▮7952        0

| | | | |
|---|---|---|---|
| Jan 28 | ACH DEPOSIT | ck/ref no.    7229433 | 328.28 |
| | CIGNA            HCCLAIMPMT     814557727 | | |
| | TRN*1*260124090009070*1591031071\ | | |
| | TRN*1*260124090009070*1591031071\ | | |
| | /SVC OF CORAM LLC | | |
| Jan 28 | ACH DEPOSIT | ck/ref no.    7314678 | 1,306.76 |
| | UNITEDHEALTHCARE    HCCLAIMPMT     814557727 | | |
| | TRN*1*W348793635*1411289245*000087726\ | | |
| | TRN*1*W348793635*1411289245*000087726\ | | |
| | SVC OF CORAM | | |
| Jan 29 | ACH DEPOSIT | ck/ref no.    7475689 | 104.52 |
| | PNC-ECHO          HCCLAIMPMT     814557727 | | |
| | TRN*1*1228584173*1341858379\ | | |
| | TRN*1*1228584173*1341858379\ | | |
| | SVC OF CORAM LLC | | |
| Jan 29 | ACH DEPOSIT | ck/ref no.    7475690 | 150.21 |
| | PNC-ECHO          HCCLAIMPMT     814557727 | | |
| | TRN*1*1228584174*1341858379\ | | |
| | TRN*1*1228584174*1341858379\ | | |
| | SVC OF CORAM LLC | | |
| Jan 29 | ACH DEPOSIT | ck/ref no.    7475691 | 150.40 |
| | PNC-ECHO          HCCLAIMPMT     814557727 | | |
| | TRN*1*1228584175*1341858379\ | | |
| | TRN*1*1228584175*1341858379\ | | |
| | SVC OF CORAM LLC | | |
| Jan 29 | ACH DEPOSIT | ck/ref no.    7428393 | 180.74 |
| | NYS DOH          HCCLAIMPMT     06143966 | | |
| | TRN*1*021300075855367*1141797357~ | | |
| | TRN*1*021300075855367*1141797357~ | | |
| | SVC OF CORAM LLC | | |
| Jan 29 | ACH DEPOSIT | ck/ref no.    7450696 | 1,239.04 |
| | FDMS-SETTLEMENT     DEPOSIT     376291496994 | | |
| Jan 30 | ACH DEPOSIT | ck/ref no.    7570142 | 1,371.00 |
| | FDMS-SETTLEMENT     DEPOSIT     376291496994 | | |
| Jan 30 | ACH DEPOSIT | ck/ref no.    7388611 | 1,471.66 |
| | NGS, INC.          HCCLAIMPMT     1619411972 | | |
| | TRN*1*815916910*1351840597~ | | |
| | TRN*1*815916910*1351840597~ | | |
| | SVC OF CORAM LLC | | |



                                           Statement Period
                                          From January   01, 2026
                                          To   January   31, 2026
                                          Page    14 of   14

                                          PRIVATE CLIENT GROUP 722
                                          1C QUAKER RIDGE ROAD
                                          NEW ROCHELLE, NY 10804


        SVC OF CORAM, LLC                         8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72422 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                       See Back for Important Information


                                          Primary Account: ████████7952        0


Withdrawals and Other Debits
 Jan 02  AUTOMATED PAYMENT     ck/ref no.    5258781                          8.10
         PAY PLUS          ACHTRANS      109214299
         FEETRANSFER REF#109214299
 Jan 05  AUTOMATED PAYMENT     ck/ref no.    5414015                        353.03
         FDMS-SETTLEMENT    DISCOUNT     376291496994
 Jan 06  ONLINE TRANSFER DEBIT                                            1,398.77
         ONLINE XFR TO: XXXXXX7871
 Jan 07  AUTOMATED PAYMENT     ck/ref no.    5666867                     12,229.50
         SVC OF CORAM LLC    90%          814557727
 Jan 13  ONLINE TRANSFER DEBIT                                            1,980.78
         ONLINE XFR TO: XXXXXX7871
 Jan 14  AUTOMATED PAYMENT     ck/ref no.    6257671                     17,827.88
         SVC OF CORAM LLC    90%          814557727
 Jan 23  ONLINE TRANSFER DEBIT                                            2,632.44
         ONLINE XFR TO: XXXXXX7871
 Jan 26  AUTOMATED PAYMENT     ck/ref no.    7109796                     27,921.12
         SVC OF CORAM LLC    90%          814557727
 Jan 30  ONLINE TRANSFER DEBIT                                             642.20
         ONLINE XFR TO: XXXXXX7871
 Jan 30  AUTOMATED PAYMENT     ck/ref no.    7562019                       926.00
         QUARTERLY FEE      PAYMENT       0000

