## UNITED STATES BANKRUPTCY COURT
### EASTERN   DISTRICT OF   NEW YORK

In Re. SVC OF FRESH MEADOWS, LLC

§
§
§
§

Case No.  25-72424

Lead Case No.   25-72421

Debtor(s)

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 01/31/2026

Petition Date: 06/23/2025

Months Pending: 7

Industry Classification: | 6 | 1 | 0 | 0 |

Reporting Method:              Accrual Basis  ◯        Cash Basis  ◉

Debtor's Full-Time Employees (current):                        0

Debtor's Full-Time Employees (as of date of order for relief):        0

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒    Statement of cash receipts and disbursements
☒    Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒    Statement of operations (profit or loss statement)
☐    Accounts receivable aging
☐    Postpetition liabilities aging
☐    Statement of capital assets
☐    Schedule of payments to professionals
☐    Schedule of payments to insiders
☒    All bank statements and bank reconciliations for the reporting period
☐    Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert L. Rattet

Signature of Responsible Party

02/20/2026

Date

Robert L. Rattet

Printed Name of Responsible Party

C/O Davidoff Hutcher & Citron, LLP
120 Bloomingdale Road, Suite 100
White Plains, NY 10605

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.  §
1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                    1

Debtor's Name SVC OF FRESH MEADOWS, LLC                    Case No.  25-72424

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $81,107 | |
| b. Total receipts (net of transfers between accounts) | $21,633 | $205,330 |
| c. Total disbursements (net of transfers between accounts) | $16,897 | $119,486 |
| d. Cash balance end of month (a+b-c) | $85,843 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $16,897 | $119,486 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory    (Book ○   Market ○   Other ⦿   (attach explanation)) | $0 |
| d Total current assets | $106,688 |
| e. Total assets | $207,712 |
| f. Postpetition payables (excluding taxes) | $88,133 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $88,133 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $430,515 |
| n. Total liabilities (debt) (j+k+l+m) | $518,648 |
| o. Ending equity/net worth (e-n) | $-310,936 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $21,967 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $1,336 | |
| c. Gross profit (a-b) | $20,631 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $36,228 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-15,598 | $-94,649 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name  SVC OF FRESH MEADOWS, LLC                                           Case No.  25-72424

## Part 5:  Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                              3

Debtor's Name SVC OF FRESH MEADOWS, LLC                    Case No. 25-72424

| | | | | | | |
|---|---|---|---|---|---|---|
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |

Debtor's Name  SVC OF FRESH MEADOWS, LLC                                      Case No.  25-72424

| | | | | | | |
|---|---|---|---|---|---|---|
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |
| | xcix | | | | | |
| | c | | | | | |
| | ci | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

UST Form 11-MOR (12/01/2021)                                    5

Debtor's Name SVC OF FRESH MEADOWS, LLC                                    Case No.  25-72424

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

UST Form 11-MOR (12/01/2021)                    6

Debtor's Name SVC OF FRESH MEADOWS, LLC                                    Case No.  25-72424

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

Debtor's Name  SVC OF FRESH MEADOWS, LLC                    Case No.  25-72424

|   | xcix | | | | | |
|---|---|---|---|---|---|---|
|   | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt?  (if yes, see Instructions) — Yes ○  No ●

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) — Yes ○  No ●

c. Were any payments made to or on behalf of insiders? — Yes ○  No ●

d. Are you current on postpetition tax return filings? — Yes ●  No ○

e. Are you current on postpetition estimated tax payments? — Yes ●  No ○

f. Were all trust fund taxes remitted on a current basis? — Yes ●  No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) — Yes ○  No ●

h. Were all payments made to or on behalf of professionals approved by the court? — Yes ○  No ○  N/A ●

i. Do you have:    Worker's compensation insurance? — Yes ●  No ○

    If yes, are your premiums current? — Yes ●  No ○  N/A ○  (if no, see Instructions)

    Casualty/property insurance? — Yes ●  No ○

    If yes, are your premiums current? — Yes ●  No ○  N/A ○  (if no, see Instructions)

    General liability insurance? — Yes ●  No ○

    If yes, are your premiums current? — Yes ●  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court? — Yes ○  No ●

k. Has a disclosure statement been filed with the court? — Yes ○  No ●

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? — Yes ●  No ○

UST Form 11-MOR (12/01/2021)                    8

Debtor's Name  SVC OF FRESH MEADOWS, LLC                                          Case No.  25-72424

## Part 8: Individual Chapter 11 Debtors (Only)

a.  Gross income (receipts) from salary and wages                                          $0

b.  Gross income (receipts) from self-employment                                          $0

c.  Gross income from all other sources                                                  $0

d.  Total income in the reporting period (a+b+c)                                          $0

e.  Payroll deductions                                                                  $0

f.  Self-employment related expenses                                                    $0

g.  Living expenses                                                                      $0

h.  All other expenses                                                                  $0

i.  Total expenses in the reporting period (e+f+g+h)                                      $0

j.  Difference between total income and total expenses (d-i)                              $0

k.  List the total amount of all postpetition debts that are past due                    $0

l.  Are you required to pay any Domestic Support Obligations as defined by 11      Yes ◯  No ⦿
    U.S.C § 101(14A)?

m.  If yes, have you made all Domestic Support Obligation payments?                Yes ◯  No ◯   N/A ⦿

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Jeffrey Williams Jr.                                      Jeffrey Williams Jr.

Signature of Responsible Party                                Printed Name of Responsible Party

Owner                                                        02/20/2026

Title                                                        Date

Debtor's Name SVC OF FRESH MEADOWS, LLC                    Case No. 25-72424



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

UST Form 11-MOR (12/01/2021)                    10

Debtor's Name SVC OF FRESH MEADOWS, LLC                                    Case No.  25-72424



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)                      11

Debtor's Name SVC OF FRESH MEADOWS, LLC                    Case No.  25-72424



PageThree



PageFour

# Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  **Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** January 1 - 31, 2026

| DEBTOR | Sound Vision Care, Inc. 25-72421 | | | | | SVC of Coram, LLC 25-72422 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | Wells Fargo DIP (x5914) | Wells Fargo DIP (x6558)³ | Wells Fargo DIP (x1826) | Flagstar DIP (x7871) | Flagstar DIP (x6917) | Wells Fargo DIP (x9594) | Wells Fargo DIP (x9516) | Wells Fargo DIP (x3568) | Flagstar DIP (x7952) | Flagstar DIP (x6925) |
| **CASH BEGINNING OF MONTH AS OF JAN. 1, 2026** | $ 1,580 | $ (150) | $ - | $ 46,514 | $ (416) | $ - | $ - | $ - | $ 7,189 | $ 304 |
| **RECEIPTS** | | | | | | | | | | |
| GROSS REVENUE | 3,902 | - | - | 99,691 | - | - | - | - | 72,635 | 2,658 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | 177,611 | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | - | 776 | - | - | - | 2,869 | - |
| **TOTAL RECEIPTS** | 3,902 | - | - | 277,303 | 776 | - | - | - | 75,504 | 2,658 |
| **DISBURSEMENTS** | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | 249 | - | - | 180,376 | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | - | - | - | - |
| UTILITIES | 715 | - | - | - | - | - | - | - | - | - |
| PURCHASES OF INVENTORY FOR RESALE | 521 | - | - | 8,000 | - | - | - | - | - | - |
| INSURANCE | - | - | - | 521 | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | 57,979 | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | - | - | 6,654 | - |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | 15,333 | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | - | 776 | - | - | - | - | - | 2,869 |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 134 | - | 75 | - | - | 10 | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | 6,154 | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | 3,621 | - | - | - | - | 926 | - |
| OTHER | - | - | - | 17,338 | 360 | - | - | - | - | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | 1,619 | - | 75 | 232,118 | 360 | 10 | - | - | 65,559 | 2,869 |
| | | | | | | | | | | |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 2,283 | - | (75) | 45,184 | 416 | (10) | - | - | 9,945 | (210) |
| | | | | | | | | | | |
| **CASH – END OF REPORTING PERIOD** | $ 3,863 | $ (150) | $ (75) | $ 91,699 | $ - | $ (10) | $ - | $ - | $ 17,134 | $ 93 |
| | | | | | | | | | | |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | |
| Cash Balance Beginning of Month | | | | | $ (904,647) | | | | | $ 70,707 |
| Total Receipts (Net of Transfers) | | | | | 103,594 | | | | | 75,293 |
| Total Disbursements (Net of Transfers) | | | | | 218,064 | | | | | 58,915 |
| **Cash Balance End of Month (Net of Transfers)** | | | | | $ (1,019,117) | | | | | $ 87,086 |
| | | | | | | | | | | |
| Total Disbursements (Net of Transfers) | | | | | 218,064 | | | | | 58,915 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | | - | | | | | - |
| **Total Disbursements for Quarterly Fee Calculation** | | | | | $ 218,064 | | | | | $ 58,915 |
| | | | | | | | | | | |
| **Calculation of UST Fees** | | | | | | | | | | |
| January 2026 Disbursements for Quarterly Fee Calculation | | | | | 218,064 | | | | | 58,915 |
| **Total Disbursements for Quarterly Fee Calculation** | | | | | $ 218,064 | | | | | $ 58,915 |
| | | | | | | | | | | |
| **UST Fee Calculation** | | | | | $ 872 | | | | | $ 236 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] The January 2026 bank statements for this account were requested but not received prior to the date of this MOR filing.

## Attachment - Statement of Cash Receipts and Disbursements

In re Sound Vision Care, Inc., et. al.　　　　　　　　　Lead Case No. 25-72421 (LAS)
Debtor　　　　　　　　　　　　　　　　　　　　Reporting Period: January 1 - 31, 2026

| DEBTOR / ACCOUNT NUMBER (LAST 4) | SVC of East Setauket, LLC 25-72423 | | | | SVC of Fresh Meadows, LLC 25-72424 | | | | SVC of Manhasset, LLC 25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Wells Fargo DIP (x5898) | Wells Fargo DIP (x2011) | Flagstar DIP (x7944) | Flagstar DIP (x6941) | Wells Fargo DIP (x9775) | Wells Fargo DIP (x4943) | Flagstar DIP (x7936) | Flagstar DIP (x7137) | Wells Fargo DIP (x6475) | Wells Fargo DIP (x9783) | Flagstar DIP (x7928) | Flagstar DIP (x7145) |
| CASH BEGINNING OF MONTH AS OF JAN. 1, 2026 | $ (0) | $ - | $ 30,561 | $ - | $ - | $ 0 | $ 7,826 | $ 0 | $ 1,348 | $ - | $ 51,162 | $ 9,014 |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | - | - | - | - | - | - | 21,633 | - | 1,039 | - | 33,354 | 769 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | 8,000 | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | 9,014 | - |
| **TOTAL RECEIPTS** | - | - | - | - | - | - | 29,633 | - | 1,039 | - | 42,368 | 769 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | 15,337 | - | - | - | 6,146 | - |
| UTILITIES | - | - | 553 | - | - | - | 454 | - | - | - | 831 | - |
| PURCHASES OF INVENTORY FOR RESALE | - | - | 9 | - | - | - | 500 | - | - | - | 2,093 | - |
| INSURANCE | - | - | - | - | - | - | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | 14,144 | - | - | - | 16,482 | - |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - | 9,014 |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | 250 | - | - | - | 340 | - | - | - | 250 | - |
| OTHER | - | - | - | - | - | - | 265 | - | - | - | 829 | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | - | - | 812 | - | - | - | 31,040 | - | - | - | 26,631 | 9,014 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | - | (812) | - | - | - | (1,408) | - | 1,039 | - | 15,738 | (8,245) |
| **CASH – END OF REPORTING PERIOD** | $ (0) | $ - | $ 29,749 | $ - | $ - | $ 0 | $ 6,418 | $ 0 | $ 2,387 | $ - | $ 66,900 | $ 769 |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | | | |
| Cash Balance Beginning of Month | | | | $ 103,211 | | | | $ 81,107 | | | | $ 165,083 |
| Total Receipts (Net of Transfers) | | | | - | | | | 21,633 | | | | 35,162 |
| Total Disbursements (Net of Transfers) | | | | 812 | | | | 16,897 | | | | 10,149 |
| **Cash Balance End of Month (Net of Transfers)** | | | | $ 102,398 | | | | $ 85,843 | | | | $ 190,096 |
| Total Disbursements (Net of Transfers) | | | | 812 | | | | 16,897 | | | | 10,149 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | - | | | | - | | | | - |
| **Total Disbursements for Quarterly Fee Calculation** | | | | $ 812 | | | | $ 16,897 | | | | $ 10,149 |
| **Calculation of UST Fees** | | | | | | | | | | | | |
| January 2026 Disbursements for Quarterly Fee Calculation | | | | 812 | | | | 16,897 | | | | 10,149 |
| **Total Disbursements for Quarterly Fee Calculation** | | | | $ 812 | | | | $ 16,897 | | | | $ 10,149 |
| **UST Fee Calculation** | | | | $ 250 | | | | $ 68 | | | | $ 250 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] The January 2026 bank statements for this account were requested but not received prior to the date of this MOR filing.

# Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** January 1 - 31, 2026

| DEBTOR Case No. | SVC of Riverhead, LLC 25-72426 | | | | SVC of Southold, LLC 25-72428 | | | | SVC of Murray Hill, LLC 25-74829 | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x3953) | Wells Fargo DIP (x2060) | Flagstar DIP (x7901) | Flagstar DIP (x6933) | Wells Fargo DIP (x5906) | Wells Fargo DIP (x3449) | Flagstar DIP (x7898) | Flagstar DIP (x6968) | Wells Fargo (x2086) | Wells Fargo (x4976) | Flagstar (x8363) | |
| CASH BEGINNING OF MONTH AS OF JAN. 1, 2026 | $ 2,142 | $ - | $ 167,977 | $ - | $ - | $ - | $ 37,433 | $ - | $ - | $ - | 8,179 | $ 370,666 |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | - | - | 140,986 | - | 80 | - | 11,773 | - | - | 904 | 17,857 | 407,280 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | - | - | - | - | 5,000 | 190,611 |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - | 12,659 |
| TOTAL RECEIPTS | - | - | 140,986 | - | 80 | - | 11,773 | - | - | 904 | 22,857 | 610,551 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | 3,050 | - | - | - | - | - | - | - | - | 183,675 |
| RENT | - | - | - | - | - | - | 4,000 | - | - | - | 6,994 | 32,477 |
| UTILITIES | - | - | 1,356 | - | - | - | 662 | - | - | - | 759 | 5,331 |
| PURCHASES OF INVENTORY FOR RESALE | - | - | 9,911 | - | - | - | 396 | - | - | - | 703 | 22,133 |
| INSURANCE | - | - | - | - | - | - | - | - | - | - | - | 521 |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | 57,979 |
| INSIDERS | - | - | 2,000 | - | - | - | - | - | - | - | - | 2,000 |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | 123,766 | - | - | - | 13,620 | - | - | - | 15,945 | 190,611 |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | 15,333 |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - | 12,659 |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | 219 |
| ADEQUATE PROTECTION PAYMENT | - | - | 45,458 | - | - | - | - | - | - | - | - | 51,612 |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | 1,557 | - | - | - | 250 | - | - | - | 250 | 7,444 |
| OTHER | - | - | 47,695 | - | - | - | 2,199 | - | - | - | 3,246 | 71,933 |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - | - |
| TOTAL DISBURSEMENTS | - | - | 234,794 | - | - | - | 21,126 | - | - | - | 27,897 | 653,926 |
| | | | | | | | | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | (93,808) | - | 80 | - | (9,354) | - | - | 904 | (5,041) | (43,375) |
| | | | | | | | | | | | | |
| CASH – END OF REPORTING PERIOD | $ 2,142 | $ - | $ 74,169 | $ - | $ 80 | $ - | $ 28,080 | $ - | $ - | $ 904 | 3,138 | $ 327,291 |
| | | | | | | | | | | | | |
| UST Report (MOR Part 1 Cash Receipts and Disbursements) | | | | | | | | | | | | |
| Cash Balance Beginning of Month | | | | 730,371 | | | | $ 130,738 | | | $ 8,179 | $ 384,750 |
| Total Receipts (Net of Transfers) | | | | 140,986 | | | | 11,853 | | | 18,761 | 407,280 |
| Total Disbursements (Net of Transfers) | | | | 111,028 | | | | 7,506 | | | 11,952 | 435,323 |
| Cash Balance End of Month (Net of Transfers) | | | | $ 760,329 | | | | $ 135,084 | | | $ 14,988 | $ 356,708 |
| | | | | | | | | | | | | |
| Total Disbursements (Net of Transfers) | | | | 111,028 | | | | 7,506 | | | 11,952 | 435,323 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | - | | | | - | | | - | - |
| Total Disbursements for Quarterly Fee Calculation | | | | $ 111,028 | | | | $ 7,506 | | | $ 11,952 | $ 435,323 |
| | | | | | | | | | | | | |
| Calculation of UST Fees | | | | | | | | | | | | |
| January 2026 Disbursements for Quarterly Fee Calculation | | | | 111,028 | | | | 7,506 | | | 11,952 | 435,323 |
| Total Disbursements for Quarterly Fee Calculation | | | | $ 111,028 | | | | $ 7,506 | | | $ 11,952 | $ 435,323 |
| | | | | | | | | | | | | |
| UST Fee Calculation | | | | $ 444 | | | | $ 250 | | | $ 250 | |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] The January 2026 bank statements for this account were requested but not received prior to the date of this MOR filing.

**In re** Sound Vision Care, Inc., et. al.  
    **Debtor**

**Lead Case No.** 23-18523 (SMG)  
**Reporting Period:** January 1 - 31, 2026

| | | | Attachment - Statement of Detailed Cash Disbursements | | |
|---|---|---|---|---|---|

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 01/05/2026 | Wire | The All Star | OTHER | x7871 | $ (300.01) |
| 01/05/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (1,204.37) |
| 01/05/2026 | Wire | The All Star | OTHER | x7871 | (1,797.74) |
| 01/05/2026 | #1005 | North Country Carpentry & Restorati | OTHER | x7871 | (2,305.00) |
| 01/05/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7871 | (3,268.98) |
| 01/05/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (3,718.72) |
| 01/06/2026 | Wire | Bank of America, N.A. | ADEQUATE PROTECTION PAYMENT | x7871 | (1,822.46) |
| 01/06/2026 | Wire | Flushing Bank | ADEQUATE PROTECTION PAYMENT | x7871 | (4,331.40) |
| 01/07/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 01/08/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (852.90) |
| 01/08/2026 | Wire | Decimal, Inc. (Ubiquity) | PAYROLL/BENEFITS & TAXES | x7871 | (963.00) |
| 01/08/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 01/08/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (80,803.24) |
| 01/09/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 01/09/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (5,712.57) |
| 01/09/2026 | Wire | Sun Arc Energy, LLC | UTILITIES | x5914 | (715.23) |
| 01/12/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 01/12/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x1826 | (74.87) |
| 01/12/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (84.77) |
| 01/12/2026 | Wire | Wells Fargo CC x9533 | PURCHASES OF INVENTORY FOR RESALE | x5914 | (520.81) |
| 01/13/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 01/14/2026 | Wire | Progressive | INSURANCE | x7871 | (520.98) |
| 01/16/2026 | Wire | ADP Payroll Fees | PAYROLL/BENEFITS & TAXES | x5914 | (249.10) |
| 01/20/2026 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,242.00) |
| 01/21/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7871 | (4,599.71) |
| 01/22/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (84,159.44) |
| 01/23/2026 | Wire | City Heat Security Co. | OTHER | x7871 | (143.65) |
| 01/23/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (5,832.02) |
| 01/27/2026 | Wire | Abeo Solutions | OTHER | x6917 | (360.00) |
| 01/27/2026 | #1006 | Bilteshaggau McFarlane | PAYROLL/BENEFITS & TAXES | x7871 | (810.88) |
| 01/28/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 01/29/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 01/29/2026 | Wire | CPS Merchant Services | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (49.15) |
| 01/30/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 01/30/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7871 | (3,621.00) |
| **Total** | | | | | **(218,064.00)** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 01/07/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (12,229.50) |
| 01/09/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | (10.00) |
| 01/14/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (17,827.88) |
| 01/26/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (27,921.12) |
| 01/30/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7952 | (926.00) |
| **Total** | | | | | **(58,914.50)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| 01/20/2026 | Wire | National Grid | UTILITIES | x7944 | (420.87) |
| 01/22/2026 | Wire | Long Island Power Authority | UTILITIES | x7944 | (73.56) |
| 01/23/2026 | Wire | National Grid | UTILITIES | x7944 | (58.76) |
| 01/30/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7944 | (9.20) |
| 01/30/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7944 | (250.00) |
| **Total** | | | | | **(812.39)** |

| In re | Sound Vision Care, Inc., et. al. | | Lead Case No. | 23-18523 (SMG) |
|---|---|---|---|---|
| | **Debtor** | | **Reporting Period:** | January 1 - 31, 2026 |

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Fresh Meadows, LLC** | | | | | |
| 01/05/2026 | Wire | Zocdoc | OTHER | x7936 | (96.00) |
| 01/09/2026 | Wire | Con Edison | UTILITIES | x7936 | (341.51) |
| 01/12/2026 | Wire | Federal Realty | RENT | x7936 | (15,337.28) |
| 01/20/2026 | Wire | Verizon | UTILITIES | x7936 | (112.33) |
| 01/28/2026 | Wire | Bill.com | OTHER | x7936 | (169.42) |
| 01/30/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7936 | (340.00) |
| 01/30/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (500.00) |
| **Total** | | | | | **(16,896.54)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 01/02/2026 | Wire | Abeo Solutions | OTHER | x7928 | (100.00) |
| 01/05/2026 | Wire | Verizon | UTILITIES | x7928 | (75.99) |
| 01/05/2026 | Wire | Zocdoc | OTHER | x7928 | (384.00) |
| 01/12/2026 | Wire | 435-451 Plandome Properties, LLC | RENT | x7928 | (6,145.69) |
| 01/15/2026 | #1003 | SVC of Coram 2, LLC | PURCHASES OF INVENTORY FOR RESALE | x7928 | (255.87) |
| 01/28/2026 | Wire | Bill.com | OTHER | x7928 | (344.99) |
| 01/30/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7928 | (250.00) |
| 01/30/2026 | Wire | National Grid | UTILITIES | x7928 | (755.34) |
| 01/30/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7928 | (1,837.27) |
| **Total** | | | | | **(10,149.15)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 01/02/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.54) |
| 01/02/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.54) |
| 01/02/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.54) |
| 01/02/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.81) |
| 01/02/2026 | Wire | Bill.com | OTHER | x7901 | (244.49) |
| 01/02/2026 | Wire | Mattituck Environmental | OTHER | x7901 | (244.49) |
| 01/05/2026 | #1028 | Gianna Leippert Arriaga | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 01/05/2026 | #1030 | Faycel Newcomb | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 01/05/2026 | #1019 | Nadiya Ortumchuk | PAYROLL/BENEFITS & TAXES | x7901 | (250.00) |
| 01/05/2026 | #1025 | Evelyn Fernandez | PAYROLL/BENEFITS & TAXES | x7901 | (250.00) |
| 01/05/2026 | #1029 | Evelyn Lituma | PAYROLL/BENEFITS & TAXES | x7901 | (250.00) |
| 01/05/2026 | #1032 | Lauren Noack | PAYROLL/BENEFITS & TAXES | x7901 | (500.00) |
| 01/05/2026 | #1038 | Eric Vannatta | PAYROLL/BENEFITS & TAXES | x7901 | (500.00) |
| 01/05/2026 | #1040 | Jamie Winkilman | PAYROLL/BENEFITS & TAXES | x7901 | (500.00) |
| 01/05/2026 | Wire | Bill.com | OTHER | x7901 | (9,330.39) |
| 01/06/2026 | #1021 | Arllata Banks | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 01/06/2026 | #1024 | Leslie Canil | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 01/06/2026 | #1031 | Jovie Noack | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 01/06/2026 | Wire | U.S. Eagle | ADEQUATE PROTECTION PAYMENT | x7901 | (45,457.76) |
| 01/07/2026 | #1042 | Edwin Cabrera | OTHER | x7901 | (1,374.30) |
| 01/07/2026 | #1041 | North Country Carpentry & Restorati | OTHER | x7901 | (3,000.00) |
| 01/08/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.65) |
| 01/08/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.15) |
| 01/08/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.16) |
| 01/09/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.54) |
| 01/12/2026 | #1033 | Payton Noack | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 01/12/2026 | Wire | Stanley Steemer | OTHER | x7901 | (953.02) |
| 01/13/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (61.95) |
| 01/14/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.85) |
| 01/14/2026 | #1035 | Katie Ryan | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 01/14/2026 | #1039 | Jeffrey Williams Sr. | INSIDERS | x7901 | (2,000.00) |
| 01/15/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.65) |
| 01/15/2026 | #1022 | Maritza Barlecho Munoz | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 01/16/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.79) |
| 01/16/2026 | Wire | Panera Bread | OTHER | x7901 | (226.51) |
| 01/16/2026 | Wire | Panera Bread | OTHER | x7901 | (243.04) |
| 01/16/2026 | Wire | Optimum | UTILITIES | x7901 | (266.38) |
| 01/20/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.79) |
| 01/20/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.91) |
| 01/20/2026 | Wire | Home Depot | OTHER | x7901 | (48.92) |
| 01/20/2026 | #1043 | Brad Yeager | OTHER | x7901 | (100.00) |
| 01/20/2026 | Wire | 3DNY | OTHER | x7901 | (130.20) |
| 01/21/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.27) |
| 01/21/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.90) |
| 01/21/2026 | #1044 | North Country Carpentry & Restorati | OTHER | x7901 | (895.00) |
| 01/21/2026 | #1048 | Angelica Velasquez | OTHER | x7901 | (1,000.00) |

In re  Sound Vision Care, Inc., et. al.      **Lead Case No.** 23-18523 (SMG)
    **Debtor**     **Reporting Period:** January 1 - 31, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| 01/21/2026 | #1045 | North Country Carpentry & Restorati | OTHER | x7901 | (3,845.00) |
| 01/21/2026 | #1047 | Gonzalo Campos | OTHER | x7901 | (4,150.00) |
| 01/21/2026 | #1046 | Edgar Herrera Marroquin | OTHER | x7901 | (4,600.00) |
| 01/22/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.00) |
| 01/22/2026 | Wire | Costco | OTHER | x7901 | (46.87) |
| 01/23/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.00) |
| 01/23/2026 | Wire | Maui Jim | PURCHASES OF INVENTORY FOR RESALE | x7901 | (183.54) |
| 01/23/2026 | Wire | Data Shredding Service | OTHER | x7901 | (364.32) |
| 01/23/2026 | Wire | A1MFC, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7901 | (2,127.72) |
| 01/23/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (6,660.71) |
| 01/27/2026 | Wire | Amazon | OTHER | x7901 | (10.68) |
| 01/28/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.78) |
| 01/28/2026 | Wire | Amazon | OTHER | x7901 | (6.73) |
| 01/28/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (216.08) |
| 01/28/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (873.92) |
| 01/28/2026 | #1049 | Edgar Herrera Marroquin | OTHER | x7901 | (4,000.00) |
| 01/28/2026 | Wire | Bill.com | OTHER | x7901 | (5,344.91) |
| 01/28/2026 | #1050 | Moel Optics, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7901 | (6,600.00) |
| 01/29/2026 | Wire | Midas Auto Service, LLC | OTHER | x7901 | (719.87) |
| 01/30/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (1,000.00) |
| 01/30/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7901 | (1,557.00) |
| **Total** | | | | | **(111,027.67)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 01/02/2026 | Wire | Southold IGA | OTHER | x7898 | (5.29) |
| 01/02/2026 | Wire | Southold Hardware | OTHER | x7898 | (141.36) |
| 01/05/2026 | Wire | Southold Hardware | OTHER | x7898 | 141.36 |
| 01/05/2026 | Wire | Home Depot | OTHER | x7898 | (35.69) |
| 01/05/2026 | Wire | Home Depot | OTHER | x7898 | (157.91) |
| 01/12/2026 | Wire | NFPRA | RENT | x7898 | (4,000.00) |
| 01/22/2026 | Wire | Long Island Power Authority | UTILITIES | x7898 | (661.68) |
| 01/29/2026 | #1003 | Mary Frausto | OTHER | x7898 | (2,000.00) |
| 01/30/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7898 | (250.00) |
| 01/30/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7898 | (395.84) |
| **Total** | | | | | **(7,506.41)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 01/02/2026 | Wire | Zocdoc | OTHER | x8363 | (2,976.00) |
| 01/07/2026 | Wire | Con Edison | UTILITIES | x8363 | (676.71) |
| 01/15/2026 | #1005 | Mastic Associates, LLC | RENT | x8363 | (6,993.97) |
| 01/21/2026 | Wire | Spectrum | UTILITIES | x8363 | (82.26) |
| 01/28/2026 | Wire | Bill.com | OTHER | x8363 | (269.99) |
| 01/30/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x8363 | (250.00) |
| 01/30/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x8363 | (703.13) |
| **Total** | | | | | **(11,952.06)** |
| | | | | | |
| **Total Disbursements** | | | | | **$ (435,322.72)** |

In re  Sound Vision Care, Inc., et. al.                                                 Lead Case No. 23-18523 (SMG)
    **Debtor**                                                                  Reporting Period: January 1 - 31, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Transfers** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 01/02/2026 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6917 | $ 415.64 |
| 01/02/2026 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7871 | (415.64) |
| 01/06/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,398.77 |
| 01/06/2026 | Wire | Jeffrey Williams | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7871 | (5,000.00) |
| 01/07/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 53,355.59 |
| 01/07/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 7,945.24 |
| 01/07/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 7,828.94 |
| 01/07/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 6,799.94 |
| 01/07/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,531.47 |
| 01/07/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,643.75 |
| 01/07/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,299.32 |
| 01/07/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 454.50 |
| 01/07/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 315.00 |
| 01/09/2026 | Wire | SVC of Bensonhurst, LLC | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7871 | (5,332.66) |
| 01/13/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,980.78 |
| 01/20/2026 | Wire | Jeffrey Williams | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7871 | (5,000.00) |
| 01/22/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 52,158.68 |
| 01/22/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 8,637.66 |
| 01/22/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 8,000.00 |
| 01/22/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 6,000.00 |
| 01/22/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,559.97 |
| 01/22/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,608.39 |
| 01/22/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,229.13 |
| 01/22/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 589.50 |
| 01/23/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,632.44 |
| 01/28/2026 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6917 | 360.00 |
| 01/28/2026 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7871 | (360.00) |
| 01/30/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 642.20 |
| **Total** | | | | | **162,278.61** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 01/06/2026 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6925 | (2,868.90) |
| 01/06/2026 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 2,868.90 |
| 01/06/2026 | Wire | SVC of Coram, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (1,398.77) |
| 01/13/2026 | Wire | SVC of Coram, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (1,980.78) |
| 01/23/2026 | Wire | SVC of Coram, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,632.44) |
| 01/30/2026 | Wire | SVC of Coram, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (642.20) |
| **Total** | | | | | **(6,654.19)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| | | | NO TRANSFERS THIS PERIOD | | |
| **Total** | | | | | **-** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (315.00) |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (7,828.94) |
| 01/09/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7936 | 8,000.00 |
| 01/22/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (6,000.00) |
| **Total** | | | | | **(6,143.94)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 01/06/2026 | Withdrawal | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7145 | (9,014.39) |
| 01/06/2026 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7928 | 9,014.39 |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (454.50) |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (6,799.94) |
| 01/22/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (589.50) |
| 01/22/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (8,637.66) |
| **Total** | | | | | **(16,481.60)** |

**In re** Sound Vision Care, Inc., et. al.                                    **Lead Case No.** 23-18523 (SMG)
    **Debtor**                                                                          **Reporting Period:** January 1 - 31, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Riverhead, LLC** | | | | | |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,643.75) |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (53,355.59) |
| 01/09/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (5,000.00) |
| 01/09/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (8,000.00) |
| 01/22/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,608.39) |
| 01/22/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (52,158.68) |
| **Total** | | | | | **(123,766.41)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (2,299.32) |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,531.47) |
| 01/22/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (2,229.13) |
| 01/22/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,559.97) |
| **Total** | | | | | **(13,619.89)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (7,945.24) |
| 01/09/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x8363 | 5,000.00 |
| 01/22/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (8,000.00) |
| **Total** | | | | | **(10,945.24)** |
| | | | | | |
| **Total Transfers** | | | | | **$ (15,332.66)** |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** January 1 - 31, 2026

| DEBTOR<br>Case No. | Sound Vision Care, Inc.<br>25-72421 | | | | | | SVC of Coram, LLC<br>25-72422 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5914) | (x6558) | (x1826) | (x5070) | (x7871) | (x6917) | (x9594) | (x9516) | (x3568) | (x7952) | (x6925) |
| **BALANCE PER BOOKS** | $ 3,863 | $ (150) | $ (75) | $ - | $ 91,699 | $ - | $ (10) | $ - | $ - | $ 17,134 | $ 93 |
| | | | | | | | | | | | |
| BANK BALANCE | 3,863 | (150) | (75) | - | 91,699 | - | (10) | - | - | 17,134 | 93 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 3,863 | $ (150) | $ (75) | $ - | $ 91,699 | $ - | $ (10) | $ - | $ - | $ 17,134 | $ 93 |

| DEPOSITS IN TRANSIT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** January 1 - 31, 2026

| DEBTOR<br>Case No. | SVC of East Setauket, LLC<br>25-72423 | | | | SVC of Fresh Meadows, LLC<br>25-72424 | | | | SVC of Manhasset, LLC<br>25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5898) | (x2011) | (x7944) | (x6941) | (x9775) | (x4943) | (x7936) | (x7137) | (x6475) | (x9783) | (x7928) | (x7145) |
| BALANCE PER BOOKS | $ (0) | $ - | $ 29,749 | $ - | $ - | $ 0 | $ 6,418 | $ 0 | $ 2,387 | $ - | $ 66,900 | $ 769 |
| | | | | | | | | | | | | |
| BANK BALANCE | (0) | - | 29,749 | - | - | 0 | 6,418 | 0 | 2,387 | - | 66,900 | 769 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ (0) | $ - | $ 29,749 | $ - | $ - | $ 0 | $ 6,418 | $ 0 | $ 2,387 | $ - | $ 66,900 | $ 769 |

| DEPOSITS IN TRANSIT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** January 1 - 31, 2026

| DEBTOR | SVC of Riverhead, LLC 25-72426 | | | | SVC of Southold, LLC 25-72428 | | | | SVC of Murray Hill, LLC 25-74829 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case No. ACCOUNT NUMBER (LAST 4) | (x3953) | (x2060) | (x7901) | (x6933) | (x5906) | (x3449) | (x7898) | (x6968) | (x2086) | (x4976) | (x8363) |
| BALANCE PER BOOKS | $ 2,142 | $ - | $ 74,169 | $ - | $ 80 | $ - | $ 28,080 | $ - | $ - | $ 904 | $ 3,138 |
| | | | | | | | | | | | |
| BANK BALANCE | 2,142 | - | 74,169 | - | 80 | - | 28,080 | - | - | 904 | 3,138 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 2,142 | $ - | $ 74,169 | $ - | $ 80 | $ - | $ 28,080 | $ - | $ - | $ 904 | $ 3,138 |
| | | | | | | | | | | | |
| DEPOSITS IN TRANSIT | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |

**In re** SVC of Fresh Meadows, LLC

**Debtor**

**Case No.** 25-72424 (LAS)

**Reporting Period:** January 1, 2026 - January 31, 2026

**Attachment - Balance Sheet - Cash Basis**

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| Wells Fargo -4943 | $          - | $          - | $          - | $          - |
| Wells Fargo -9775 | - | - | - | - |
| Flagstar -7137 | - | - | - | - |
| Flagstar -7936 | 6,418 | 7,826 | - | - |
| **Total Checking/Savings** | **6,418** | **7,826** | **-** | **-** |
| Accounts Receivable | - | - | - | 58,689 |
| Deposits and Security | - | - | - | 3,201 |
| Inventory | - | - | - | 28,200 |
| **Other Current Assets** | | | | |
| Due from Bensonhurst | 414 | 414 | 414 | 414 |
| Due from Coram | 500 | 500 | - | - |
| Due from Elmhurst | 361 | 361 | 361 | 361 |
| Due from Gramercy | 551 | 551 | 551 | 551 |
| Due from Manhasset | 1,721 | 1,721 | 1,721 | 1,721 |
| Due from Midtown East | 17,849 | 17,849 | 17,849 | 17,849 |
| Due from Yorkville | 78,874 | 78,874 | 78,874 | 78,874 |
| Due from Debtor Affiliates - Pending Allocation | | - | - | - |
| **Total Other Current Assets** | **100,270** | **100,270** | **99,770** | **99,770** |
| **Total Current Assets** | **106,688** | **108,096** | **99,770** | **189,860** |
| **Fixed Assets** | | | | |
| Accumulated Amortization | (11,111) | (11,111) | (11,111) | - |
| Accumulated Depreciation | (32,455) | (32,455) | (32,455) | - |
| Deposits | 50,000 | 50,000 | 50,000 | - |
| Furniture and Fixtures | 4,099 | 4,099 | 4,099 | 1,793 |
| Goodwill | 40,000 | 40,000 | 40,000 | 28,889 |
| Machinery & Equipment | 10,000 | 10,000 | 10,000 | 20,342 |
| Magulogix | 40,491 | 40,491 | 40,491 | - |
| **Total Fixed Assets** | **101,024** | **101,024** | **101,024** | **51,024** |
| **TOTAL ASSETS** | **$  207,712** | **$  209,120** | **$  200,794** | **$  240,884** |
| | | | | |
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $          - | $          - | $          - | |
| Due to Debtor Affiliates - Pending Allocation | 88,133 | 73,943 | - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | **88,133** | **73,943** | **-** | |

**In re** SVC of Fresh Meadows, LLC

**Debtor**

**Case No.** 25-72424 (LAS)

**Reporting Period:** January 1, 2026 - January 31, 2026

| Attachment - Balance Sheet - Cash Basis | | | | |
|---|---|---|---|---|
| | **BOOK VALUE AT END OF CURRENT REPORTING MONTH[3]** | **BOOK VALUE AT END OF PRIOR REPORTING MONTH[2]** | **BOOK BALANCE SHEET ON PETITION DATE[1]** | **BOOK VALUE ON PETITION DATE PER FILED SCHEDULES** |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | - | - | - | 1,430,434 |
| Priority Debt | - | - | - | - |
| Unsecured Debt | 26,876 | 26,876 | 26,876 | 25,663 |
| Inter-Company Unsecured Debt | 403,639 | 403,639 | 390,205 | 390,205 |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | **430,515** | **430,515** | **417,081** | **1,846,303** |
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | (216,287) | (216,287) | (216,287) | |
| Retained Earnings - Post-Petition | (94,649) | (79,051) | - | |
| **Total Equity** | **(310,936)** | **(295,338)** | **(216,287)** | |
| **TOTAL LIABILITIES & EQUITY** | $ 207,712 | $ 209,120 | $ 200,794 | |

[1] The Debtors filed Chapter 11 on June 23, 2025.

[2] Certain prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report. The Debtors have certain shared assets, liabilities, and expenses. As of the date of this filing some liabilities have not yet been allocated (e.g. Credit Card Liabilities).

[3] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re** SVC of Fresh Meadows, LLC

**Debtor**

**Case No.** 25-72424 (LAS)

**Reporting Period:** January 1, 2026 - January 31, 2026

---

**Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis[1]**

| | Jan 1 - Jan 31, 2026 | Dec 1 - Dec 31, 2025 | Cumulative - Filing to Date |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Gross Receipts | $ 21,967 | $ 28,466 | $ 211,598 |
| **Total Income** | **21,967** | **28,466** | **211,598** |
| **Cost of Goods Sold** | | | |
| Purchases | 1,336 | 3,338 | 12,854 |
| **Total COGS** | **1,336** | **3,338** | **12,854** |
| **Gross Profit** | **20,631** | **25,128** | **198,744** |
| **Expense** | | | |
| 401k Admin Expense | 99 | - | 99 |
| Accounting | 268 | 2,225 | 2,765 |
| Bank & PayPlus Fees | 308 | 32 | 648 |
| Credit Card Fees | - | 245 | 1,667 |
| Dues & Subscriptions | - | 1,263 | 1,263 |
| IT Expense | 645 | 654 | 1,949 |
| Management Fees | - | - | 6,664 |
| Merchant Services Fees | - | - | 41 |
| Office Expense | 96 | 1,104 | 5,186 |
| Outside Services | - | - | 1,250 |
| Payroll Processing Fees | 123 | 177 | 414 |
| Professional Fees | - | - | (1,000) |
| Rent | 15,337 | 15,304 | 133,343 |
| Software Expense | 40 | 2,643 | 3,215 |
| Taxes - Other | - | - | 268 |
| UST Fees | 340 | - | 840 |
| **Salaries and Benefits** | | | |
| Payroll Salaries & Wages | 16,015 | 16,753 | 115,696 |
| Payroll Taxes | 1,998 | 1,436 | 10,221 |
| Workers' Compensation Insurance | - | - | 783 |
| Pension & Profit Sharing | 336 | 378 | 2,433 |
| **Total Salaries and Benefits** | 18,349 | 18,567 | 129,134 |
| Utilities | 623 | 2,004 | 5,648 |
| **Total Expense** | **36,228** | **44,219** | **293,393** |
| | | | |
| **Net Ordinary Income** | **(15,598)** | **(19,091)** | **(94,649)** |
| | | | |
| **Net Income** | **$ (15,598)** | **$ (19,091)** | **$ (94,649)** |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.



                                    Statement Period
                                 From January   01, 2026
                                 To   January   31, 2026
                                 Page     1 of     2

                                 PRIVATE CLIENT GROUP 722
                                 1C QUAKER RIDGE ROAD
                                 NEW ROCHELLE, NY 10804


SVC OF FRESH MEADOWS, LLC              8-722
DEBTOR IN POSSESSION
CASE # 8-25-72424-LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                      See Back for Important Information


                                 Primary Account: ▮▮▮▮7137        0


Relationship Summary                 Opening Bal.        Closing Bal.

BANK DEPOSIT ACCOUNTS
▮▮▮▮▮7137     BANKRUPTCY CHECKING                .00                 .00

              RELATIONSHIP TOTAL                                     .00



Statement Period
From January   01, 2026
To   January   31, 2026
Page     2 of     2

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF FRESH MEADOWS, LLC                8-722
DEBTOR IN POSSESSION
CASE # 8-25-72424-LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                                    See Back for Important Information

Primary Account:  ███████7137          0

BANKRUPTCY CHECKING              ██████7137

## Summary

 Previous Balance as of January   01, 2026                                           .00

 There was no deposit activity during this statement period

 Ending Balance as of   January   31, 2026                                           .00



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF FRESH MEADOWS, LLC                8-722
DEBTOR IN POSSESSION
CASE # 8-25-72424-LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account: ████7936          0

| Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ████7936      BANKRUPTCY CHECKING | 7,825.86 | 6,417.89 |
| RELATIONSHIP TOTAL | | 6,417.89 |



                                        Statement Period
                                        From January   01, 2026
                                        To   January   31, 2026
                                        Page     2 of     8

                                        PRIVATE CLIENT GROUP 722
                                        1C QUAKER RIDGE ROAD
                                        NEW ROCHELLE, NY 10804

```
        SVC OF FRESH MEADOWS, LLC              8-722
        DEBTOR IN POSSESSION
        CASE # 8-25-72424-LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                         See Back for Important Information


                                        Primary Account:      7936         0
```

BANKRUPTCY CHECKING              7936

## Summary

```
 Previous Balance as of January   01, 2026                               7,825.86
      51 Credits                                                        29,940.30
      13 Debits                                                         31,348.27
 Ending Balance as of   January   31, 2026                               6,417.89
```

## Deposits and Other Credits

```
 Jan 02  ACH DEPOSIT           ck/ref no.    5258759                       619.94
        PNC-ECHO          HCCLAIMPMT      853234333
        TRN*1*1224860358*1341858379\
        TRN*1*1224860358*1341858379\
        SVC OF RIVERHEAD LLC
 Jan 02  ACH DEPOSIT           ck/ref no.    5247734                       966.00
        FDMS-SETTLEMENT     DEPOSIT        376291495996
 Jan 05  ACH DEPOSIT           ck/ref no.    5414078                        75.00
        FDMS-SETTLEMENT     DEPOSIT        376291495996
 Jan 05  ACH DEPOSIT           ck/ref no.    5382627                       154.43
        UHC SUREST         HCCLAIMPMT      853234333
        TRN*1*UH6140003265008201026380 4*1391995276*0
        TRN*1*UH6140003265008201026380 4*1391995276*0000UMR01\
        SVC OF FRESH MEADOWS
 Jan 05  ACH DEPOSIT           ck/ref no.    5209187                       179.11
        NGS, INC.          HCCLAIMPMT      1891398384
        TRN*1*815789715*1351840597~
        TRN*1*815789715*1351840597~
        SVC OF FRESH MEADOWS L
 Jan 05  ACH DEPOSIT           ck/ref no.    5395706                       553.25
        CIGNA EDGE TRANS    HCCLAIMPMT      602501229976
        TRN*1*602501229976*1591031071~
        TRN*1*602501229976*1591031071~
        SVC OF FRESH MEADOWS L
```



                                           Statement Period
                                        From January  01, 2026
                                        To   January  31, 2026
                                        Page    3 of    8

                                        PRIVATE CLIENT GROUP 722
                                        1C QUAKER RIDGE ROAD
                                        NEW ROCHELLE, NY 10804


          SVC OF FRESH MEADOWS, LLC            8-722
          DEBTOR IN POSSESSION
          CASE # 8-25-72424-LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                    See Back for Important Information


                                        Primary Account:     7936          0

Jan 06  ACH DEPOSIT         ck/ref no.    5611241                              30.08
        PNC-ECHO           HCCLAIMPMT     853234333
        TRN*1*1225295498*1341858379\
        TRN*1*1225295498*1341858379\
        SVC OF RIVERHEAD LLC
Jan 06  ACH DEPOSIT         ck/ref no.    5575949                             321.80
        HF MCD-EM IPA NY    1011634117    2027582625
        RMR*IK*10116340162027582625\
        RMR*IK*10116340162027582625\
        SOUND VISION CARE INC
Jan 06  ACH DEPOSIT         ck/ref no.    5589279                             331.00
        FDMS-SETTLEMENT     DEPOSIT       376291495996
Jan 06  ACH DEPOSIT         ck/ref no.    5343313                             544.66
        NGS, INC.          HCCLAIMPMT     1891398384
        TRN*1*815800271*1351840597~
        TRN*1*815800271*1351840597~
        SVC OF FRESH MEADOWS L
Jan 06  REMOTE CAPTURE                                                      1,643.98
Jan 07  ACH DEPOSIT         ck/ref no.    5718225                              25.00
        FDMS-SETTLEMENT     DEPOSIT       376291495996
Jan 07  ACH DEPOSIT         ck/ref no.    5574691                             171.72
        CIGNA              HCCLAIMPMT     853234333
        TRN*1*260103090009412*1591031071\
        TRN*1*260103090009412*1591031071\
        /SVC OF FRESH MEADOWS
Jan 08  ACH DEPOSIT         ck/ref no.    5871037                             276.97
        PNC-ECHO           HCCLAIMPMT     853234333
        TRN*1*1225753975*1341858379\
        TRN*1*1225753975*1341858379\
        SVC OF RIVERHEAD LLC
Jan 08  ACH DEPOSIT         ck/ref no.    5661556                             607.56
        NGS, INC.          HCCLAIMPMT     1891398384
        TRN*1*815819439*1351840597~
        TRN*1*815819439*1351840597~
        SVC OF FRESH MEADOWS L
Jan 08  ACH DEPOSIT         ck/ref no.    5834878                             649.00
        FDMS-SETTLEMENT     DEPOSIT       376291495996



Statement Period
From January   01, 2026
To    January   31, 2026
Page     4 of     8

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF FRESH MEADOWS, LLC              8-722
DEBTOR IN POSSESSION
CASE # 8-25-72424-LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information


Primary Account: ▉▉▉▉7936          0

| Date | Description | | Amount |
|---|---|---|---|
| Jan 08 | ACH DEPOSIT          ck/ref no.    5871011 | | 829.13 |
| | PNC-ECHO          HCCLAIMPMT     853234333 | | |
| | TRN*1*1225753974*1341858379\ | | |
| | TRN*1*1225753974*1341858379\ | | |
| | SVC OF RIVERHEAD LLC | | |
| Jan 09 | ACH DEPOSIT          ck/ref no.    5958442 | | 18.00 |
| | HF MCD-EM IPA NY    1011712215    2027694098 | | |
| | RMR*IK*10117121142027694098\ | | |
| | RMR*IK*10117121142027694098\ | | |
| | SOUND VISION CARE INC | | |
| Jan 09 | ACH DEPOSIT          ck/ref no.    5948519 | | 615.00 |
| | FDMS-SETTLEMENT     DEPOSIT       376291495996 | | |
| Jan 09 | ACH DEPOSIT          ck/ref no.    5935674 | | 865.75 |
| | SUPERIOR VISION     HCCLAIMPMT     091000012182467 | | |
| | TRN*1*41087911*1506290002*10030B~ | | |
| | TRN*1*41087911*1506290002*10030B~ | | |
| | SVC OF FRESH MEADOWS L | | |
| Jan 09 | ONLINE TRANSFER CREDIT | | 8,000.00 |
| | ONLINE XFR FROM: XXXXXX7901 | | |
| Jan 12 | ACH DEPOSIT          ck/ref no.    6057406 | | 1,322.00 |
| | FDMS-SETTLEMENT     DEPOSIT       376291495996 | | |
| Jan 13 | ACH DEPOSIT          ck/ref no.    6189603 | | 325.00 |
| | FDMS-SETTLEMENT     DEPOSIT       376291495996 | | |
| Jan 14 | ACH DEPOSIT          ck/ref no.    6289096 | | 27.00 |
| | SUPERIOR VISION     HCCLAIMPMT     091000013482024 | | |
| | TRN*1*41158579*1506290002*10030B~ | | |
| | TRN*1*41158579*1506290002*10030B~ | | |
| | SVC OF FRESH MEADOWS L | | |
| Jan 14 | ACH DEPOSIT          ck/ref no.    6300484 | | 575.00 |
| | FDMS-SETTLEMENT     DEPOSIT       376291495996 | | |
| Jan 15 | ACH DEPOSIT          ck/ref no.    6433382 | | 39.62 |
| | PNC-ECHO          HCCLAIMPMT     853234333 | | |
| | TRN*1*1226736689*1341858379\ | | |
| | TRN*1*1226736689*1341858379\ | | |
| | SVC OF RIVERHEAD LLC | | |
| Jan 15 | REMOTE CAPTURE | | 39.69 |
| Jan 15 | ACH DEPOSIT          ck/ref no.    6433383 | | 227.41 |
| | PNC-ECHO          HCCLAIMPMT     853234333 | | |
| | TRN*1*1226736690*1341858379\ | | |
| | TRN*1*1226736690*1341858379\ | | |



Statement Period
From January   01, 2026
To   January   31, 2026
Page     5 of     8

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF FRESH MEADOWS, LLC               8-722
DEBTOR IN POSSESSION
CASE # 8-25-72424-LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information


Primary Account: ▮▮▮▮▮7936          0

| Date | Description | |
|------|-------------|---|
| | SVC OF RIVERHEAD LLC | |
| Jan 15 | ACH DEPOSIT          ck/ref no.    6416771 | 265.00 |
| | FDMS-SETTLEMENT     DEPOSIT      376291495996 | |
| Jan 16 | ACH DEPOSIT          ck/ref no.    6519509 | 154.80 |
| | HF MCR-EM IPA NY    1011778530    2027776969 | |
| | RMR*IK*10117784292027776969\ | |
| | RMR*IK*10117784292027776969\ | |
| | SOUND VISION CARE INC | |
| Jan 16 | ACH DEPOSIT          ck/ref no.    6519498 | 191.00 |
| | HF MCD-EM IPA NY    1011778732    2027776970 | |
| | RMR*IK*10117786312027776970\ | |
| | RMR*IK*10117786312027776970\ | |
| | SOUND VISION CARE INC | |
| Jan 16 | ACH DEPOSIT          ck/ref no.    6529110 | 275.69 |
| | FDMS-SETTLEMENT     DEPOSIT      376291495996 | |
| Jan 20 | ACH DEPOSIT          ck/ref no.    6639538 | 25.00 |
| | FDMS-SETTLEMENT     DEPOSIT      376291495996 | |
| Jan 21 | ACH DEPOSIT          ck/ref no.    6796269 | 660.00 |
| | FDMS-SETTLEMENT     DEPOSIT      376291495996 | |
| Jan 21 | ACH DEPOSIT          ck/ref no.    6796305 | 724.00 |
| | FDMS-SETTLEMENT     DEPOSIT      376291495996 | |
| Jan 22 | ACH DEPOSIT          ck/ref no.    6907729 | 70.76 |
| | SUPERIOR VISION    HCCLAIMPMT    091000014068847 | |
| | TRN*1*41322838*1506290002*10030B~ | |
| | TRN*1*41322838*1506290002*10030B~ | |
| | SVC OF FRESH MEADOWS L | |
| Jan 22 | ACH DEPOSIT          ck/ref no.    6932334 | 117.01 |
| | PAY PLUS          HCCLAIMPMT    853234333 | |
| | TRN*1*813650094*1391995276\ | |
| | TRN*1*813650094*1391995276\ | |
| | SVC OF FRESH MEADOWS L | |
| Jan 22 | ACH DEPOSIT          ck/ref no.    6939063 | 155.09 |
| | PNC-ECHO          HCCLAIMPMT    853234333 | |
| | TRN*1*1227595649*1341858379\ | |
| | TRN*1*1227595649*1341858379\ | |
| | SVC OF RIVERHEAD LLC | |
| Jan 22 | ACH DEPOSIT          ck/ref no.    6918477 | 809.00 |
| | FDMS-SETTLEMENT     DEPOSIT      376291495996 | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF FRESH MEADOWS, LLC            8-722
DEBTOR IN POSSESSION
CASE # 8-25-72424-LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                         See Back for Important Information


Primary Account: ▮▮▮▮7936           0

```
Jan 23  ACH DEPOSIT          ck/ref no.   7025105                       316.00
        FDMS-SETTLEMENT    DEPOSIT        376291495996
Jan 23  ACH DEPOSIT          ck/ref no.   7030722                     1,301.56
        HF MCR-EM IPA NY    1011842522    2027856994
        RMR*IK*10118424212027856994\
        RMR*IK*10118424212027856994\
        SOUND VISION CARE INC
Jan 23  ACH DEPOSIT          ck/ref no.   7030708                     1,934.85
        HF MCD-EM IPA NY    1011842724    2027856995
        RMR*IK*10118426232027856995\
        RMR*IK*10118426232027856995\
        SOUND VISION CARE INC
Jan 26  ACH DEPOSIT          ck/ref no.   7064046                       184.55
        NGS, INC.          HCCLAIMPMT    1891398384
        TRN*1*815889374*1351840597~
        TRN*1*815889374*1351840597~
        SVC OF FRESH MEADOWS L
Jan 26  ACH DEPOSIT          ck/ref no.   7124797                       615.00
        FDMS-SETTLEMENT    DEPOSIT        376291495996
Jan 27  ACH DEPOSIT          ck/ref no.   7240686                        60.00
        FDMS-SETTLEMENT    DEPOSIT        376291495996
Jan 27  ACH DEPOSIT          ck/ref no.   7227991                       132.74
        SUPERIOR VISION    HCCLAIMPMT    091000014416530
        TRN*1*41410692*1506290002*10030B~
        TRN*1*41410692*1506290002*10030B~
        SVC OF FRESH MEADOWS L
Jan 27  ACH DEPOSIT          ck/ref no.   7257892                       160.74
        PAY PLUS           HCCLAIMPMT    853234333
        TRN*1*817931178*1470937650\
        TRN*1*817931178*1470937650\
        SVC OF FRESH MEADOWS L
Jan 27  ACH DEPOSIT          ck/ref no.   7240647                       305.00
        FDMS-SETTLEMENT    DEPOSIT        376291495996
Jan 29  ACH DEPOSIT          ck/ref no.   7428396                        18.61
        NYS DOH            HCCLAIMPMT    06356858
        TRN*1*021300075855516*1141797357~
        TRN*1*021300075855516*1141797357~
        SVC OF FRESH MEADOWS L
Jan 29  ACH DEPOSIT          ck/ref no.   7450695                       368.00
        FDMS-SETTLEMENT    DEPOSIT        376291495996
```



            PRIVATE CLIENT GROUP 722
            1C QUAKER RIDGE ROAD
            NEW ROCHELLE, NY 10804


        SVC OF FRESH MEADOWS, LLC            8-722
        DEBTOR IN POSSESSION
        CASE # 8-25-72424-LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                    See Back for Important Information


                                    Primary Account: ████7936         0

 Jan 30  ACH DEPOSIT          ck/ref no.   7570141                          1,062.80
         FDMS-SETTLEMENT    DEPOSIT      376291495996

Withdrawals and Other Debits
 Jan 05  AUTOMATED PAYMENT     ck/ref no.   5478146                            96.00
         ZOCDOC, INC.       ZOCDOC, IN   ST-P2N8A5G5O6A8
 Jan 05  AUTOMATED PAYMENT     ck/ref no.   5414014                           300.84
         FDMS-SETTLEMENT    DISCOUNT     376291495996
 Jan 07  ONLINE TRANSFER DEBIT                                                315.00
         ONLINE XFR TO: XXXXXX7871
 Jan 07  ONLINE TRANSFER DEBIT                                              7,828.94
         ONLINE XFR TO: XXXXXX7871
 Jan 09  AUTOMATED PAYMENT     ck/ref no.   5888392                           341.51
         CON ED OF NY       CECONY       02163560507
 Jan 12  AUTOMATED PAYMENT     ck/ref no.   6095877                        15,337.28
         FEDERAL REALTY     PURCHASE     41169143
 Jan 20  AUTOMATED PAYMENT     ck/ref no.   6679945                           112.33
         VERIZON            PAYMENTREC   5565142950001
 Jan 22  ONLINE TRANSFER DEBIT                                              6,000.00
         ONLINE XFR TO: XXXXXX7871
 Jan 23  AUTOMATED PAYMENT     ck/ref no.   7039553                             2.93
         PAY PLUS           ACHTRANS     113445204
         FEETRANSFER REF#113445204
 Jan 28  AUTOMATED PAYMENT     ck/ref no.   7349017                             4.02
         PAY PLUS           ACHTRANS     114189101
         FEETRANSFER REF#114189101
 Jan 28  AUTOMATED PAYMENT     ck/ref no.   7350646                           169.42
         BILL.COM           PAYABLES     015AGBUZZGU7NWB
         UNIVERSAL ENVIRONMENTAL CONSULTING INC BILL.
 Jan 30  DEBIT CARD PURCHASE                                                  500.00
         ON 01/30 AT DRILL SPECIALTY        MASSAPEQUA P    NY
         ************2028
 Jan 30  AUTOMATED PAYMENT     ck/ref no.   7562017                           340.00
         QUARTERLY FEE      PAYMENT      0000



Statement Period
From January   01, 2026
To   January   31, 2026
Page     8 of     8

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF FRESH MEADOWS, LLC              8-722
DEBTOR IN POSSESSION
CASE # 8-25-72424-LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information


Primary Account:        7936          0


Daily Balances

| | | | |
|---|---|---|---|
| Dec 31 | 7,825.86 | Jan 16 | 4,525.88 |
| Jan 02 | 9,411.80 | Jan 20 | 4,438.55 |
| Jan 05 | 9,976.75 | Jan 21 | 5,822.55 |
| Jan 06 | 12,848.27 | Jan 22 | 974.41 |
| Jan 07 | 4,901.05 | Jan 23 | 4,523.89 |
| Jan 08 | 7,263.71 | Jan 26 | 5,323.44 |
| Jan 09 | 16,420.95 | Jan 27 | 5,981.92 |
| Jan 12 | 2,405.67 | Jan 28 | 5,808.48 |
| Jan 13 | 2,730.67 | Jan 29 | 6,195.09 |
| Jan 14 | 3,332.67 | Jan 30 | 6,417.89 |
| Jan 15 | 3,904.39 | | |

# Initiate Business Checking℠

January 31, 2026 ■ Page 1 of 4



SVC OF FRESH MEADOWS LLC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

Other Wells Fargo Benefits

Two trending crypto scams to watch out for:

1. Crypto investments: Scammers befriend you on social media or through "wrong number" texts. They guide you to download a fake crypto app and then steal your "investment".
2. Crypto ATM deposits: Someone posing as a government official warns you about the security of your account and advises you to deposit cash into a Crypto ATM to "keep your money safe". Instead, you are actually depositing money in their account.

Red flags: Unexpected contact, promises of big investment returns, or threats about your account security.

Remember, no reputable organization will ask you to make cash deposits into a Crypto ATM. You may not get your money back.



## Statement period activity summary

| | |
|---|---|
| Beginning balance on 1/1 | $0.00 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 1/31** | **$0.00** |

Account number: ████ 4943  (primary account)

**SVC OF FRESH MEADOWS LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 25-72421 (ENY)**

*NEW Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 01/01/2026 - 01/31/2026 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

The bank has waived the fee for this fee period.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following each fee period | | |
| • Average ledger balance | $1,000.00 | $0.00 ☐ |
| • Minimum daily balance | $500.00 | $0.00 ☐ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



# IMPORTANT ACCOUNT INFORMATION

**Important updates to your Initiate Business Checking Account**

We value your business and appreciate the trust you place in us. To continue providing competitive banking solutions, we're making updates to your Initiate Business Checking account, effective **March 1, 2026.**

**What's changing?**
To continue enhancing the value we provide, we're adjusting some features of your Initiate Business Checking account. For fee periods beginning on or after **March 1, 2026:**



- Monthly Service Fee: Increasing from $10 to $15.
- Ways to Avoid the Fee:
1. Minimum daily balance requirement will increase from $500 to $2,000.
2. New option: Maintain a combined business deposit balance of $5,000 or more across eligible business checking, savings, and time accounts.
3. Removed option: The $1,000 average ledger balance method will no longer apply.

How to avoid the monthly service fee (Effective starting March 1, 2026)
You'll still have multiple ways to avoid the $15 monthly service fee by meeting any one of the following criteria:
- Maintain a minimum daily balance of $2,000 in your Initiate Business Checking account.
- Maintain a combined deposit balance of $5,000 or more across eligible business accounts.
- Own a Premier Checking, Private Bank Checking, or Private Bank Interest Checking account.

See the Business Account Fee and Information Schedule and Deposit Account Agreement at www.wellsfargo.com/biz/fee-information for additional business account information.

Need help?
If you have any questions or would like to explore other business checking options, your relationship manager is here to help. You can reach us anytime at 1-800-225-5935.

Thank you for choosing us to support your business - we're excited to continue growing together!

———————

Provision of Emergency Services to Wells Fargo Visa Debit Card Holders

We provide certain emergency services to our Wells Fargo Visa Debit Card holders, including a cardholder inquiry service, emergency card replacement, and lost/stolen card reporting. To obtain emergency services related to your Wells Fargo Visa Debit Card, please call the toll-free or international collect-call telephone number on the back of your card.

———————

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

———————

Please note: Your account has an ending balance of zero as of the date of this statement. Accounts with a zero balance will continue to be charged applicable fees (like the monthly service fee) until you request to close your account. We may close an account with a zero balance on the fee period ending date or at month end without prior notification to you. Once an account is closed (either by you or us), no fees will be assessed on the account.

- To prevent closure by us without notification, an account with a zero balance must have a qualifying transaction posted within the last two months of the most recent fee period ending date.
- Examples of qualifying transactions are deposits and withdrawals made at a branch, ATM, online, mobile, or via telephone; one-time and recurring transfers made at a branch, ATM, online, mobile, or via telephone; automatic or electronic deposits, such as from payroll or government benefits; automatic or electronic payments, including Bill Pay; one-time and recurring purchases or payments made using a card or mobile device; and checks paid from the account.
- Bank-originated transactions, like monthly service or other fees, are not considered qualifying transactions that will prevent closure of an account with a zero balance.
- If you do not plan to keep this account, we encourage you to redirect recurring deposits and payments to another account.

Questions? Please contact your banker or call the phone number appearing on your statement.

We appreciate your business. Thank you for choosing Wells Fargo.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your                          $ _____
register or transfers into                               $ _____
your account which are not                               $ _____
shown on your statement.                          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
.                                                  TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . .  - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
| Total amount | | $ |