## UNITED STATES BANKRUPTCY COURT

EASTERN   DISTRICT OF   NEW YORK

In Re. SVC OF RIVERHEAD, LLC

§
§
§
§

Debtor(s)

Case No.   25-72426

Lead Case No.   25-72421

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 01/31/2026

Petition Date: 06/23/2025

Months Pending: 7

Industry Classification:  | 6 | 1 | 0 | 0 |

Reporting Method:          Accrual Basis ○       Cash Basis ⦿

Debtor's Full-Time Employees (current):                    0

Debtor's Full-Time Employees (as of date of order for relief):     0

**Supporting Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert L. Rattet

Signature of Responsible Party

02/20/2026

Date

Robert L. Rattet

Printed Name of Responsible Party

C/O Davidoff Hutcher & Citron, LLP
120 Bloomingdale Road, Suite 100
White Plains, NY 10605

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name SVC OF RIVERHEAD, LLC                                                    Case No.  25-72426

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $730,371 | |
| b. Total receipts (net of transfers between accounts) | $140,986 | $1,452,205 |
| c. Total disbursements (net of transfers between accounts) | $111,028 | $691,876 |
| d. Cash balance end of month (a+b-c) | $760,329 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $111,028 | $691,876 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory     (Book ◯    Market ◯    Other ⦿    (attach explanation)) | $0 |
| d  Total current assets | $1,296,219 |
| e. Total assets | $1,338,160 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $0 |
| k. Prepetition secured debt | $725,300 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $1,046,911 |
| n. Total liabilities (debt) (j+k+l+m) | $1,772,211 |
| o. Ending equity/net worth (e-n) | $-434,051 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $215,839 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $16,760 | |
| c. Gross profit (a-b) | $199,079 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $199,096 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-16 | $315,183 |

UST Form 11-MOR (12/01/2021)                              2

Debtor's Name SVC OF RIVERHEAD, LLC                                        Case No.  25-72426

## Part 5:  Professional Fees and Expenses

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name SVC OF RIVERHEAD, LLC                                    Case No.  25-72426

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)                                4

Debtor's Name SVC OF RIVERHEAD, LLC                                                    Case No.  25-72426

| | | | | | | |
|---|---|---|---|---|---|---|
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |
| | xcix | | | | | |
| | c | | | | | |
| | ci | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)   *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

UST Form 11-MOR (12/01/2021)                                    5

Debtor's Name  SVC OF RIVERHEAD, LLC                                        Case No.  25-72426

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                    6

Debtor's Name  SVC OF RIVERHEAD, LLC                Case No.  25-72426

| | | | | | | |
|---|---|---|---|---|---|---|
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |

UST Form 11-MOR (12/01/2021)                7

Debtor's Name SVC OF RIVERHEAD, LLC                              Case No.  25-72426

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.   Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.   Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.   Postpetition employer payroll taxes accrued | $0 | $0 |
| d.   Postpetition employer payroll taxes paid | $0 | $0 |
| e.   Postpetition property taxes paid | $0 | $0 |
| f.   Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.   Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.   Were any payments made on prepetition debt?  (if yes, see Instructions)     Yes ○   No ◉

b.   Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)     Yes ○   No ◉

c.   Were any payments made to or on behalf of insiders?     Yes ○   No ◉

d.   Are you current on postpetition tax return filings?     Yes ◉   No ○

e.   Are you current on postpetition estimated tax payments?     Yes ◉   No ○

f.   Were all trust fund taxes remitted on a current basis?     Yes ◉   No ○

g.   Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)     Yes ○   No ◉

h.   Were all payments made to or on behalf of professionals approved by the court?     Yes ○   No ○   N/A ◉

i.   Do you have:          Worker's compensation insurance?     Yes ◉   No ○

          If yes, are your premiums current?     Yes ◉   No ○   N/A ○   (if no, see Instructions)

          Casualty/property insurance?     Yes ◉   No ○

          If yes, are your premiums current?     Yes ◉   No ○   N/A ○   (if no, see Instructions)

          General liability insurance?     Yes ◉   No ○

          If yes, are your premiums current?     Yes ◉   No ○   N/A ○   (if no, see Instructions)

j.   Has a plan of reorganization been filed with the court?     Yes ○   No ◉

k.   Has a disclosure statement been filed with the court?     Yes ○   No ◉

l.   Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?     Yes ◉   No ○

Debtor's Name SVC OF RIVERHEAD, LLC                                      Case No.  25-72426

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯ No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯ No ◯ N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Jeffrey Williams Jr.                                      Jeffrey Williams Jr.

Signature of Responsible Party                                Printed Name of Responsible Party

Owner                                                         02/20/2026

Title                                                         Date

Debtor's Name SVC OF RIVERHEAD, LLC                                   Case No.  25-72426



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

UST Form 11-MOR (12/01/2021)                          10

Debtor's Name SVC OF RIVERHEAD, LLC                                    Case No.  25-72426



Bankruptcy1to50



Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)                    11

Debtor's Name SVC OF RIVERHEAD, LLC                                    Case No.  25-72426



PageThree



PageFour

# Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.
**Debtor**

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** January 1 - 31, 2026

| DEBTOR Case No. | Sound Vision Care, Inc. 25-72421 | | | | | SVC of Coram, LLC 25-72422 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5914) | Wells Fargo DIP (x6558)[3] | Wells Fargo DIP (x1826) | Flagstar DIP (x7871) | Flagstar DIP (x6917) | Wells Fargo DIP (x9594) | Wells Fargo DIP (x9516) | Wells Fargo DIP (x3568) | Flagstar DIP (x7952) | Flagstar DIP (x6925) |
| CASH BEGINNING OF MONTH AS OF JAN. 1, 2026 | $ 1,580 | $ (150) | $ - | $ 46,514 | $ (416) | $ - | $ - | $ - | $ 7,189 | $ 304 |
| **RECEIPTS** | | | | | | | | | | |
| GROSS REVENUE | 3,902 | - | - | 99,691 | - | - | - | - | 72,635 | 2,658 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | 177,611 | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | - | 776 | - | - | - | 2,869 | - |
| TOTAL RECEIPTS | 3,902 | - | - | 277,303 | 776 | - | - | - | 75,504 | 2,658 |
| **DISBURSEMENTS** | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | 249 | - | - | 180,376 | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | - | - | - | - |
| UTILITIES | 715 | - | - | - | - | - | - | - | - | - |
| PURCHASES OF INVENTORY FOR RESALE | 521 | - | - | 8,000 | - | - | - | - | - | - |
| INSURANCE | - | - | - | 521 | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | 57,979 | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | - | - | 6,654 | - |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | 15,333 | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | - | 776 | - | - | - | - | - | 2,869 |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 134 | - | 75 | - | - | 10 | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | 6,154 | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | 3,621 | - | - | - | - | 926 | - |
| OTHER | - | - | - | 17,338 | 360 | - | - | - | - | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - |
| TOTAL DISBURSEMENTS | 1,619 | - | 75 | 232,118 | 360 | 10 | - | - | 65,559 | 2,869 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 2,283 | - | (75) | 45,184 | 416 | (10) | - | - | 9,945 | (210) |
| CASH – END OF REPORTING PERIOD | $ 3,863 | $ (150) | $ (75) | $ 91,699 | $ - | $ (10) | $ - | $ - | $ 17,134 | $ 93 |

| UST Report (MOR Part 1 Cash Receipts and Disbursements) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash Balance Beginning of Month | | | | | $ (904,647) | | | | | $ 70,707 |
| Total Receipts (Net of Transfers) | | | | | 103,594 | | | | | 75,293 |
| Total Disbursements (Net of Transfers) | | | | | 218,064 | | | | | 58,915 |
| Cash Balance End of Month (Net of Transfers) | | | | | $ (1,019,117) | | | | | $ 87,086 |
| Total Disbursements (Net of Transfers) | | | | | 218,064 | | | | | 58,915 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | | - | | | | | - |
| Total Disbursements for Quarterly Fee Calculation | | | | | $ 218,064 | | | | | $ 58,915 |
| **Calculation of UST Fees** | | | | | | | | | | |
| January 2026 Disbursements for Quarterly Fee Calculation | | | | | 218,064 | | | | | 58,915 |
| Total Disbursements for Quarterly Fee Calculation | | | | | $ 218,064 | | | | | $ 58,915 |
| UST Fee Calculation | | | | | $ 872 | | | | | $ 236 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] The January 2026 bank statements for this account were requested but not received prior to the date of this MOR filing.

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** January 1 - 31, 2026

| DEBTOR Case No. ACCOUNT NUMBER (LAST 4) | SVC of East Setauket, LLC 25-72423 | | | | SVC of Fresh Meadows, LLC 25-72424 | | | | SVC of Manhasset, LLC 25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Wells Fargo DIP (x5898) | Wells Fargo DIP (x2011) | Flagstar DIP (x7944) | Flagstar DIP (x6941) | Wells Fargo DIP (x9775) | Wells Fargo DIP (x4943) | Flagstar DIP (x7936) | Flagstar DIP (x7137) | Wells Fargo DIP (x6475) | Wells Fargo DIP (x9783) | Flagstar DIP (x7928) | Flagstar DIP (x7145) |
| CASH BEGINNING OF MONTH AS OF JAN. 1, 2026 | $ (0) | $ - | $ 30,561 | $ - | $ - | $ 0 | $ 7,826 | $ 0 | $ 1,348 | $ - | $ 51,162 | $ 9,014 |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | - | - | - | - | - | - | 21,633 | - | 1,039 | - | 33,354 | 769 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | 8,000 | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | 9,014 | - |
| **TOTAL RECEIPTS** | - | - | - | - | - | - | 29,633 | - | 1,039 | - | 42,368 | 769 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | 15,337 | - | - | - | 6,146 | - |
| UTILITIES | - | - | 553 | - | - | - | 454 | - | - | - | 831 | - |
| PURCHASES OF INVENTORY FOR RESALE | - | - | 9 | - | - | - | 500 | - | - | - | 2,093 | - |
| INSURANCE | - | - | - | - | - | - | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | 14,144 | - | - | - | 16,482 | - |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - | 9,014 |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | 250 | - | - | - | 340 | - | - | - | 250 | - |
| OTHER | - | - | - | - | - | - | 265 | - | - | - | 829 | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | - | - | 812 | - | - | - | 31,040 | - | - | - | 26,631 | 9,014 |
| | | | | | | | | | | | | |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | - | (812) | - | - | - | (1,408) | - | 1,039 | - | 15,738 | (8,245) |
| | | | | | | | | | | | | |
| **CASH – END OF REPORTING PERIOD** | $ (0) | $ - | $ 29,749 | $ - | $ - | $ 0 | $ 6,418 | $ 0 | $ 2,387 | $ - | $ 66,900 | $ 769 |

| UST Report (MOR Part 1 Cash Receipts and Disbursements) | | | | |
|---|---|---|---|---|
| Cash Balance Beginning of Month | $ 103,211 | | $ 81,107 | | $ 165,083 |
| Total Receipts (Net of Transfers) | - | | 21,633 | | 35,162 |
| Total Disbursements (Net of Transfers) | 812 | | 16,897 | | 10,149 |
| **Cash Balance End of Month (Net of Transfers)** | $ 102,398 | | $ 85,843 | | $ 190,096 |
| | | | | |
| Total Disbursements (Net of Transfers) | 812 | | 16,897 | | 10,149 |
| Disbursements Made by Third Party for the Benefit of the Estate | - | | - | | - |
| **Total Disbursements for Quarterly Fee Calculation** | $ 812 | | $ 16,897 | | $ 10,149 |
| | | | | |
| **Calculation of UST Fees** | | | | |
| January 2026 Disbursements for Quarterly Fee Calculation | 812 | | 16,897 | | 10,149 |
| **Total Disbursements for Quarterly Fee Calculation** | $ 812 | | $ 16,897 | | $ 10,149 |
| | | | | |
| **UST Fee Calculation** | $ 250 | | $ 68 | | $ 250 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] The January 2026 bank statements for this account were requested but not received prior to the date of this MOR filing.

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.

**Debtor**

**Lead Case No.** 25-72421 (LAS)

**Reporting Period:** January 1 - 31, 2026

| DEBTOR Case No. | SVC of Riverhead, LLC 25-72426 | | | | SVC of Southold, LLC 25-72428 | | | | SVC of Murray Hill, LLC 25-74829 | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x3953) | Wells Fargo DIP (x2060) | Flagstar DIP (x7901) | Flagstar DIP (x6933) | Wells Fargo DIP (x5906) | Wells Fargo DIP (x3449) | Flagstar DIP (x7898) | Flagstar DIP (x6968) | Wells Fargo (x2086) | Wells Fargo (x4976) | Flagstar (x8363) | |
| CASH BEGINNING OF MONTH AS OF JAN. 1, 2026 | $ 2,142 | $ - | $ 167,977 | $ - | $ - | $ - | $ 37,433 | $ - | $ - | $ - | $ 8,179 | $ 370,666 |
| RECEIPTS | | | | | | | | | | | | |
| GROSS REVENUE | - | - | 140,986 | - | 80 | - | 11,773 | - | - | 904 | 17,857 | 407,280 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | - | - | - | - | 5,000 | 190,611 |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - | 12,659 |
| TOTAL RECEIPTS | - | - | 140,986 | - | 80 | - | 11,773 | - | - | 904 | 22,857 | 610,551 |
| DISBURSEMENTS | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | 3,050 | - | - | - | - | - | - | - | - | 183,675 |
| RENT | - | - | - | - | - | - | 4,000 | - | - | - | 6,994 | 32,477 |
| UTILITIES | - | - | 1,356 | - | - | - | 662 | - | - | - | 759 | 5,331 |
| PURCHASES OF INVENTORY FOR RESALE | - | - | 9,911 | - | - | - | 396 | - | - | - | 703 | 22,133 |
| INSURANCE | - | - | - | - | - | - | - | - | - | - | - | 521 |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | 57,979 |
| INSIDERS | - | - | 2,000 | - | - | - | - | - | - | - | - | 2,000 |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | 123,766 | - | - | - | 13,620 | - | - | - | 15,945 | 190,611 |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | 15,333 |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - | 12,659 |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | 219 |
| ADEQUATE PROTECTION PAYMENT | - | - | 45,458 | - | - | - | - | - | - | - | - | 51,612 |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | 1,557 | - | - | - | 250 | - | - | - | 250 | 7,444 |
| OTHER | - | - | 47,695 | - | - | - | 2,199 | - | - | - | 3,246 | 71,933 |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - | - |
| TOTAL DISBURSEMENTS | - | - | 234,794 | - | - | - | 21,126 | - | - | - | 27,897 | 653,926 |
| | | | | | | | | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | (93,808) | - | 80 | - | (9,354) | - | - | 904 | (5,041) | (43,375) |
| | | | | | | | | | | | | |
| CASH – END OF REPORTING PERIOD | $ 2,142 | $ - | $ 74,169 | $ - | $ 80 | $ - | $ 28,080 | $ - | $ - | $ 904 | $ 3,138 | $ 327,291 |
| | | | | | | | | | | | | |
| UST Report (MOR Part 1 Cash Receipts and Disbursements) | | | | | | | | | | | | |
| Cash Balance Beginning of Month | | | 730,371 | | | | | $ 130,738 | | | $ 8,179 | $ 384,750 |
| Total Receipts (Net of Transfers) | | | 140,986 | | | | | 11,853 | | | 18,761 | 407,280 |
| Total Disbursements (Net of Transfers) | | | 111,028 | | | | | 7,506 | | | 11,952 | 435,323 |
| Cash Balance End of Month (Net of Transfers) | | | | $ 760,329 | | | | $ 135,084 | | | $ 14,988 | $ 356,708 |
| | | | | | | | | | | | | |
| Total Disbursements (Net of Transfers) | | | 111,028 | | | | | 7,506 | | | 11,952 | 435,323 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | - | | | | | - | | | - | - |
| Total Disbursements for Quarterly Fee Calculation | | | | $ 111,028 | | | | $ 7,506 | | | $ 11,952 | $ 435,323 |
| | | | | | | | | | | | | |
| Calculation of UST Fees | | | | | | | | | | | | |
| January 2026 Disbursements for Quarterly Fee Calculation | | | 111,028 | | | | | 7,506 | | | 11,952 | 435,323 |
| Total Disbursements for Quarterly Fee Calculation | | | | $ 111,028 | | | | $ 7,506 | | | $ 11,952 | $ 435,323 |
| | | | | | | | | | | | | |
| UST Fee Calculation | | | | $ 444 | | | | $ 250 | | | $ 250 | |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] The January 2026 bank statements for this account were requested but not received prior to the date of this MOR filing.

**In re** <u>Sound Vision Care, Inc., et. al.</u>                                                                      **Lead Case No.** 23-18523 (SMG)
**Debtor**                                                                               **Reporting Period:** January 1 - 31, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 01/05/2026 | Wire | The All Star | OTHER | x7871 | $ (300.01) |
| 01/05/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (1,204.37) |
| 01/05/2026 | Wire | The All Star | OTHER | x7871 | (1,797.74) |
| 01/05/2026 | #1005 | North Country Carpentry & Restorati | OTHER | x7871 | (2,305.00) |
| 01/05/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7871 | (3,268.98) |
| 01/05/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (3,718.72) |
| 01/06/2026 | Wire | Bank of America, N.A. | ADEQUATE PROTECTION PAYMENT | x7871 | (1,822.46) |
| 01/06/2026 | Wire | Flushing Bank | ADEQUATE PROTECTION PAYMENT | x7871 | (4,331.40) |
| 01/07/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 01/08/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (852.90) |
| 01/08/2026 | Wire | Decimal, Inc. (Ubiquity) | PAYROLL/BENEFITS & TAXES | x7871 | (963.00) |
| 01/08/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 01/08/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (80,803.24) |
| 01/09/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 01/09/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (5,712.57) |
| 01/09/2026 | Wire | Sun Arc Energy, LLC | UTILITIES | x5914 | (715.23) |
| 01/12/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 01/12/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x1826 | (74.87) |
| 01/12/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (84.77) |
| 01/12/2026 | Wire | Wells Fargo CC x9533 | PURCHASES OF INVENTORY FOR RESALE | x5914 | (520.81) |
| 01/13/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 01/14/2026 | Wire | Progressive | INSURANCE | x7871 | (520.98) |
| 01/16/2026 | Wire | ADP Payroll Fees | PAYROLL/BENEFITS & TAXES | x5914 | (249.10) |
| 01/20/2026 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,242.00) |
| 01/21/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7871 | (4,599.71) |
| 01/22/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (84,159.44) |
| 01/23/2026 | Wire | City Heat Security Co. | OTHER | x7871 | (143.65) |
| 01/23/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (5,832.02) |
| 01/27/2026 | Wire | Abeo Solutions | OTHER | x6917 | (360.00) |
| 01/27/2026 | #1006 | Bilteshaggau McFarlane | PAYROLL/BENEFITS & TAXES | x7871 | (810.88) |
| 01/28/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 01/29/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 01/29/2026 | Wire | CPS Merchant Services | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (49.15) |
| 01/30/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 01/30/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7871 | (3,621.00) |
| **Total** | | | | | **(218,064.00)** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 01/07/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (12,229.50) |
| 01/09/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | (10.00) |
| 01/14/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (17,827.88) |
| 01/26/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (27,921.12) |
| 01/30/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7952 | (926.00) |
| **Total** | | | | | **(58,914.50)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| 01/20/2026 | Wire | National Grid | UTILITIES | x7944 | (420.87) |
| 01/22/2026 | Wire | Long Island Power Authority | UTILITIES | x7944 | (73.56) |
| 01/23/2026 | Wire | National Grid | UTILITIES | x7944 | (58.76) |
| 01/30/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7944 | (9.20) |
| 01/30/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7944 | (250.00) |
| **Total** | | | | | **(812.39)** |

**In re** <u>Sound Vision Care, Inc., et. al.</u>                                                **Lead Case No.** <u>23-18523 (SMG)</u>
      **Debtor**                                                                 **Reporting Period:** <u>January 1 - 31, 2026</u>

| | **Attachment - Statement of Detailed Cash Disbursements** | | | |
|---|---|---|---|---|

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Fresh Meadows, LLC** | | | | | |
| 01/05/2026 | Wire | Zocdoc | OTHER | x7936 | (96.00) |
| 01/09/2026 | Wire | Con Edison | UTILITIES | x7936 | (341.51) |
| 01/12/2026 | Wire | Federal Realty | RENT | x7936 | (15,337.28) |
| 01/20/2026 | Wire | Verizon | UTILITIES | x7936 | (112.33) |
| 01/28/2026 | Wire | Bill.com | OTHER | x7936 | (169.42) |
| 01/30/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7936 | (340.00) |
| 01/30/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (500.00) |
| **Total** | | | | | **(16,896.54)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 01/02/2026 | Wire | Abeo Solutions | OTHER | x7928 | (100.00) |
| 01/05/2026 | Wire | Verizon | UTILITIES | x7928 | (75.99) |
| 01/05/2026 | Wire | Zocdoc | OTHER | x7928 | (384.00) |
| 01/12/2026 | Wire | 435-451 Plandome Properties, LLC | RENT | x7928 | (6,145.69) |
| 01/15/2026 | #1003 | SVC of Coram 2, LLC | PURCHASES OF INVENTORY FOR RESALE | x7928 | (255.87) |
| 01/28/2026 | Wire | Bill.com | OTHER | x7928 | (344.99) |
| 01/30/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7928 | (250.00) |
| 01/30/2026 | Wire | National Grid | UTILITIES | x7928 | (755.34) |
| 01/30/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7928 | (1,837.27) |
| **Total** | | | | | **(10,149.15)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 01/02/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.54) |
| 01/02/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.54) |
| 01/02/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.54) |
| 01/02/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.81) |
| 01/02/2026 | Wire | Bill.com | OTHER | x7901 | (244.49) |
| 01/02/2026 | Wire | Mattituck Environmental | OTHER | x7901 | (244.49) |
| 01/05/2026 | #1028 | Gianna Leippert Arriaga | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 01/05/2026 | #1030 | Faycel Newcomb | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 01/05/2026 | #1019 | Nadiya Ortumchuk | PAYROLL/BENEFITS & TAXES | x7901 | (250.00) |
| 01/05/2026 | #1025 | Evelyn Fernandez | PAYROLL/BENEFITS & TAXES | x7901 | (250.00) |
| 01/05/2026 | #1029 | Evelyn Lituma | PAYROLL/BENEFITS & TAXES | x7901 | (250.00) |
| 01/05/2026 | #1032 | Lauren Noack | PAYROLL/BENEFITS & TAXES | x7901 | (500.00) |
| 01/05/2026 | #1038 | Eric Vannatta | PAYROLL/BENEFITS & TAXES | x7901 | (500.00) |
| 01/05/2026 | #1040 | Jamie Winkilman | PAYROLL/BENEFITS & TAXES | x7901 | (500.00) |
| 01/05/2026 | Wire | Bill.com | OTHER | x7901 | (9,330.39) |
| 01/06/2026 | #1021 | Arllata Banks | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 01/06/2026 | #1024 | Leslie Canil | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 01/06/2026 | #1031 | Jovie Noack | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 01/06/2026 | Wire | U.S. Eagle | ADEQUATE PROTECTION PAYMENT | x7901 | (45,457.76) |
| 01/07/2026 | #1042 | Edwin Cabrera | OTHER | x7901 | (1,374.30) |
| 01/07/2026 | #1041 | North Country Carpentry & Restorati | OTHER | x7901 | (3,000.00) |
| 01/08/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.65) |
| 01/08/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.15) |
| 01/08/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.16) |
| 01/09/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.54) |
| 01/12/2026 | #1033 | Payton Noack | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 01/12/2026 | Wire | Stanley Steemer | OTHER | x7901 | (953.02) |
| 01/13/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (61.95) |
| 01/14/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.85) |
| 01/14/2026 | #1035 | Katie Ryan | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 01/14/2026 | #1039 | Jeffrey Williams Sr. | INSIDERS | x7901 | (2,000.00) |
| 01/15/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.65) |
| 01/15/2026 | #1022 | Maritza Barlecho Munoz | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 01/16/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.79) |
| 01/16/2026 | Wire | Panera Bread | OTHER | x7901 | (226.51) |
| 01/16/2026 | Wire | Panera Bread | OTHER | x7901 | (243.04) |
| 01/16/2026 | Wire | Optimum | UTILITIES | x7901 | (266.38) |
| 01/20/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.79) |
| 01/20/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.91) |
| 01/20/2026 | Wire | Home Depot | OTHER | x7901 | (48.92) |
| 01/20/2026 | #1043 | Brad Yeager | OTHER | x7901 | (100.00) |
| 01/20/2026 | Wire | 3DNY | OTHER | x7901 | (130.20) |
| 01/21/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.27) |
| 01/21/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.90) |
| 01/21/2026 | #1044 | North Country Carpentry & Restorati | OTHER | x7901 | (895.00) |
| 01/21/2026 | #1048 | Angelica Velasquez | OTHER | x7901 | (1,000.00) |

**In re** <u>Sound Vision Care, Inc., et. al.</u>          **Lead Case No.** <u>23-18523 (SMG)</u>
   **Debtor**                                                           **Reporting Period:** <u>January 1 - 31, 2026</u>

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| 01/21/2026 | #1045 | North Country Carpentry & Restorati | OTHER | x7901 | (3,845.00) |
| 01/21/2026 | #1047 | Gonzalo Campos | OTHER | x7901 | (4,150.00) |
| 01/21/2026 | #1046 | Edgar Herrera Marroquin | OTHER | x7901 | (4,600.00) |
| 01/22/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.00) |
| 01/22/2026 | Wire | Costco | OTHER | x7901 | (46.87) |
| 01/23/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.00) |
| 01/23/2026 | Wire | Maui Jim | PURCHASES OF INVENTORY FOR RESALE | x7901 | (183.54) |
| 01/23/2026 | Wire | Data Shredding Service | OTHER | x7901 | (364.32) |
| 01/23/2026 | Wire | A1MFC, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7901 | (2,127.72) |
| 01/23/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (6,660.71) |
| 01/27/2026 | Wire | Amazon | OTHER | x7901 | (10.68) |
| 01/28/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.78) |
| 01/28/2026 | Wire | Amazon | OTHER | x7901 | (6.73) |
| 01/28/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (216.08) |
| 01/28/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (873.92) |
| 01/28/2026 | #1049 | Edgar Herrera Marroquin | OTHER | x7901 | (4,000.00) |
| 01/28/2026 | Wire | Bill.com | OTHER | x7901 | (5,344.91) |
| 01/28/2026 | #1050 | Moel Optics, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7901 | (6,600.00) |
| 01/29/2026 | Wire | Midas Auto Service, LLC | OTHER | x7901 | (719.87) |
| 01/30/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (1,000.00) |
| 01/30/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7901 | (1,557.00) |
| **Total** | | | | | **(111,027.67)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 01/02/2026 | Wire | Southold IGA | OTHER | x7898 | (5.29) |
| 01/02/2026 | Wire | Southold Hardware | OTHER | x7898 | (141.36) |
| 01/05/2026 | Wire | Southold Hardware | OTHER | x7898 | 141.36 |
| 01/05/2026 | Wire | Home Depot | OTHER | x7898 | (35.69) |
| 01/05/2026 | Wire | Home Depot | OTHER | x7898 | (157.91) |
| 01/12/2026 | Wire | NFPRA | RENT | x7898 | (4,000.00) |
| 01/22/2026 | Wire | Long Island Power Authority | UTILITIES | x7898 | (661.68) |
| 01/29/2026 | #1003 | Mary Frausto | OTHER | x7898 | (2,000.00) |
| 01/30/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7898 | (250.00) |
| 01/30/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7898 | (395.84) |
| **Total** | | | | | **(7,506.41)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 01/02/2026 | Wire | Zocdoc | OTHER | x8363 | (2,976.00) |
| 01/07/2026 | Wire | Con Edison | UTILITIES | x8363 | (676.71) |
| 01/15/2026 | #1005 | Mastic Associates, LLC | RENT | x8363 | (6,993.97) |
| 01/21/2026 | Wire | Spectrum | UTILITIES | x8363 | (82.26) |
| 01/28/2026 | Wire | Bill.com | OTHER | x8363 | (269.99) |
| 01/30/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x8363 | (250.00) |
| 01/30/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x8363 | (703.13) |
| **Total** | | | | | **(11,952.06)** |

**Total Disbursements**                          **$ (435,322.72)**

**In re** <u>Sound Vision Care, Inc., et. al.</u>　　　　　　　　　　　　　　　　　　　　　　　　**Lead Case No.** <u>23-18523 (SMG)</u>
　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**Reporting Period:** <u>January 1 - 31, 2026</u>

| Attachment - Statement of Detailed Cash Disbursements |
|---|

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Transfers** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 01/02/2026 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6917 | $　415.64 |
| 01/02/2026 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7871 | (415.64) |
| 01/06/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,398.77 |
| 01/06/2026 | Wire | Jeffrey Williams | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7871 | (5,000.00) |
| 01/07/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 53,355.59 |
| 01/07/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 7,945.24 |
| 01/07/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 7,828.94 |
| 01/07/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 6,799.94 |
| 01/07/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,531.47 |
| 01/07/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,643.75 |
| 01/07/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,299.32 |
| 01/07/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 454.50 |
| 01/07/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 315.00 |
| 01/09/2026 | Wire | SVC of Bensonhurst, LLC | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7871 | (5,332.66) |
| 01/13/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,980.78 |
| 01/20/2026 | Wire | Jeffrey Williams | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7871 | (5,000.00) |
| 01/22/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 52,158.68 |
| 01/22/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 8,637.66 |
| 01/22/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 8,000.00 |
| 01/22/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 6,000.00 |
| 01/22/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,559.97 |
| 01/22/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,608.39 |
| 01/22/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,229.13 |
| 01/22/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 589.50 |
| 01/23/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,632.44 |
| 01/28/2026 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6917 | 360.00 |
| 01/28/2026 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7871 | (360.00) |
| 01/30/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 642.20 |
| **Total** | | | | | **162,278.61** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 01/06/2026 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6925 | (2,868.90) |
| 01/06/2026 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 2,868.90 |
| 01/06/2026 | Wire | SVC of Coram, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (1,398.77) |
| 01/13/2026 | Wire | SVC of Coram, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (1,980.78) |
| 01/23/2026 | Wire | SVC of Coram, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,632.44) |
| 01/30/2026 | Wire | SVC of Coram, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (642.20) |
| **Total** | | | | | **(6,654.19)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| | | | NO TRANSFERS THIS PERIOD | | |
| **Total** | | | | | **-** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (315.00) |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (7,828.94) |
| 01/09/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7936 | 8,000.00 |
| 01/22/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (6,000.00) |
| **Total** | | | | | **(6,143.94)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 01/06/2026 | Withdrawal | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7145 | (9,014.39) |
| 01/06/2026 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7928 | 9,014.39 |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (454.50) |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (6,799.94) |
| 01/22/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (589.50) |
| 01/22/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (8,637.66) |
| **Total** | | | | | **(16,481.60)** |

**In re** Sound Vision Care, Inc., et. al.                              **Lead Case No.** 23-18523 (SMG)
     **Debtor**                                                    **Reporting Period:** January 1 - 31, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Riverhead, LLC** | | | | | |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,643.75) |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (53,355.59) |
| 01/09/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (5,000.00) |
| 01/09/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (8,000.00) |
| 01/22/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,608.39) |
| 01/22/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (52,158.68) |
| **Total** | | | | | **(123,766.41)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (2,299.32) |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,531.47) |
| 01/22/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (2,229.13) |
| 01/22/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,559.97) |
| **Total** | | | | | **(13,619.89)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (7,945.24) |
| 01/09/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x8363 | 5,000.00 |
| 01/22/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (8,000.00) |
| **Total** | | | | | **(10,945.24)** |
| | | | | | |
| **Total Transfers** | | | | | **$ (15,332.66)** |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** January 1 - 31, 2026

| DEBTOR | Sound Vision Care, Inc. 25-72421 | | | | | | SVC of Coram, LLC 25-72422 | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Case No. ACCOUNT NUMBER (LAST 4) | (x5914) | (x6558) | (x1826) | (x5070) | (x7871) | (x6917) | (x9594) | (x9516) | (x3568) | (x7952) | (x6925) |
| BALANCE PER BOOKS | $ 3,863 | $ (150) | $ (75) | $ - | $ 91,699 | $ - | $ (10) | $ - | $ - | $ 17,134 | $ 93 |
| | | | | | | | | | | | |
| BANK BALANCE | 3,863 | (150) | (75) | - | 91,699 | - | (10) | - | - | 17,134 | 93 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 3,863 | $ (150) | $ (75) | $ - | $ 91,699 | $ - | $ (10) | $ - | $ - | $ 17,134 | $ 93 |

| DEPOSITS IN TRANSIT | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** January 1 - 31, 2026

| DEBTOR<br>Case No. | SVC of East Setauket, LLC<br>25-72423 | | | | SVC of Fresh Meadows, LLC<br>25-72424 | | | | SVC of Manhasset, LLC<br>25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5898) | (x2011) | (x7944) | (x6941) | (x9775) | (x4943) | (x7936) | (x7137) | (x6475) | (x9783) | (x7928) | (x7145) |
| BALANCE PER BOOKS | $ (0) | $ - | $ 29,749 | $ - | $ - | $ 0 | $ 6,418 | $ 0 | $ 2,387 | $ - | $ 66,900 | $ 769 |
| | | | | | | | | | | | | |
| BANK BALANCE | (0) | - | 29,749 | - | - | 0 | 6,418 | 0 | 2,387 | - | 66,900 | 769 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ (0) | $ - | $ 29,749 | $ - | $ - | $ 0 | $ 6,418 | $ 0 | $ 2,387 | $ - | $ 66,900 | $ 769 |

| DEPOSITS IN TRANSIT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** January 1 - 31, 2026

| DEBTOR Case No. | SVC of Riverhead, LLC 25-72426 | | | | SVC of Southold, LLC 25-72428 | | | | SVC of Murray Hill, LLC 25-74829 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x3953) | (x2060) | (x7901) | (x6933) | (x5906) | (x3449) | (x7898) | (x6968) | (x2086) | (x4976) | (x8363) |
| **BALANCE PER BOOKS** | $ 2,142 | $ - | $ 74,169 | $ - | $ 80 | $ - | $ 28,080 | $ - | $ - | $ 904 | $ 3,138 |
| | | | | | | | | | | | |
| BANK BALANCE | 2,142 | - | 74,169 | - | 80 | - | 28,080 | - | - | 904 | 3,138 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 2,142 | $ - | $ 74,169 | $ - | $ 80 | $ - | $ 28,080 | $ - | $ - | $ 904 | $ 3,138 |
| | | | | | | | | | | | |
| **DEPOSITS IN TRANSIT** | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |
| **CHECKS OUTSTANDING** (Check # - Payee) | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |

**In re**  SVC of Riverhead, LLC

**Case No.** 25-72426 (LAS)

**Reporting Period:** January 1, 2026 - January 31, 2026

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| Wells Fargo -2060 | $          - | $          - | $          - | $          - |
| Wells Fargo -3953 | 2,142 | 2,142 | 0 | - |
| Flagstar -6933 | - | - | - | - |
| Flagstar -7901 | 74,169 | 167,977 | - | - |
| **Total Checking/Savings** | 76,311 | 170,120 | 0 | - |
| Accounts Receivable | - | - | - | 258,262 |
| Inventory | 7,600 | 7,600 | - | 76,500 |
| **Other Current Assets** | | | | |
| Due from East Setauket | - | - | 620 | 620 |
| Due from Forest Hills One | 500 | 500 | 500 | 500 |
| Due from Gramercy | 3,774 | 3,774 | 3,774 | 3,774 |
| Due from Jamaica | 15,384 | 15,384 | 15,384 | 15,384 |
| Due from Manhasset | 29,268 | 28,768 | 29,625 | 29,625 |
| Due from Mastic | 444 | 444 | 444 | 444 |
| Due from Midtown East | 290,155 | 290,155 | 290,155 | 290,155 |
| Due from Port Jefferson | 1,700 | 1,700 | 1,700 | 1,700 |
| Due from The Hamptons | 2,772 | 2,772 | 2,772 | 2,772 |
| Due from Yorkville | 619,715 | 619,715 | 619,715 | 619,715 |
| Due from Coram | 13,254 | 12,285 | - | - |
| Due from Fresh Meadows | 27,810 | 19,542 | - | - |
| Due from Murray Hill | 7,730 | 2,498 | - | - |
| First Bankcard/FNBO Secured Cards Deposit | 10,000 | 10,000 | - | - |
| Due from Debtor Affiliates - Pending Allocation | 197,402 | 138,178 | - | - |
| **Total Other Current Assets** | 1,219,908 | 1,145,716 | 964,689 | 964,689 |
| **Total Current Assets** | 1,296,219 | 1,315,835 | 964,689 | 1,299,451 |
| **Fixed Assets** | | | | |
| Entrepreneurial Operating System | - | (8,000) | - | - |
| **Property and Equipment** | | | | |
| Accumulated Depreciation | (24,131) | (24,131) | (24,131) | - |
| Equipment | 2,985 | 2,985 | - | - |
| Leasehold Improvements | 17,075 | 5,475 | 5,475 | 5,270 |
| Magulogix | 46,012 | 46,012 | 46,012 | 22,086 |
| **Total Property and Equipment** | 41,941 | 30,341 | 27,356 | 27,356 |
| **Total Fixed Assets** | 41,941 | 22,341 | 27,356 | 27,356 |
| **TOTAL ASSETS** | $  1,338,160 | $  1,338,176 | $  992,045 | $  1,326,807 |

**In re** SVC of Riverhead, LLC

**Case No.** 25-72426 (LAS)

**Reporting Period:** January 1, 2026 - January 31, 2026

| Attachment - Balance Sheet - Cash Basis | | | | |
|---|---|---|---|---|
| | **BOOK VALUE AT END OF CURRENT REPORTING MONTH[3]** | **BOOK VALUE AT END OF PRIOR REPORTING MONTH[2]** | **BOOK BALANCE SHEET ON PETITION DATE[1]** | **BOOK VALUE ON PETITION DATE PER FILED SCHEDULES** |
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $          - | $          - | $          - | |
| Due to Debtor Affiliates - Pending Allocation | - | - | - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | - | - | - | - |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | 725,300 | 725,300 | 725,300 | 1,703,749 |
| Priority Debt | - | - | - | - |
| Unsecured Debt | 31,463 | 31,463 | 31,463 | 773,742 |
| Inter-Company Unsecured Debt | 1,015,448 | 1,015,448 | 1,072,291 | 1,072,291 |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | **1,772,211** | **1,772,211** | **1,829,055** | **3,549,782** |
| | | | | |
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | (749,234) | (749,234) | (837,009) | |
| Retained Earnings - Post-Petition | 315,183 | 315,199 | - | |
| **Total Equity** | (434,051) | (434,035) | (837,009) | |
| **TOTAL LIABILITIES & EQUITY** | $     1,338,160 | $     1,338,176 | $     992,045 | |

[1] The Debtors filed Chapter 11 on June 23, 2025.

[2] Certain prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report. The Debtors have certain shared assets, liabilities, and expenses. As of the date of this filing some liabilities have not yet been allocated (e.g. Credit Card Liabilities).

[3] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re**  SVC of Riverhead, LLC

**Case No.**  25-72426 (LAS)

**Reporting Period:**  January 1, 2026 - January 31, 2026

**Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis[1]**

| | Jan 1 - Jan 31, 2026 | Dec 1 - Dec 31, 2025 | Cumulative - Filing to Date |
|---|---:|---:|---:|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Gross Receipts | $  215,839 | $  306,158 | $  1,779,036 |
| **Total Income** | **215,839** | **306,158** | **1,779,036** |
| **Cost of Goods Sold** | | | |
| Purchases | 16,760 | 16,561 | 89,121 |
| **Total COGS** | **16,760** | **16,561** | **89,121** |
| **Gross Profit** | **199,079** | **289,597** | **1,689,915** |
| **Expense** | | | |
| 401k Admin Exp | 604 | - | 604 |
| Accounting | (2,148) | 23,697 | 25,028 |
| Auto & Truck Expense | 1,034 | - | 1,230 |
| Auto Insurance | - | - | 4,217 |
| Bank & PayPlus Fees | 739 | 875 | 2,593 |
| Cleaning Expense | 1,000 | 1,250 | 6,000 |
| Credit Card Fees | 125 | 176 | 3,313 |
| Dues & Subscriptions | 1,855 | 1,263 | 3,118 |
| Entertainment & Meals | 696 | - | 1,967 |
| Interest Expense | 45,458 | 45,514 | 272,802 |
| IT Expense | 1,817 | 1,826 | 5,465 |
| Lawn Care | - | - | 408 |
| Merchant Services Fees | - | - | 31 |
| Mileage Reimbursement | 24 | 71 | 327 |
| Office Expense | 1,197 | 440 | 10,766 |
| Outside Services | - | - | 1,250 |
| Payroll Processing Fees | 750 | 915 | 2,295 |
| Postage | 156 | 48 | 300 |
| Professional Fees | 5,000 | - | 4,250 |
| Property Tax Expense | - | - | 144,441 |
| Repairs & Maintenance | 13,622 | - | 17,777 |
| Software Expense | 646 | 2,895 | 8,292 |
| Supplies Expense | 5,576 | - | 5,589 |
| UST Fees | 1,557 | - | 2,323 |
| **Salaries and Benefits** | | | |
| Payroll Salaries & Wages | 66,420 | 62,047 | 550,823 |
| Bonus | 3,050 | - | 3,050 |
| Payroll Taxes | 11,520 | 6,007 | 59,907 |
| Payroll Wages - Officers | 31,100 | 24,600 | 115,800 |
| Health Insurance - Officers | 1,242 | 1,242 | 6,330 |
| Workers' Compensation Insurance | - | - | 4,344 |
| Pension & Profit Sharing | 1,703 | 1,322 | 6,551 |
| **Total Salaries and Benefits** | **115,035** | **95,218** | **746,804** |
| **Utilities** | | | |
| Utilities - Cable & Internet | 1,597 | 1,448 | 12,301 |
| Utilities - Electric | 1,090 | 1,940 | 7,577 |
| Utilities - Solar Lease Payment | 715 | 715 | 2,146 |
| Utilities - Telephone | 462 | - | 608 |
| Utilities - Trash Removal | 489 | - | 955 |
| **Total Utilities** | **4,353** | **4,103** | **23,587** |
| **Total Expense** | **199,096** | **178,292** | **1,294,777** |
| | | | |
| **Net Operating Income** | **(16)** | **111,305** | **395,137** |
| | | | |
| **Other Expense / (Income)** | | | |
| Casualty Loss / Recoveries[2] | - | - | 79,955 |
| **Net Other Expense / (Income)** | **-** | **-** | **79,955** |
| **Net Income** | $  **(16)** | $  **111,305** | $  **315,183** |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees Dod MOR Part 1, cash balances are net of Inter-Debtor transfers.

[2] The Debtors were victims of fraud on September 17, 2025. As of the date of this report, the total casualty losses are approximately $210,000. The Debtors and their professionals are actively working on this matter and expect to make additional recoveries, including seeking reimbursement through the Debtors' insurance policies.



                                         Statement Period
                                      From January   01, 2026
                                      To   January   31, 2026
                                      Page     1 of     2

                                      PRIVATE CLIENT GROUP 722
                                      1C QUAKER RIDGE ROAD
                                      NEW ROCHELLE, NY 10804


           SVC OF RIVERHEAD, LLC                    8-722
           DEBTOR IN POSSESSION
           CASE # 8 25 72426 LAS
           1224 OSTRANDER AVE
           RIVERHEAD NY  11901                      See Back for Important Information


                                      Primary Account: ██████6933          0


Relationship Summary                        Opening Bal.           Closing Bal.

BANK DEPOSIT ACCOUNTS
██████6933      BANKRUPTCY CHECKING                    .00                   .00

                RELATIONSHIP TOTAL                                          .00



                                    Statement Period
                                From January   01, 2026
                                To   January   31, 2026
                                Page     2 of     2

                                PRIVATE CLIENT GROUP 722
                                1C QUAKER RIDGE ROAD
                                NEW ROCHELLE, NY 10804

        SVC OF RIVERHEAD, LLC                    8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72426 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                        See Back for Important Information


                                        Primary Account: ████████6933          0


BANKRUPTCY CHECKING              ████████6933


Summary

 Previous Balance as of January   01, 2026                                         .00

 There was no deposit activity during this statement period

 Ending Balance as of   January   31, 2026                                         .00



Statement Period
From January   01, 2026
To   January   31, 2026
Page     1 of    18

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information


Primary Account: ▩7901         25


| Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ▩7901     BANKRUPTCY CHECKING | 167,977.05 | 74,168.71 |
| RELATIONSHIP TOTAL | | 74,168.71 |



                                              Statement Period
                                         From January   01, 2026
                                         To   January   31, 2026
                                         Page     2 of    18

                                         PRIVATE CLIENT GROUP 722
                                         1C QUAKER RIDGE ROAD
                                         NEW ROCHELLE, NY 10804


          SVC OF RIVERHEAD, LLC                      9-722
          DEBTOR IN POSSESSION
          CASE # 8 25 72422 LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                        See Back for Important Information


                                         Primary Account: ███████7901         25


BANKRUPTCY CHECKING              ██████7901


## Summary

| | |
|---|---:|
| Previous Balance as of January   01, 2026 | 167,977.05 |
| 112 Credits | 141,849.37 |
| 80 Debits | 235,657.71 |
| Ending Balance as of   January   31, 2026 | 74,168.71 |


## Deposits and Other Credits

| | | | | |
|---|---|---|---|---:|
| Jan 02 | ACH DEPOSIT | ck/ref no. | 5247738 | 50.00 |
| | FDMS-SETTLEMENT    DEPOSIT    376760561997 | | | |
| | 041 0000000000370018615921267793 | | | |
| Jan 02 | ACH DEPOSIT | ck/ref no. | 5225420 | 255.56 |
| | NYS DOH        HCCLAIMPMT    06089463 | | | |
| | TRN*1*021300075772729*1141797357~ | | | |
| | TRN*1*021300075772729*1141797357~ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| Jan 02 | ACH DEPOSIT | ck/ref no. | 5220361 | 384.60 |
| | AARP SUPPLEMENTA    HCCLAIMPMT    814529996 | | | |
| | TRN*1*11372686607*1362739571*000036273\ | | | |
| | TRN*1*11372686607*1362739571*000036273\ | | | |
| | SVC OF RIVERHEAD | | | |
| Jan 02 | ACH DEPOSIT | ck/ref no. | 5258740 | 596.69 |
| | PNC-ECHO        HCCLAIMPMT    814529996 | | | |
| | TRN*1*1224856778*1341858379\ | | | |
| | TRN*1*1224856778*1341858379\ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| Jan 02 | ACH DEPOSIT | ck/ref no. | 5247737 | 840.50 |
| | FDMS-SETTLEMENT    DEPOSIT    376760560999 | | | |
| Jan 02 | ACH DEPOSIT | ck/ref no. | 5292340 | 1,223.76 |
| | MARCH VISION CAR    HCCLAIMPMT | | | |
| | TRN*1*1325470*1954874334\ | | | |
| | TRN*1*1325470*1954874334\ | | | |
| | SVC OF RIVERHEAD | | | |



          Statement Period
          From January   01, 2026
          To   January   31, 2026
          Page     3 of    18

          PRIVATE CLIENT GROUP 722
          1C QUAKER RIDGE ROAD
          NEW ROCHELLE, NY 10804

```
        SVC OF RIVERHEAD, LLC                   9-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72422 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                         See Back for Important Information
```

Primary Account: ███████7901          25

```
Jan 05  ACH DEPOSIT            ck/ref no.   5406778                                  109.00
        DAVIS VISION       HCCLAIMPMT    091000011324971
        TRN*1*40971530*1113051991*MXMXCHCKMX~
        TRN*1*40971530*1113051991*MXMXCHCKMX~
        SVC OF RIVERHEAD LLC
Jan 05  ACH DEPOSIT            ck/ref no.   5414081                                  250.00
        FDMS-SETTLEMENT    DEPOSIT       376760561997
        039 0000000000035563901592126793
Jan 05  ACH DEPOSIT            ck/ref no.   5414080                                  922.00
        FDMS-SETTLEMENT    DEPOSIT       376760560999
Jan 05  ACH DEPOSIT            ck/ref no.   5406757                                2,259.15
        SUPERIOR VISION    HCCLAIMPMT    091000011337462
        TRN*1*40985600*1506290002*10030B~
        TRN*1*40985600*1506290002*10030B~
        SVC OF RIVERHEAD LLC
Jan 05  ACH DEPOSIT            ck/ref no.   5406689                                4,147.26
        DAVIS VISION       HCCLAIMPMT    091000011324495
        TRN*1*40971050*1113051991*IPIXCHCKIP~
        TRN*1*40971050*1113051991*IPIXCHCKIP~
        SVC OF RIVERHEAD LLC
Jan 06  ACH DEPOSIT            ck/ref no.   5589283                                   25.00
        FDMS-SETTLEMENT    DEPOSIT       376760561997
        044 0000000000026945051592126793
Jan 06  ACH DEPOSIT            ck/ref no.   5509155                                   86.37
        AETNA A04          HCCLAIMPMT    1881221695
        TRN*1*826001000305193*1066033492\
        TRN*1*826001000305193*1066033492\
        SVC OF RIVERHEAD LLC
Jan 06  ACH DEPOSIT            ck/ref no.   5589282                                   98.75
        FDMS-SETTLEMENT    DEPOSIT       376760560999
Jan 06  ACH DEPOSIT            ck/ref no.   5589344                                  140.00
        FDMS-SETTLEMENT    DEPOSIT       376760561997
        033 0000000000026997621592126793
Jan 06  ACH DEPOSIT            ck/ref no.   5589343                                  425.00
        FDMS-SETTLEMENT    DEPOSIT       376760560999
Jan 06  ACH DEPOSIT            ck/ref no.   5573561                                  503.14
        SUPERIOR VISION    HCCLAIMPMT    091000011844908
        TRN*1*41011450*1506290002*10030B~
        TRN*1*41011450*1506290002*10030B~
        SVC OF RIVERHEAD LLC
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account: ████7901        25

| Date | Description | | | Amount |
|------|-------------|---|---|-------:|
| Jan 06 | ACH DEPOSIT | ck/ref no. | 5501722 | 1,334.22 |
| | AETNA AS01 | HCCLAIMPMT | 1881221695 | |
| | TRN*1*826001000305196*1066033492\ | | | |
| | TRN*1*826001000305196*1066033492\ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| Jan 06 | ACH DEPOSIT | ck/ref no. | 5575948 | 3,459.20 |
| | HF MCD-EM IPA NY | 1011634117 | 2027582598 | |
| | RMR*IK*10116340162027582598\ | | | |
| | RMR*IK*10116340162027582598\ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| Jan 07 | ACH DEPOSIT | ck/ref no. | 5685050 | 201.09 |
| | UNITEDHEALTHCARE | HCCLAIMPMT | 814529996 | |
| | TRN*1*W346800487*1411289245*000087726\ | | | |
| | TRN*1*W346800487*1411289245*000087726\ | | | |
| | SVC OF RIVERHEAD | | | |
| Jan 07 | ACH DEPOSIT | ck/ref no. | 5718229 | 267.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376760561997 | |
| | 046 00000000000322301591592126793 | | | |
| Jan 07 | ACH DEPOSIT | ck/ref no. | 5718228 | 1,035.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376760560999 | |
| Jan 07 | ACH DEPOSIT | ck/ref no. | 5707118 | 4,362.80 |
| | DAVIS VISION | HCCLAIMPMT | 091000011944025 | |
| | TRN*1*41028632*1113051991*IPIXCHCKIP~ | | | |
| | TRN*1*41028632*1113051991*IPIXCHCKIP~ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| Jan 08 | ACH DEPOSIT | ck/ref no. | 5875539 | 15.00 |
| | EM IPA NY | 1011701314 | 2027687812 | |
| | RMR*IK*10117012132027687812\ | | | |
| | RMR*IK*10117012132027687812\ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| Jan 08 | ACH DEPOSIT | ck/ref no. | 5810992 | 197.53 |
| | NYS DOH | HCCLAIMPMT | 06089463 | |
| | TRN*1*021300075799550*1141797357~ | | | |
| | TRN*1*021300075799550*1141797357~ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| Jan 08 | ACH DEPOSIT | ck/ref no. | 5834882 | 656.96 |
| | FDMS-SETTLEMENT | DEPOSIT | 376760561997 | |
| | 046 00000000000391033291592126793 | | | |
| Jan 08 | ACH DEPOSIT | ck/ref no. | 5834881 | 1,627.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376760560999 | |



                                        Statement Period
                                        From January   01, 2026
                                        To   January   31, 2026
                                        Page     5 of   18

                                        PRIVATE CLIENT GROUP 722
                                        1C QUAKER RIDGE ROAD
                                        NEW ROCHELLE, NY 10804


        SVC OF RIVERHEAD, LLC                    9-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72422 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                      See Back for Important Information


                                        Primary Account:      7901        25

Jan 08  ACH DEPOSIT           ck/ref no.   5772831                            3,671.68
        MERCHANT BNKCD     DEPOSIT       324131654992
Jan 09  ACH DEPOSIT           ck/ref no.   5958418                              177.00
        HF MCR-EM IPA NY   1011712013    2027694084
        RMR*IK*10117119212027694084\
        RMR*IK*10117119212027694084\
        SVC OF RIVERHEAD LLC
Jan 09  ACH DEPOSIT           ck/ref no.   5935677                              260.36
        SUPERIOR VISION    HCCLAIMPMT    091000012182632
        TRN*1*41088081*1506290002*10030B~
        TRN*1*41088081*1506290002*10030B~
        SVC OF RIVERHEAD LLC
Jan 09  ACH DEPOSIT           ck/ref no.   5948523                              555.00
        FDMS-SETTLEMENT    DEPOSIT       376760561997
        044 00000000000024221821592126793
Jan 09  ACH DEPOSIT           ck/ref no.   5948522                            2,746.60
        FDMS-SETTLEMENT    DEPOSIT       376760560999
Jan 09  ACH DEPOSIT           ck/ref no.   5958441                            8,007.60
        HF MCD-EM IPA NY   1011712215    2027694085
        RMR*IK*10117121142027694085\
        RMR*IK*10117121142027694085\
        SVC OF RIVERHEAD LLC
Jan 12  ACH DEPOSIT           ck/ref no.   6057410                              725.00
        FDMS-SETTLEMENT    DEPOSIT       376760561997
        044 00000000000026065401592126793
Jan 12  ACH DEPOSIT           ck/ref no.   6057409                            1,615.50
        FDMS-SETTLEMENT    DEPOSIT       376760560999
Jan 12  ACH DEPOSIT           ck/ref no.   6044097                            5,419.78
        DAVIS VISION       HCCLAIMPMT    091000013267543
        TRN*1*41099639*1113051991*IPIXCHCKIP~
        TRN*1*41099639*1113051991*IPIXCHCKIP~
        SVC OF RIVERHEAD LLC
Jan 13  ACH DEPOSIT           ck/ref no.   6189605                              176.00
        FDMS-SETTLEMENT    DEPOSIT       376760560999
        039 00000000000026716991592126793
Jan 13  ACH DEPOSIT           ck/ref no.   6002643                              423.13
        AETNA A04          HCCLAIMPMT    1881221695
        TRN*1*826008000028584*1066033492\
        TRN*1*826008000028584*1066033492\
        SVC OF RIVERHEAD LLC



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804


SVC OF RIVERHEAD, LLC                9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                           See Back for Important Information


Primary Account: ▮▮▮▮7901          25

```
Jan 13  ACH DEPOSIT          ck/ref no.   5995708                      1,099.84
        AETNA AS01        HCCLAIMPMT    1881221695
        TRN*1*826008000028586*1066033492\
        TRN*1*826008000028586*1066033492\
        SVC OF RIVERHEAD LLC
Jan 13  ACH DEPOSIT          ck/ref no.   5995756                      1,501.39
        AETNA AS01        HCCLAIMPMT    1881221695
        TRN*1*882600701006921*1066033492\
        TRN*1*882600701006921*1066033492\
        SVC OF RIVERHEAD LLC
Jan 14  ACH DEPOSIT          ck/ref no.   6289227                         79.50
        DAVIS VISION      HCCLAIMPMT    091000013474882
        TRN*1*41151164*1113051991*EEEXCHCKEX~
        TRN*1*41151164*1113051991*EEEXCHCKEX~
        SVC OF RIVERHEAD LLC
Jan 14  ACH DEPOSIT          ck/ref no.   6289126                        105.76
        DAVIS VISION      HCCLAIMPMT    091000013478769
        TRN*1*41155170*1113051991*MXMXCHCKMX~
        TRN*1*41155170*1113051991*MXMXCHCKMX~
        SVC OF RIVERHEAD LLC
Jan 14  ACH DEPOSIT          ck/ref no.   6298138                        218.54
        FAA ADMIN         1011749629    2027755205
        RMR*IK*10117495282027755205\
        RMR*IK*10117495282027755205\
        SVC OF RIVERHEAD LLC
Jan 14  ACH DEPOSIT          ck/ref no.   6300487                        300.00
        FDMS-SETTLEMENT   DEPOSIT       376760561997
        044 00000000002344991159212 6793
Jan 14  ACH DEPOSIT          ck/ref no.   6300486                      1,482.00
        FDMS-SETTLEMENT   DEPOSIT       376760560999
Jan 14  ACH DEPOSIT          ck/ref no.   6289098                      4,086.43
        SUPERIOR VISION   HCCLAIMPMT    091000013482120
        TRN*1*41158678*1506290002*10030B~
        TRN*1*41158678*1506290002*10030B~
        SVC OF RIVERHEAD LLC
Jan 14  ACH DEPOSIT          ck/ref no.   6273588                      4,520.34
        UNITEDHEALTHCARE   HCCLAIMPMT    814529996
        TRN*1*W347424966*1411289245*000087726\
        TRN*1*W347424966*1411289245*000087726\
        SVC OF RIVERHEAD
```



                                PRIVATE CLIENT GROUP 722
                                1C QUAKER RIDGE ROAD
                                NEW ROCHELLE, NY 10804


        SVC OF RIVERHEAD, LLC                    9-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72422 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901              See Back for Important Information


                                Primary Account: █████7901        25

Jan 14  ACH DEPOSIT           ck/ref no.    6289230                          5,879.91
        DAVIS VISION       HCCLAIMPMT      091000013477807
        TRN*1*41154151*1113051991*IPIXCHCKIP~
        TRN*1*41154151*1113051991*IPIXCHCKIP~
        SVC OF RIVERHEAD LLC
Jan 15  ACH DEPOSIT           ck/ref no.    6455848                             71.26
        EYEMED VISION      1011767831     2027772668
        RMR*IK*10117677302027772668\
        RMR*IK*10117677302027772668\
        SVC OF RIVERHEAD LLC
Jan 15  ACH DEPOSIT           ck/ref no.    6388478                             72.11
        AARP SUPPLEMENTA    HCCLAIMPMT     814529996
        TRN*1*11379291210*1362739571*000036273\
        TRN*1*11379291210*1362739571*000036273\
        SVC OF RIVERHEAD
Jan 15  ACH DEPOSIT           ck/ref no.    6428003                            347.99
        PAY PLUS           HCCLAIMPMT      814529996
        TRN*1*810832345*1751450535\
        TRN*1*810832345*1751450535\
        SVC OF RIVERHEAD LLC
Jan 15  ACH DEPOSIT           ck/ref no.    6393271                            356.49
        NYS DOH            HCCLAIMPMT      06089463
        TRN*1*021300075818270*1141797357~
        TRN*1*021300075818270*1141797357~
        SVC OF RIVERHEAD LLC
Jan 15  ACH DEPOSIT           ck/ref no.    6416775                            407.02
        FDMS-SETTLEMENT     DEPOSIT        376760561997
        044 00000000002595146159212 6793
Jan 15  ACH DEPOSIT           ck/ref no.    6243670                            681.21
        AETNA AS01         HCCLAIMPMT      1881221695
        TRN*1*882601001023306*1066033492\
        TRN*1*882601001023306*1066033492\
        SVC OF RIVERHEAD LLC
Jan 15  ACH DEPOSIT           ck/ref no.    6416774                            963.00
        FDMS-SETTLEMENT     DEPOSIT        376760560999
Jan 16  ACH DEPOSIT           ck/ref no.    6519858                             97.14
        FAA - AETNA        1011779834     2027785547
        RMR*IK*10117797332027785547\
        RMR*IK*10117797332027785547\
        SVC OF RIVERHEAD LLC



            Statement Period
            From January   01, 2026
            To   January   31, 2026
            Page     8 of    18

            PRIVATE CLIENT GROUP 722
            1C QUAKER RIDGE ROAD
            NEW ROCHELLE, NY 10804

```
        SVC OF RIVERHEAD, LLC                 9-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72422 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                        See Back for Important Information


                                         Primary Account:      7901        25

Jan 16  ACH DEPOSIT          ck/ref no.   6529114                              325.00
        FDMS-SETTLEMENT    DEPOSIT      376760561997
        044 00000000000042242431592126793
Jan 16  ACH DEPOSIT          ck/ref no.   6345096                              435.78
        AETNA AS01         HCCLAIMPMT    1881221695
        TRN*1*882601201015819*1066033492\
        TRN*1*882601201015819*1066033492\
        SVC OF RIVERHEAD LLC
Jan 16  ACH DEPOSIT          ck/ref no.   6465269                              806.77
        MERCHANT BNKCD     DEPOSIT       324131654992
Jan 16  ACH DEPOSIT          ck/ref no.   6529113                            1,076.00
        FDMS-SETTLEMENT    DEPOSIT       376760560999
Jan 16  ACH DEPOSIT          ck/ref no.   6516523                            1,582.41
        SUPERIOR VISION    HCCLAIMPMT    091000013693021
        TRN*1*41220748*1506290002*10030B~
        TRN*1*41220748*1506290002*10030B~
        SVC OF RIVERHEAD LLC
Jan 16  ACH DEPOSIT          ck/ref no.   6519497                            3,381.60
        HF MCD-EM IPA NY    1011778732    2027776957
        RMR*IK*10117786312027776957\
        RMR*IK*10117786312027776957\
        SVC OF RIVERHEAD LLC
Jan 20  ACH DEPOSIT          ck/ref no.   6639542                               30.00
        FDMS-SETTLEMENT    DEPOSIT       376760561997
        039 00000000000029191171592126793
Jan 20  ACH DEPOSIT          ck/ref no.   6639541                              469.20
        FDMS-SETTLEMENT    DEPOSIT       376760560999
Jan 21  ACH DEPOSIT          ck/ref no.   6726969                               50.00
        MERCHANT BNKCD     DEPOSIT       324131654992
        002 00000000000000050001680338392
Jan 21  ACH DEPOSIT          ck/ref no.   6579254                              153.37
        AETNA A04          HCCLAIMPMT    1881221695
        TRN*1*826015000014685*1066033492\
        TRN*1*826015000014685*1066033492\
        SVC OF RIVERHEAD LLC
Jan 21  ACH DEPOSIT          ck/ref no.   6796273                              183.00
        FDMS-SETTLEMENT    DEPOSIT       376760561997
        049 00000000000029413091592126793
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804


SVC OF RIVERHEAD, LLC                       9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                         See Back for Important Information


Primary Account: ▉▉▉7901          25

```
Jan 21  ACH DEPOSIT          ck/ref no.    6813098                        202.84
        FAA ADMIN            1011822823    2027834077
        RMR*IK*10118227222027834077\
        RMR*IK*10118227222027834077\
        SVC OF RIVERHEAD LLC
Jan 21  ACH DEPOSIT          ck/ref no.    6796308                        281.00
        FDMS-SETTLEMENT     DEPOSIT       376760560999
        039 00000000000234525015921267 93
Jan 21  ACH DEPOSIT          ck/ref no.    6796272                        724.49
        FDMS-SETTLEMENT     DEPOSIT       376760560999
Jan 21  ACH DEPOSIT          ck/ref no.    6573026                      1,435.49
        AETNA AS01          HCCLAIMPMT    1881221695
        TRN*1*826015000014687*1066033492\
        TRN*1*826015000014687*1066033492\
        SVC OF RIVERHEAD LLC
Jan 21  ACH DEPOSIT          ck/ref no.    6785457                      5,050.23
        DAVIS VISION        HCCLAIMPMT    091000013950448
        TRN*1*41259258*1113051991*IPIXCHCKIP~
        TRN*1*41259258*1113051991*IPIXCHCKIP~
        SVC OF RIVERHEAD LLC
Jan 21  ACH DEPOSIT          ck/ref no.    6785456                      6,099.89
        DAVIS VISION        HCCLAIMPMT    091000013950445
        TRN*1*41259255*1113051991*IPIXCHCKIP~
        TRN*1*41259255*1113051991*IPIXCHCKIP~
        SVC OF RIVERHEAD LLC
Jan 22  ACH DEPOSIT          ck/ref no.    6918243                        175.90
        EYEMED VISION       1011840419    2027852886
        RMR*IK*10118403182027852886\
        RMR*IK*10118403182027852886\
        SVC OF RIVERHEAD LLC
Jan 22  ACH DEPOSIT          ck/ref no.    6721049                        596.25
        AETNA AS01          HCCLAIMPMT    1881221695
        TRN*1*882601501021260*1066033492\
        TRN*1*882601501021260*1066033492\
        SVC OF RIVERHEAD LLC
Jan 22  ACH DEPOSIT          ck/ref no.    6891343                        657.22
        UNITEDHEALTHCARE    HCCLAIMPMT    814529996
        TRN*1*W348113714*1411289245*000087726\
        TRN*1*W348113714*1411289245*000087726\
        SVC OF RIVERHEAD
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                 9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account: ████7901        25

| Date | Description | | ck/ref no. | Amount |
|------|-------------|---|-----------|-------:|
| Jan 22 | ACH DEPOSIT | FDMS-SETTLEMENT     DEPOSIT | 6918480  376760560999 | 928.50 |
| Jan 22 | ACH DEPOSIT | FDMS-SETTLEMENT     DEPOSIT  046 0000000000360704415921267 93 | 6918481  376760561997 | 950.00 |
| Jan 22 | ACH DEPOSIT | AETNA AS01       HCCLAIMPMT  TRN*1*882601601012766*1066033492\  TRN*1*882601601012766*1066033492\  SVC OF RIVERHEAD LLC | 6846146  1881221695 | 1,246.85 |
| Jan 22 | ACH DEPOSIT | SUPERIOR VISION    HCCLAIMPMT  TRN*1*41322964*1506290002*10030B~  TRN*1*41322964*1506290002*10030B~  SVC OF RIVERHEAD LLC | 6907732  091000014068973 | 4,146.01 |
| Jan 23 | ACH DEPOSIT | HNB - ECHO       HCCLAIMPMT  TRN*1*1227135370*1341858379\  TRN*1*1227135370*1341858379\  SVC OF RIVERHEAD LLC | 7062353  814529996 | 5.05 |
| Jan 23 | ACH DEPOSIT | SUPERIOR VISION    HCCLAIMPMT  TRN*1*41354384*1506290002*10030B~  TRN*1*41354384*1506290002*10030B~  SVC OF RIVERHEAD LLC | 7018128  091000014162369 | 341.94 |
| Jan 23 | ACH DEPOSIT | FDMS-SETTLEMENT     DEPOSIT | 7025108  376760560999 | 725.50 |
| Jan 23 | ACH DEPOSIT | FDMS-SETTLEMENT     DEPOSIT  041 0000000000492945515921267 93 | 7025109  376760561997 | 877.96 |
| Jan 23 | ACH DEPOSIT | HF MCD-EM IPA NY    1011842724    2027856980  RMR*IK*10118426232027856980\  RMR*IK*10118426232027856980\  SVC OF RIVERHEAD LLC | 7030712 | 8,697.80 |
| Jan 26 | ACH DEPOSIT | DAVIS VISION      HCCLAIMPMT  TRN*1*41364595*1113051991*EEEXCHCKEX~  TRN*1*41364595*1113051991*EEEXCHCKEX~  SVC OF RIVERHEAD LLC | 7116739  091000014249439 | 60.76 |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account: ▮▮▮▮7901        25

```
Jan 26  ACH DEPOSIT          ck/ref no.    7124801                         340.00
        FDMS-SETTLEMENT    DEPOSIT       376760561997
        044 00000000000028547761592126793
Jan 26  ACH DEPOSIT          ck/ref no.    7124800                       2,575.50
        FDMS-SETTLEMENT    DEPOSIT       376760560999
Jan 26  ACH DEPOSIT          ck/ref no.    7156619                       2,846.03
        HNB - ECHO         HCCLAIMPMT    814529996
        TRN*1*1227472894*1341858379\
        TRN*1*1227472894*1341858379\
        SVC OF RIVERHEAD LLC
Jan 26  ACH DEPOSIT          ck/ref no.    7116742                       4,669.20
        DAVIS VISION       HCCLAIMPMT    091000014252449
        TRN*1*41367719*1113051991*IPIXCHCKIP~
        TRN*1*41367719*1113051991*IPIXCHCKIP~
        SVC OF RIVERHEAD LLC
Jan 27  ACH DEPOSIT          ck/ref no.    7275468                          14.85
        HNB - ECHO         HCCLAIMPMT    814529996
        TRN*1*1227646690*1341858379\
        TRN*1*1227646690*1341858379\
        SVC OF RIVERHEAD LLC
Jan 27  ACH DEPOSIT          ck/ref no.    7240650                          40.00
        FDMS-SETTLEMENT    DEPOSIT       376760561997
        036 00000000000204324615921267 93
Jan 27  ACH DEPOSIT          ck/ref no.    7085053                         181.77
        AETNA A04          HCCLAIMPMT    1881221695
        TRN*1*826022000212299*1066033492\
        TRN*1*826022000212299*1066033492\
        SVC OF RIVERHEAD LLC
Jan 27  ACH DEPOSIT          ck/ref no.    7240649                         455.25
        FDMS-SETTLEMENT    DEPOSIT       376760560999
Jan 27  ACH DEPOSIT          ck/ref no.    7068682                         554.16
        AETNA AS01         HCCLAIMPMT    1881221695
        TRN*1*826022000212298*1066033492\
        TRN*1*826022000212298*1066033492\
        SVC OF RIVERHEAD LLC
Jan 27  ACH DEPOSIT          ck/ref no.    7240690                         616.21
        FDMS-SETTLEMENT    DEPOSIT       376760561997
        046 00000000000292024415921 26793
Jan 27  ACH DEPOSIT          ck/ref no.    7240689                       1,195.00
        FDMS-SETTLEMENT    DEPOSIT       376760560999
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information

Primary Account: ▮▮▮▮7901          25

| Jan 27 | ACH DEPOSIT | ck/ref no. | 7227995 | 2,278.81 |

SUPERIOR VISION    HCCLAIMPMT    091000014416704
TRN*1*41410860*1506290002*10030B~
TRN*1*41410860*1506290002*10030B~
SVC OF RIVERHEAD LLC

Jan 28  ACH DEPOSIT          ck/ref no.    7333045          28.05
DAVIS VISION       HCCLAIMPMT    091000014486144
TRN*1*41419398*1113051991*EEEXCHCKEX~
TRN*1*41419398*1113051991*EEEXCHCKEX~
SVC OF RIVERHEAD LLC

Jan 28  ACH DEPOSIT          ck/ref no.    7330449          136.69
FAA ADMIN         1011891526    2027915267
RMR*IK*10118914252027915267\
RMR*IK*10118914252027915267\
SVC OF RIVERHEAD LLC

Jan 28  ACH DEPOSIT          ck/ref no.    7280996          212.95
AETNA AS01         HCCLAIMPMT    1881221695
TRN*1*882602301029543*1066033492\
TRN*1*882602301029543*1066033492\
SVC OF RIVERHEAD LLC

Jan 28  ACH DEPOSIT          ck/ref no.    7184830          853.17
AETNA AS01         HCCLAIMPMT    1881221695
TRN*1*882602201013768*1066033492\
TRN*1*882602201013768*1066033492\
SVC OF RIVERHEAD LLC

Jan 28  ACH DEPOSIT          ck/ref no.    7314707          2,479.15
UNITEDHEALTHCARE    HCCLAIMPMT    814529996
TRN*1*W348793621*1411289245*000087726\
TRN*1*W348793621*1411289245*000087726\
SVC OF RIVERHEAD

Jan 28  ACH DEPOSIT          ck/ref no.    7333050          4,836.62
DAVIS VISION       HCCLAIMPMT    091000014488382
TRN*1*41421673*1113051991*IPIXCHCKIP~
TRN*1*41421673*1113051991*IPIXCHCKIP~
SVC OF RIVERHEAD LLC

Jan 29  ACH DEPOSIT          ck/ref no.    7519553          241.77
EM IPA NY         1011907019    2027929268
RMR*IK*10119069272027929268\
RMR*IK*10119069272027929268\
SVC OF RIVERHEAD LLC



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                            See Back for Important Information

Primary Account: ███████7901        25

| Jan 29 | ACH DEPOSIT | ck/ref no. | 7281073 | 264.96 |

Jan 29  ACH DEPOSIT          ck/ref no.    7281073                              264.96
        AETNA AS01          HCCLAIMPMT    1881221695
        TRN*1*882602401027363*1066033492\
        TRN*1*882602401027363*1066033492\
        SVC OF RIVERHEAD LLC
Jan 29  ACH DEPOSIT          ck/ref no.    7450699                              415.00
        FDMS-SETTLEMENT     DEPOSIT       376760561997
        041 00000000000020589271592126793
Jan 29  ACH DEPOSIT          ck/ref no.    7450698                              901.00
        FDMS-SETTLEMENT     DEPOSIT       376760560999
Jan 29  ACH DEPOSIT          ck/ref no.    7491085                            1,035.96
        HNB - ECHO          HCCLAIMPMT    814529996
        TRN*1*1228035305*1341858379\
        TRN*1*1228035305*1341858379\
        SVC OF RIVERHEAD LLC
Jan 30  ACH DEPOSIT          ck/ref no.    7556329                               58.00
        SUPERIOR VISION     HCCLAIMPMT    091000014706335
        TRN*1*41485676*1506290002*10030B~
        TRN*1*41485676*1506290002*10030B~
        SVC OF RIVERHEAD LLC
Jan 30  ACH DEPOSIT          ck/ref no.    7570145                              425.00
        FDMS-SETTLEMENT     DEPOSIT       376760561997
        044 00000000000023829701592126793
Jan 30  ACH DEPOSIT          ck/ref no.    7570144                              977.30
        FDMS-SETTLEMENT     DEPOSIT       376760560999

Withdrawals and Other Debits
Jan 02  DEBIT CARD PURCHASE                                                       4.54
        ON 01/02 AT PIRATE SHIP   POSTAGE      8444455854      WY
        ************5320
Jan 02  DEBIT CARD PURCHASE                                                       4.54
        ON 01/02 AT PIRATE SHIP   POSTAGE      8444455854      WY
        ************5320
Jan 02  DEBIT CARD PURCHASE                                                       4.54
        ON 01/02 AT PIRATE SHIP   POSTAGE      8444455854      WY
        ************5320
Jan 02  DEBIT CARD PURCHASE                                                       6.81
        ON 01/02 AT PIRATE SHIP   POSTAGE      8444455854      WY
        ************5320



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                    See Back for Important Information

Primary Account: ███████7901         25

Jan 02  AUTOMATED PAYMENT      ck/ref no.    5258300                         1.38
        PAY PLUS           ACHTRANS         109156315
        FEETRANSFER REF#109156315
Jan 02  AUTOMATED PAYMENT      ck/ref no.    5249048                       244.49
        MATTITUCK ENVIRO     ACH            631-298-8888
Jan 02  AUTOMATED PAYMENT      ck/ref no.    5366924                       244.49
        BILL.COM            PAYABLES        015GOEIQETT211E
        MATTITUCK ENVIRONMENTAL SERVICES BILL.COM 01
Jan 05  AUTOMATED PAYMENT      ck/ref no.    5414018                       205.28
        FDMS-SETTLEMENT      DISCOUNT        376760561997
Jan 05  AUTOMATED PAYMENT      ck/ref no.    5414017                       525.67
        FDMS-SETTLEMENT      DISCOUNT        376760560999
Jan 05  AUTOMATED PAYMENT      ck/ref no.    5384910                     9,330.39
        BILL.COM            PAYABLES        015ROELVSJT2CFQ
        MULTIPLE PAYMENTS BILL.COM PAYABLES 015ROELV
Jan 06  OUTGOING WIRE XFER                                              45,457.76
        REF#  20260106B6B7261F000397
        TO:   US EAGLE FEDERAL CREDIT UNION COMM  ABA:   307083652
        BANK: US EAGLE FCU                    ACCT# ███████2717
        OBI:  SOUND VISION CARE, INC. LOAN # 6589077-1
        OBI:
        OBI:
Jan 07  ONLINE TRANSFER DEBIT                                           2,643.75
        ONLINE XFR TO: XXXXXX7871
Jan 07  ONLINE TRANSFER DEBIT                                          53,355.59
        ONLINE XFR TO: XXXXXX7871
Jan 08  DEBIT CARD PURCHASE                                                 4.65
        ON 01/08 AT PIRATE SHIP   POSTAGE      8444455854    WY
        ************5320
Jan 08  DEBIT CARD PURCHASE                                                 5.15
        ON 01/08 AT PIRATE SHIP   POSTAGE      8444455854    WY
        ************5320
Jan 08  DEBIT CARD PURCHASE                                                 6.16
        ON 01/08 AT PIRATE SHIP   POSTAGE      8444455854    WY
        ************5320
Jan 09  DEBIT CARD PURCHASE                                                 4.54
        ON 01/09 AT PIRATE SHIP   POSTAGE      8444455854    WY
        ************5320
Jan 09  ONLINE TRANSFER DEBIT                                           5,000.00
        ONLINE XFR TO: XXXXXX8363



                                              PRIVATE CLIENT GROUP 722
                                              1C QUAKER RIDGE ROAD
                                              NEW ROCHELLE, NY 10804


        SVC OF RIVERHEAD, LLC                    9-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72422 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                          See Back for Important Information


                                        Primary Account:     7901       25

Date              Description
Jan 09  ONLINE TRANSFER DEBIT                                         8,000.00
        ONLINE XFR TO: XXXXXX7936
Jan 12  DEBIT CARD PURCHASE                                            953.02
        ON 01/12 AT STANLEY STEEMER        DEER PARK      NY
        ************5320
Jan 13  DEBIT CARD PURCHASE                                             61.95
        ON 01/13 AT PIRATE SHIP   POSTAGE      8444455854     WY
        ************5320
Jan 14  DEBIT CARD PURCHASE                                              6.85
        ON 01/14 AT PIRATE SHIP   POSTAGE      8444455854     WY
        ************5320
Jan 14  AUTOMATED PAYMENT    ck/ref no.   6247013                       12.69
        MERCHANT BNKCD      DISCOUNT      324131654992
Jan 14  AUTOMATED PAYMENT    ck/ref no.   6247047                       53.67
        MERCHANT BNKCD      INTERCHNG     324131654992
Jan 14  AUTOMATED PAYMENT    ck/ref no.   6247022                       58.33
        MERCHANT BNKCD      FEE           324131654992
Jan 15  DEBIT CARD PURCHASE                                              4.65
        ON 01/15 AT PIRATE SHIP   POSTAGE      8444455854     WY
        ************5320
Jan 16  DEBIT CARD PURCHASE                                              4.79
        ON 01/16 AT PIRATE SHIP   POSTAGE      8444455854     WY
        ************5320
Jan 16  DEBIT CARD PURCHASE                                            226.51
        ON 01/16 AT PANERA BREAD  204069 O     RIVERHEAD      NY
        ************5320
Jan 16  DEBIT CARD PURCHASE                                            243.04
        ON 01/16 AT PANERA BREAD  204069 O     RIVERHEAD      NY
        ************5320
Jan 16  AUTOMATED PAYMENT    ck/ref no.   6544851                        6.61
        PAY PLUS           ACHTRANS      112329941
        FEETRANSFER REF#112329941
Jan 16  AUTOMATED PAYMENT    ck/ref no.   6461653                      266.38
        OPTIMUM 7839       CABLE PMNT     41808002
Jan 20  DEBIT CARD PURCHASE                                              4.79
        ON 01/20 AT PIRATE SHIP   POSTAGE      8444455854     WY
        ************5320
Jan 20  DEBIT CARD PURCHASE                                              4.91
        ON 01/20 AT PIRATE SHIP   POSTAGE      8444455854     WY



          Statement Period
          From January   01, 2026
          To   January   31, 2026
          Page    16 of    18

          PRIVATE CLIENT GROUP 722
          1C QUAKER RIDGE ROAD
          NEW ROCHELLE, NY 10804


        SVC OF RIVERHEAD, LLC                9-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72422 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                         See Back for Important Information


                                           Primary Account: ██████7901       25

Date               Description
        ************5320

| Date | Description | Amount |
|---|---|---|
| Jan 20 | DEBIT CARD PURCHASE<br>ON 01/20 AT THE HOME DEPOT  1222     RIVERHEAD     NY<br>************5320 | 48.92 |
| Jan 20 | DEBIT CARD PURCHASE<br>ON 01/20 AT PAYPAL  3DNY            4029357733    NY<br>************5320 | 130.20 |
| Jan 21 | DEBIT CARD PURCHASE<br>ON 01/21 AT PIRATE SHIP   POSTAGE    8444455854    WY<br>************5320 | 5.27 |
| Jan 21 | DEBIT CARD PURCHASE<br>ON 01/21 AT PIRATE SHIP   POSTAGE    8444455854    WY<br>************5320 | 5.90 |
| Jan 22 | DEBIT CARD PURCHASE<br>ON 01/22 AT PIRATE SHIP   POSTAGE    8444455854    WY<br>************5320 | 5.00 |
| Jan 22 | DEBIT CARD PURCHASE<br>ON 01/22 AT COSTCO BY INSTACART       SAN FRANCISC   CA<br>************5320 | 46.87 |
| Jan 22 | ONLINE TRANSFER DEBIT<br>ONLINE XFR TO: XXXXXX7871 | 2,608.39 |
| Jan 22 | ONLINE TRANSFER DEBIT<br>ONLINE XFR TO: XXXXXX7871 | 52,158.68 |
| Jan 23 | DEBIT CARD PURCHASE<br>ON 01/23 AT PIRATE SHIP   POSTAGE    8444455854    WY<br>************5320 | 5.00 |
| Jan 23 | DEBIT CARD PURCHASE<br>ON 01/23 AT MAUI JIM ZEAL OPTICS     PEORIA        IL<br>************5320 | 183.54 |
| Jan 23 | DEBIT CARD PURCHASE<br>ON 01/23 AT DATA SHREDDING SERVICE    HAUPPAUGE     NY<br>************5320 | 364.32 |
| Jan 23 | DEBIT CARD PURCHASE<br>ON 01/23 AT IN  A1MFC INC           FULLERTON     CA<br>************5320 | 2,127.72 |
| Jan 23 | AUTOMATED PAYMENT    ck/ref no.    7029311<br>1ST BANKCARD CTR    ONLINE PMT    CC0010742049 | 6,660.71 |
| Jan 27 | DEBIT CARD PURCHASE<br>ON 01/27 AT AMAZON COM 8N8J380Z3     SEATTLE       WA | 10.68 |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information

Primary Account:          7901          25

| Date | Description | |
|------|-------------|---|
| | ************5320 | |
| Jan 28 | DEBIT CARD PURCHASE | 5.78 |
| | ON 01/28 AT PIRATE SHIP   POSTAGE      8444455854      WY | |
| | ************5320 | |
| Jan 28 | DEBIT CARD PURCHASE | 6.73 |
| | ON 01/28 AT AMAZON COM ZU0CS8943      SEATTLE      WA | |
| | ************5320 | |
| Jan 28 | AUTOMATED PAYMENT    ck/ref no.   7302416 | 216.08 |
| | LIPA          DIRECTPAY    0604903177 | |
| Jan 28 | AUTOMATED PAYMENT    ck/ref no.   7302417 | 873.92 |
| | LIPA          DIRECTPAY    0604903178 | |
| Jan 28 | AUTOMATED PAYMENT    ck/ref no.   7350644 | 5,344.91 |
| | BILL.COM          PAYABLES    015YZWDHLVU7NW9 | |
| | MULTIPLE PAYMENTS BILL.COM PAYABLES 015YZWDH | |
| Jan 29 | DEBIT CARD PURCHASE | 719.87 |
| | ON 01/29 AT MIDAS AUTO SERVICE EXP    RIVERHEAD    NY | |
| | ************5320 | |
| Jan 30 | DEBIT CARD PURCHASE | 1,000.00 |
| | ON 01/30 AT DRILL SPECIALTY        MASSAPEQUA P   NY | |
| | ************5320 | |
| Jan 30 | AUTOMATED PAYMENT    ck/ref no.   7562014 | 1,557.00 |
| | QUARTERLY FEE      PAYMENT     0000 | |

Checks by Serial Number

| Jan 05 | 1019 | 250.00 | Jan 14 | 1039 | 2,000.00 |
|--------|------|--------|--------|------|----------|
| Jan 06 | 1021 * | 100.00 | Jan 05 | 1040 | 500.00 |
| Jan 15 | 1022 | 100.00 | Jan 07 | 1041 | 3,000.00 |
| Jan 06 | 1024 * | 100.00 | Jan 07 | 1042 | 1,374.30 |
| Jan 05 | 1025 | 250.00 | Jan 20 | 1043 | 100.00 |
| Jan 05 | 1028 * | 100.00 | Jan 21 | 1044 | 895.00 |
| Jan 05 | 1029 | 250.00 | Jan 21 | 1045 | 3,845.00 |
| Jan 05 | 1030 | 100.00 | Jan 21 | 1046 | 4,600.00 |
| Jan 06 | 1031 | 100.00 | Jan 21 | 1047 | 4,150.00 |
| Jan 05 | 1032 | 500.00 | Jan 21 | 1048 | 1,000.00 |
| Jan 12 | 1033 | 100.00 | Jan 28 | 1049 | 4,000.00 |
| Jan 14 | 1035 * | 100.00 | Jan 28 | 1050 | 6,600.00 |
| Jan 05 | 1038 * | 500.00 | | | |

* Indicates break in check sequence



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                     9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information

Primary Account: ▯▯▯▯7901         25

Daily Balances

| | | | |
|---|---|---|---|
| Dec 31 | 167,977.05 | Jan 16 | 110,732.25 |
| Jan 02 | 170,817.37 | Jan 20 | 110,942.63 |
| Jan 05 | 165,993.44 | Jan 21 | 110,621.77 |
| Jan 06 | 126,307.36 | Jan 22 | 64,503.56 |
| Jan 07 | 71,799.61 | Jan 23 | 65,810.52 |
| Jan 08 | 77,951.82 | Jan 26 | 76,302.01 |
| Jan 09 | 76,693.84 | Jan 27 | 81,627.38 |
| Jan 12 | 83,401.10 | Jan 28 | 73,126.59 |
| Jan 13 | 86,539.51 | Jan 29 | 75,265.41 |
| Jan 14 | 100,980.45 | Jan 30 | 74,168.71 |
| Jan 15 | 103,774.88 | | |

# Initiate Business Checking℠

January 31, 2026 ■ Page 1 of 4



SVC OF RIVERHEAD, LLC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (348)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

Other Wells Fargo Benefits

Two trending crypto scams to watch out for:

1. Crypto investments: Scammers befriend you on social media or through "wrong number" texts. They guide you to download a fake crypto app and then steal your "investment".
2. Crypto ATM deposits: Someone posing as a government official warns you about the security of your account and advises you to deposit cash into a Crypto ATM to "keep your money safe". Instead, you are actually depositing money in their account.

Red flags: Unexpected contact, promises of big investment returns, or threats about your account security.

Remember, no reputable organization will ask you to make cash deposits into a Crypto ATM. You may not get your money back.



## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 1/1 | $2,142.46 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 1/31** | **$2,142.46** |

Account number: ██████ 3953  (primary account)

**SVC OF RIVERHEAD, LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 25-72421 (ENY)**

*NEW York account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 026012881

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 01/01/2026 - 01/31/2026 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

The bank has waived the fee for this fee period.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---:|---|
| Have any **ONE** of the following each fee period | | |
| • Average ledger balance | $1,000.00 | $2,142.00 √ |
| • Minimum daily balance | $500.00 | $2,142.46 √ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---:|---:|---:|---:|---:|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 IMPORTANT ACCOUNT INFORMATION

**Important updates to your Initiate Business Checking Account**

We value your business and appreciate the trust you place in us. To continue providing competitive banking solutions, we're making updates to your Initiate Business Checking account, effective **March 1, 2026.**

**What's changing?**
To continue enhancing the value we provide, we're adjusting some features of your Initiate Business Checking account. For fee periods beginning on or after **March 1, 2026:**



- Monthly Service Fee: Increasing from $10 to $15.
- Ways to Avoid the Fee:
1. Minimum daily balance requirement will increase from $500 to $2,000.
2. New option: Maintain a combined business deposit balance of $5,000 or more across eligible business checking, savings, and time accounts.
3. Removed option: The $1,000 average ledger balance method will no longer apply.

How to avoid the monthly service fee (Effective starting March 1, 2026)
You'll still have multiple ways to avoid the $15 monthly service fee by meeting any one of the following criteria:
- Maintain a minimum daily balance of $2,000 in your Initiate Business Checking account.
- Maintain a combined deposit balance of $5,000 or more across eligible business accounts.
- Own a Premier Checking, Private Bank Checking, or Private Bank Interest Checking account.

See the Business Account Fee and Information Schedule and Deposit Account Agreement at www.wellsfargo.com/biz/fee-information for additional business account information.

Need help?
If you have any questions or would like to explore other business checking options, your relationship manager is here to help. You can reach us anytime at 1-800-225-5935.

Thank you for choosing us to support your business - we're excited to continue growing together!

Provision of Emergency Services to Wells Fargo Visa Debit Card Holders

We provide certain emergency services to our Wells Fargo Visa Debit Card holders, including a cardholder inquiry service, emergency card replacement, and lost/stolen card reporting. To obtain emergency services related to your Wells Fargo Visa Debit Card, please call the toll-free or international collect-call telephone number on the back of your card.

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your        $ _____
   register or transfers into         $ _____
   your account which are not         $ _____
   shown on your statement.        + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   .                                TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . .  - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | Total amount $ |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801