Daily Balances
 Dec 31         7,189.03              Jan 16        13,468.35
 Jan 02        14,217.22              Jan 20        14,113.69
 Jan 05        16,647.74              Jan 21        23,159.66
 Jan 06        20,132.45              Jan 22        26,531.45
 Jan 07        15,177.74              Jan 23        30,940.59
 Jan 08        18,250.47              Jan 26         9,644.36
 Jan 09        20,080.47              Jan 27        12,086.69
 Jan 12        21,665.31              Jan 28        14,034.57
 Jan 13        20,847.35              Jan 29        15,859.48
 Jan 14         5,460.42              Jan 30        17,133.94
 Jan 15         9,569.33

# Initiate Business Checking℠

January 31, 2026 ■ Page 1 of 4



SVC OF CORAM, LLC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (348)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

Other Wells Fargo Benefits

Two trending crypto scams to watch out for:

1. Crypto investments: Scammers befriend you on social media or through "wrong number" texts. They guide you to download a fake crypto app and then steal your "investment".
2. Crypto ATM deposits: Someone posing as a government official warns you about the security of your account and advises you to deposit cash into a Crypto ATM to "keep your money safe". Instead, you are actually depositing money in their account.

Red flags: Unexpected contact, promises of big investment returns, or threats about your account security.

Remember, no reputable organization will ask you to make cash deposits into a Crypto ATM. You may not get your money back.



## Statement period activity summary

| | |
|---|---|
| Beginning balance on 1/1 | $0.00 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 10.00 |
| **Ending balance on 1/31** | **-$10.00** |

Account number: ▮▮▮▮ 9594  (primary account)

**SVC OF CORAM, LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 25-72421 (ENY)**

*NEW York account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 026012881

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/9 | | Direct Pay Monthly Base | | 10.00 | -10.00 |
| **Totals** | | | **$0.00** | **$10.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 01/01/2026 - 01/31/2026 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

The bank has waived the fee for this fee period.  The bank has waived the fee for this fee period. For the next fee period, you need to meet one of the options to avoid the monthly service fee.

| How to avoid the monthly service fee Have any **ONE** of the following each fee period | Minimum required | This fee period |
|---|---|---|
| • Average ledger balance | $1,000.00 | -$7.00 ☐ |
| • Minimum daily balance | $500.00 | -$10.00 ☐ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



 IMPORTANT ACCOUNT INFORMATION

Important updates to your Initiate Business Checking Account

We value your business and appreciate the trust you place in us. To continue providing competitive banking solutions, we're making updates to your Initiate Business Checking account, effective March 1, 2026.

What's changing?
To continue enhancing the value we provide, we're adjusting some features of your Initiate Business Checking account. For fee periods beginning on or after March 1, 2026:
- Monthly Service Fee: Increasing from $10 to $15.
- Ways to Avoid the Fee:
1. Minimum daily balance requirement will increase from $500 to $2,000.
2. New option: Maintain a combined business deposit balance of $5,000 or more across eligible business checking, savings, and time accounts.
3. Removed option: The $1,000 average ledger balance method will no longer apply.

How to avoid the monthly service fee (Effective starting March 1, 2026)
You'll still have multiple ways to avoid the $15 monthly service fee by meeting any one of the following criteria:
- Maintain a minimum daily balance of $2,000 in your Initiate Business Checking account.
- Maintain a combined deposit balance of $5,000 or more across eligible business accounts.
- Own a Premier Checking, Private Bank Checking, or Private Bank Interest Checking account.

See the Business Account Fee and Information Schedule and Deposit Account Agreement at www.wellsfargo.com/biz/fee-information for additional business account information.

Need help?
If you have any questions or would like to explore other business checking options, your relationship manager is here to help. You can reach us anytime at 1-800-225-5935.

Thank you for choosing us to support your business - we're excited to continue growing together!

Provision of Emergency Services to Wells Fargo Visa Debit Card Holders

We provide certain emergency services to our Wells Fargo Visa Debit Card holders, including a cardholder inquiry service, emergency card replacement, and lost/stolen card reporting. To obtain emergency services related to your Wells Fargo Visa Debit Card, please call the toll-free or international collect-call telephone number on the back of your card.

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your                  $ _____
   register or transfers into                   $ _____
   your account which are not                   $ _____
   shown on your statement.              + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   .                                          TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |