## UNITED STATES BANKRUPTCY COURT

EASTERN   DISTRICT OF   NEW YORK

In Re. SVC OF SOUTHOLD, LLC

§
§
§
§

Debtor(s)

Case No.   25-72428

Lead Case No.   25-72421

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 01/31/2026

Petition Date: 06/23/2025

Months Pending: 7

Industry Classification: | 6 | 1 | 0 | 0 |

Reporting Method:        Accrual Basis ○        Cash Basis ⦿

Debtor's Full-Time Employees (current):                    0

Debtor's Full-Time Employees (as of date of order for relief):   0

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒     Statement of cash receipts and disbursements
☒     Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒     Statement of operations (profit or loss statement)
☐     Accounts receivable aging
☐     Postpetition liabilities aging
☐     Statement of capital assets
☐     Schedule of payments to professionals
☐     Schedule of payments to insiders
☒     All bank statements and bank reconciliations for the reporting period
☐     Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert L. Rattet

Signature of Responsible Party

02/20/2026

Date

Robert L. Rattet

Printed Name of Responsible Party

C/O Davidoff Hutcher & Citron, LLP
120 Bloomingdale Road, Suite 100
White Plains, NY 10605

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.  §
1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                    1

Debtor's Name SVC OF SOUTHOLD, LLC                                                Case No. 25-72428

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $130,738 | |
| b. Total receipts (net of transfers between accounts) | $11,853 | $169,561 |
| c. Total disbursements (net of transfers between accounts) | $7,506 | $34,477 |
| d. Cash balance end of month (a+b-c) | $135,085 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $7,506 | $34,477 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory  (Book ◯  Market ◯  Other ⦿  (attach explanation)) | $0 |
| d. Total current assets | $166,382 |
| e. Total assets | $193,821 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $0 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $163,500 |
| n. Total liabilities (debt) (j+k+l+m) | $163,500 |
| o. Ending equity/net worth (e-n) | $30,321 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $14,729 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $957 | |
| c. Gross profit (a-b) | $13,772 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $24,365 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-10,592 | $37,102 |

UST Form 11-MOR (12/01/2021)                         2

Debtor's Name  SVC OF SOUTHOLD, LLC                                    Case No.  25-72428

| **Part 5:  Professional Fees and Expenses** | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  SVC OF SOUTHOLD, LLC                                       Case No.  25-72428

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |

Debtor's Name SVC OF SOUTHOLD, LLC                                              Case No. 25-72428

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name SVC OF SOUTHOLD, LLC                                    Case No.  25-72428

| | | | | | | |
|---|---|---|---|---|---|---|
| | xv | | | | | |
| | xvi | | | | | |
| | xvii | | | | | |
| | xviii | | | | | |
| | xix | | | | | |
| | xx | | | | | |
| | xxi | | | | | |
| | xxii | | | | | |
| | xxiii | | | | | |
| | xxiv | | | | | |
| | xxv | | | | | |
| | xxvi | | | | | |
| | xxvii | | | | | |
| | xxviii | | | | | |
| | xxix | | | | | |
| | xxx | | | | | |
| | xxxi | | | | | |
| | xxxii | | | | | |
| | xxxiii | | | | | |
| | xxxiv | | | | | |
| | xxxv | | | | | |
| | xxxvi | | | | | |
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |

UST Form 11-MOR (12/01/2021)                              6

Debtor's Name SVC OF SOUTHOLD, LLC                                            Case No.  25-72428

| | | | | | | |
|---|---|---|---|---|---|---|
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |

UST Form 11-MOR (12/01/2021)                    7

Debtor's Name  SVC OF SOUTHOLD, LLC                                    Case No.  25-72428

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ○   No ◉

b.  Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ○   No ◉

c.  Were any payments made to or on behalf of insiders?    Yes ○   No ◉

d.  Are you current on postpetition tax return filings?    Yes ◉   No ○

e.  Are you current on postpetition estimated tax payments?    Yes ◉   No ○

f.  Were all trust fund taxes remitted on a current basis?    Yes ◉   No ○

g.  Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ○   No ◉

h.  Were all payments made to or on behalf of professionals approved by the court?    Yes ○   No ○   N/A ◉

i.  Do you have:    Worker's compensation insurance?    Yes ◉   No ○

     If yes, are your premiums current?    Yes ◉   No ○   N/A ○   (if no, see Instructions)

     Casualty/property insurance?    Yes ◉   No ○

     If yes, are your premiums current?    Yes ◉   No ○   N/A ○   (if no, see Instructions)

     General liability insurance?    Yes ◉   No ○

     If yes, are your premiums current?    Yes ◉   No ○   N/A ○   (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?    Yes ○   No ◉

k.  Has a disclosure statement been filed with the court?    Yes ○   No ◉

l.  Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ◉   No ○

Debtor's Name  SVC OF SOUTHOLD, LLC                                              Case No.  25-72428

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ⦿ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/ eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Jeffrey Williams Jr.                                              Jeffrey Williams Jr.

Signature of Responsible Party                                        Printed Name of Responsible Party

Owner                                                                 02/20/2026

Title                                                                 Date

Debtor's Name SVC OF SOUTHOLD, LLC                                    Case No.  25-72428



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name SVC OF SOUTHOLD, LLC                                    Case No.  25-72428



Bankruptcy1to50

Bankruptcy51to100



NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)                    11

Debtor's Name SVC OF SOUTHOLD, LLC                                             Case No.  25-72428



PageThree



PageFour

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** January 1 - 31, 2026

| DEBTOR Case No. ACCOUNT NUMBER (LAST 4) | Sound Vision Care, Inc. 25-72421 | | | | | SVC of Coram, LLC 25-72422 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Wells Fargo DIP (x5914) | Wells Fargo DIP (x6558)³ | Wells Fargo DIP (x1826) | Flagstar DIP (x7871) | Flagstar DIP (x6917) | Wells Fargo DIP (x9594) | Wells Fargo DIP (x9516) | Wells Fargo DIP (x3568) | Flagstar DIP (x7952) | Flagstar DIP (x6925) |
| CASH BEGINNING OF MONTH AS OF JAN. 1, 2026 | $ 1,580 | $ (150) | $ - | $ 46,514 | $ (416) | $ - | $ - | $ - | $ 7,189 | $ 304 |
| **RECEIPTS** | | | | | | | | | | |
| GROSS REVENUE | 3,902 | - | - | 99,691 | - | - | - | - | 72,635 | 2,658 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | 177,611 | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | - | 776 | - | - | - | 2,869 | - |
| **TOTAL RECEIPTS** | 3,902 | - | - | 277,303 | 776 | - | - | - | 75,504 | 2,658 |
| **DISBURSEMENTS** | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | 249 | - | - | 180,376 | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | - | - | - | - |
| UTILITIES | 715 | - | - | - | - | - | - | - | - | - |
| PURCHASES OF INVENTORY FOR RESALE | 521 | - | - | 8,000 | - | - | - | - | - | - |
| INSURANCE | - | - | - | 521 | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | 57,979 | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | - | - | 6,654 | - |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | 15,333 | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | - | 776 | - | - | - | - | - | 2,869 |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 134 | - | 75 | - | - | 10 | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | 6,154 | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | 3,621 | - | - | - | - | 926 | - |
| OTHER | - | - | - | 17,338 | 360 | - | - | - | - | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | 1,619 | - | 75 | 232,118 | 360 | 10 | - | - | 65,559 | 2,869 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 2,283 | - | (75) | 45,184 | 416 | (10) | - | - | 9,945 | (210) |
| **CASH – END OF REPORTING PERIOD** | $ 3,863 | $ (150) | $ (75) | $ 91,699 | $ - | $ (10) | $ - | $ - | $ 17,134 | $ 93 |

**UST Report (MOR Part 1 Cash Receipts and Disbursements)**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash Balance Beginning of Month | | | | | $ (904,647) | | | | | $ 70,707 |
| Total Receipts (Net of Transfers) | | | | | 103,594 | | | | | 75,293 |
| Total Disbursements (Net of Transfers) | | | | | 218,064 | | | | | 58,915 |
| **Cash Balance End of Month (Net of Transfers)** | | | | | $ (1,019,117) | | | | | $ 87,086 |
| Total Disbursements (Net of Transfers) | | | | | 218,064 | | | | | 58,915 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | | - | | | | | - |
| **Total Disbursements for Quarterly Fee Calculation** | | | | | $ 218,064 | | | | | $ 58,915 |

**Calculation of UST Fees**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| January 2026 Disbursements for Quarterly Fee Calculation | | | | | 218,064 | | | | | 58,915 |
| **Total Disbursements for Quarterly Fee Calculation** | | | | | $ 218,064 | | | | | $ 58,915 |
| **UST Fee Calculation** | | | | | $ 872 | | | | | $ 236 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] The January 2026 bank statements for this account were requested but not received prior to the date of this MOR filing.

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.

**Debtor**

**Lead Case No.** 25-72421 (LAS)

**Reporting Period:** January 1 - 31, 2026

| DEBTOR<br>Case No. | SVC of East Setauket, LLC<br>25-72423 | | | | SVC of Fresh Meadows, LLC<br>25-72424 | | | | SVC of Manhasset, LLC<br>25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5898) | Wells Fargo DIP (x2011) | Flagstar DIP (x7944) | Flagstar DIP (x6941) | Wells Fargo DIP (x9775) | Wells Fargo DIP (x4943) | Flagstar DIP (x7936) | Flagstar DIP (x7137) | Wells Fargo DIP (x6475) | Wells Fargo DIP (x9783) | Flagstar DIP (x7928) | Flagstar DIP (x7145) |
| CASH BEGINNING OF MONTH AS OF JAN. 1, 2026 | $ (0) | $ - | $ 30,561 | $ - | $ - | $ 0 | $ 7,826 | $ 0 | $ 1,348 | $ - | $ 51,162 | $ 9,014 |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | - | - | - | - | - | - | 21,633 | - | 1,039 | - | 33,354 | 769 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | 8,000 | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | 9,014 | - |
| **TOTAL RECEIPTS** | - | - | - | - | - | - | 29,633 | - | 1,039 | - | 42,368 | 769 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | 15,337 | - | - | - | 6,146 | - |
| UTILITIES | - | - | 553 | - | - | - | 454 | - | - | - | 831 | - |
| PURCHASES OF INVENTORY FOR RESALE | - | - | 9 | - | - | - | 500 | - | - | - | 2,093 | - |
| INSURANCE | - | - | - | - | - | - | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | 14,144 | - | - | - | 16,482 | - |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - | 9,014 |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | 250 | - | - | - | 340 | - | - | - | 250 | - |
| OTHER | - | - | - | - | - | - | 265 | - | - | - | 829 | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | - | - | 812 | - | - | - | 31,040 | - | - | - | 26,631 | 9,014 |
| | | | | | | | | | | | | |
| **NET CASH FLOW**<br>**(RECEIPTS LESS DISBURSEMENTS)** | - | - | (812) | - | - | - | (1,408) | - | 1,039 | - | 15,738 | (8,245) |
| | | | | | | | | | | | | |
| **CASH – END OF REPORTING PERIOD** | $ (0) | $ - | $ 29,749 | $ - | $ - | $ 0 | $ 6,418 | $ 0 | $ 2,387 | $ - | $ 66,900 | $ 769 |
| | | | | | | | | | | | | |
| UST Report (MOR Part 1 Cash Receipts and Disbursements) | | | | | | | | | | | | |
| Cash Balance Beginning of Month | | | $ 103,211 | | | | $ 81,107 | | | | $ 165,083 | |
| Total Receipts (Net of Transfers) | | | - | | | | 21,633 | | | | 35,162 | |
| Total Disbursements (Net of Transfers) | | | 812 | | | | 16,897 | | | | 10,149 | |
| **Cash Balance End of Month (Net of Transfers)** | | | $ 102,398 | | | | $ 85,843 | | | | $ 190,096 | |
| | | | | | | | | | | | | |
| Total Disbursements (Net of Transfers) | | | 812 | | | | 16,897 | | | | 10,149 | |
| Disbursements Made by Third Party for the Benefit of the Estate | | | - | | | | - | | | | - | |
| **Total Disbursements for Quarterly Fee Calculation** | | | $ 812 | | | | $ 16,897 | | | | $ 10,149 | |
| | | | | | | | | | | | | |
| Calculation of UST Fees | | | | | | | | | | | | |
| January 2026 Disbursements for Quarterly Fee Calculation | | | 812 | | | | 16,897 | | | | 10,149 | |
| **Total Disbursements for Quarterly Fee Calculation** | | | $ 812 | | | | $ 16,897 | | | | $ 10,149 | |
| | | | | | | | | | | | | |
| **UST Fee Calculation** | | | $ 250 | | | | $ 68 | | | | $ 250 | |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] The January 2026 bank statements for this account were requested but not received prior to the date of this MOR filing.

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** January 1 - 31, 2026

| DEBTOR / Case No. | SVC of Riverhead, LLC 25-72426 | | | | SVC of Southold, LLC 25-72428 | | | | SVC of Murray Hill, LLC 25-74829 | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x3953) | Wells Fargo DIP (x2060) | Flagstar DIP (x7901) | Flagstar DIP (x6933) | Wells Fargo DIP (x5906) | Wells Fargo DIP (x3449) | Flagstar DIP (x7898) | Flagstar DIP (x6968) | Wells Fargo (x2086) | Wells Fargo (x4976) | Flagstar (x8363) | |
| CASH BEGINNING OF MONTH AS OF JAN. 1, 2026 | $ 2,142 | $ - | $ 167,977 | $ - | $ - | $ - | $ 37,433 | $ - | $ - | $ - | 8,179 | $ 370,666 |
| RECEIPTS | | | | | | | | | | | | |
| GROSS REVENUE | - | - | 140,986 | - | 80 | - | 11,773 | - | - | 904 | 17,857 | 407,280 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | - | - | - | - | 5,000 | 190,611 |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - | 12,659 |
| TOTAL RECEIPTS | - | - | 140,986 | - | 80 | - | 11,773 | - | - | 904 | 22,857 | 610,551 |
| DISBURSEMENTS | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | 3,050 | - | - | - | - | - | - | - | - | 183,675 |
| RENT | - | - | - | - | - | - | 4,000 | - | - | - | 6,994 | 32,477 |
| UTILITIES | - | - | 1,356 | - | - | - | 662 | - | - | - | 759 | 5,331 |
| PURCHASES OF INVENTORY FOR RESALE | - | - | 9,911 | - | - | - | 396 | - | - | - | 703 | 22,133 |
| INSURANCE | - | - | - | - | - | - | - | - | - | - | - | 521 |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | 57,979 |
| INSIDERS | - | - | 2,000 | - | - | - | - | - | - | - | - | 2,000 |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | 123,766 | - | - | - | 13,620 | - | - | - | 15,945 | 190,611 |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | 15,333 |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - | 12,659 |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | 219 |
| ADEQUATE PROTECTION PAYMENT | - | - | 45,458 | - | - | - | - | - | - | - | - | 51,612 |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | 1,557 | - | - | - | 250 | - | - | - | 250 | 7,444 |
| OTHER | - | - | 47,695 | - | - | - | 2,199 | - | - | - | 3,246 | 71,933 |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - | - |
| TOTAL DISBURSEMENTS | - | - | 234,794 | - | - | - | 21,126 | - | - | - | 27,897 | 653,926 |
| | | | | | | | | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | (93,808) | - | 80 | - | (9,354) | - | - | 904 | (5,041) | (43,375) |
| | | | | | | | | | | | | |
| CASH – END OF REPORTING PERIOD | $ 2,142 | $ - | $ 74,169 | $ - | $ 80 | $ - | $ 28,080 | $ - | $ - | $ 904 | 3,138 | $ 327,291 |
| UST Report (MOR Part 1 Cash Receipts and Disbursements) | | | | | | | | | | | | |
| Cash Balance Beginning of Month | | | 730,371 | | | | $ 130,738 | | | | $ 8,179 | $ 384,750 |
| Total Receipts (Net of Transfers) | | | 140,986 | | | | 11,853 | | | | 18,761 | 407,280 |
| Total Disbursements (Net of Transfers) | | | 111,028 | | | | 7,506 | | | | 11,952 | 435,323 |
| Cash Balance End of Month (Net of Transfers) | | | $ 760,329 | | | | $ 135,084 | | | | $ 14,988 | $ 356,708 |
| | | | | | | | | | | | | |
| Total Disbursements (Net of Transfers) | | | 111,028 | | | | 7,506 | | | | 11,952 | 435,323 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | - | | | | - | | | | - | - |
| Total Disbursements for Quarterly Fee Calculation | | | $ 111,028 | | | | $ 7,506 | | | | $ 11,952 | $ 435,323 |
| | | | | | | | | | | | | |
| Calculation of UST Fees | | | | | | | | | | | | |
| January 2026 Disbursements for Quarterly Fee Calculation | | | 111,028 | | | | 7,506 | | | | 11,952 | 435,323 |
| Total Disbursements for Quarterly Fee Calculation | | | $ 111,028 | | | | $ 7,506 | | | | $ 11,952 | $ 435,323 |
| | | | | | | | | | | | | |
| UST Fee Calculation | | | $ 444 | | | | $ 250 | | | | $ 250 | |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] The January 2026 bank statements for this account were requested but not received prior to the date of this MOR filing.

**In re** <u>Sound Vision Care, Inc., et. al.</u>
    **Debtor**

**Lead Case No.** <u>23-18523 (SMG)</u>
**Reporting Period:** <u>January 1 - 31, 2026</u>

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 01/05/2026 | Wire | The All Star | OTHER | x7871 | $ (300.01) |
| 01/05/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (1,204.37) |
| 01/05/2026 | Wire | The All Star | OTHER | x7871 | (1,797.74) |
| 01/05/2026 | #1005 | North Country Carpentry & Restorati | OTHER | x7871 | (2,305.00) |
| 01/05/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7871 | (3,268.98) |
| 01/05/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (3,718.72) |
| 01/06/2026 | Wire | Bank of America, N.A. | ADEQUATE PROTECTION PAYMENT | x7871 | (1,822.46) |
| 01/06/2026 | Wire | Flushing Bank | ADEQUATE PROTECTION PAYMENT | x7871 | (4,331.40) |
| 01/07/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 01/08/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (852.90) |
| 01/08/2026 | Wire | Decimal, Inc. (Ubiquity) | PAYROLL/BENEFITS & TAXES | x7871 | (963.00) |
| 01/08/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 01/08/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (80,803.24) |
| 01/09/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 01/09/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (5,712.57) |
| 01/09/2026 | Wire | Sun Arc Energy, LLC | UTILITIES | x5914 | (715.23) |
| 01/12/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 01/12/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x1826 | (74.87) |
| 01/12/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (84.77) |
| 01/12/2026 | Wire | Wells Fargo CC x9533 | PURCHASES OF INVENTORY FOR RESALE | x5914 | (520.81) |
| 01/13/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 01/14/2026 | Wire | Progressive | INSURANCE | x7871 | (520.98) |
| 01/16/2026 | Wire | ADP Payroll Fees | PAYROLL/BENEFITS & TAXES | x5914 | (249.10) |
| 01/20/2026 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,242.00) |
| 01/21/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7871 | (4,599.71) |
| 01/22/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (84,159.44) |
| 01/23/2026 | Wire | City Heat Security Co. | OTHER | x7871 | (143.65) |
| 01/23/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (5,832.02) |
| 01/27/2026 | Wire | Abeo Solutions | OTHER | x6917 | (360.00) |
| 01/27/2026 | #1006 | Bilteshaggau McFarlane | PAYROLL/BENEFITS & TAXES | x7871 | (810.88) |
| 01/28/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 01/29/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 01/29/2026 | Wire | CPS Merchant Services | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (49.15) |
| 01/30/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 01/30/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7871 | (3,621.00) |
| **Total** | | | | | **(218,064.00)** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 01/07/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (12,229.50) |
| 01/09/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | (10.00) |
| 01/14/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (17,827.88) |
| 01/26/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (27,921.12) |
| 01/30/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7952 | (926.00) |
| **Total** | | | | | **(58,914.50)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| 01/20/2026 | Wire | National Grid | UTILITIES | x7944 | (420.87) |
| 01/22/2026 | Wire | Long Island Power Authority | UTILITIES | x7944 | (73.56) |
| 01/23/2026 | Wire | National Grid | UTILITIES | x7944 | (58.76) |
| 01/30/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7944 | (9.20) |
| 01/30/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7944 | (250.00) |
| **Total** | | | | | **(812.39)** |

| | | | | | |
|---|---|---|---|---|---|
| **In re** | Sound Vision Care, Inc., et. al. | | | **Lead Case No.** | 23-18523 (SMG) |
| | **Debtor** | | | **Reporting Period:** | January 1 - 31, 2026 |

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Fresh Meadows, LLC** | | | | | |
| 01/05/2026 | Wire | Zocdoc | OTHER | x7936 | (96.00) |
| 01/09/2026 | Wire | Con Edison | UTILITIES | x7936 | (341.51) |
| 01/12/2026 | Wire | Federal Realty | RENT | x7936 | (15,337.28) |
| 01/20/2026 | Wire | Verizon | UTILITIES | x7936 | (112.33) |
| 01/28/2026 | Wire | Bill.com | OTHER | x7936 | (169.42) |
| 01/30/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7936 | (340.00) |
| 01/30/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (500.00) |
| **Total** | | | | | **(16,896.54)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 01/02/2026 | Wire | Abeo Solutions | OTHER | x7928 | (100.00) |
| 01/05/2026 | Wire | Verizon | UTILITIES | x7928 | (75.99) |
| 01/05/2026 | Wire | Zocdoc | OTHER | x7928 | (384.00) |
| 01/12/2026 | Wire | 435-451 Plandome Properties, LLC | RENT | x7928 | (6,145.69) |
| 01/15/2026 | #1003 | SVC of Coram 2, LLC | PURCHASES OF INVENTORY FOR RESALE | x7928 | (255.87) |
| 01/28/2026 | Wire | Bill.com | OTHER | x7928 | (344.99) |
| 01/30/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7928 | (250.00) |
| 01/30/2026 | Wire | National Grid | UTILITIES | x7928 | (755.34) |
| 01/30/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7928 | (1,837.27) |
| **Total** | | | | | **(10,149.15)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 01/02/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.54) |
| 01/02/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.54) |
| 01/02/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.54) |
| 01/02/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.81) |
| 01/02/2026 | Wire | Bill.com | OTHER | x7901 | (244.49) |
| 01/02/2026 | Wire | Mattituck Environmental | OTHER | x7901 | (244.49) |
| 01/05/2026 | #1028 | Gianna Leippert Arriaga | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 01/05/2026 | #1030 | Faycel Newcomb | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 01/05/2026 | #1019 | Nadiya Ortumchuk | PAYROLL/BENEFITS & TAXES | x7901 | (250.00) |
| 01/05/2026 | #1025 | Evelyn Fernandez | PAYROLL/BENEFITS & TAXES | x7901 | (250.00) |
| 01/05/2026 | #1029 | Evelyn Lituma | PAYROLL/BENEFITS & TAXES | x7901 | (250.00) |
| 01/05/2026 | #1032 | Lauren Noack | PAYROLL/BENEFITS & TAXES | x7901 | (500.00) |
| 01/05/2026 | #1038 | Eric Vannatta | PAYROLL/BENEFITS & TAXES | x7901 | (500.00) |
| 01/05/2026 | #1040 | Jamie Winkilman | PAYROLL/BENEFITS & TAXES | x7901 | (500.00) |
| 01/05/2026 | Wire | Bill.com | OTHER | x7901 | (9,330.39) |
| 01/06/2026 | #1021 | Arllata Banks | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 01/06/2026 | #1024 | Leslie Canil | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 01/06/2026 | #1031 | Jovie Noack | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 01/06/2026 | Wire | U.S. Eagle | ADEQUATE PROTECTION PAYMENT | x7901 | (45,457.76) |
| 01/07/2026 | #1042 | Edwin Cabrera | OTHER | x7901 | (1,374.30) |
| 01/07/2026 | #1041 | North Country Carpentry & Restorati | OTHER | x7901 | (3,000.00) |
| 01/08/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.65) |
| 01/08/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.15) |
| 01/08/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.16) |
| 01/09/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.54) |
| 01/12/2026 | #1033 | Payton Noack | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 01/12/2026 | Wire | Stanley Steemer | OTHER | x7901 | (953.02) |
| 01/13/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (61.95) |
| 01/14/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.85) |
| 01/14/2026 | #1035 | Katie Ryan | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 01/14/2026 | #1039 | Jeffrey Williams Sr. | INSIDERS | x7901 | (2,000.00) |
| 01/15/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.65) |
| 01/15/2026 | #1022 | Maritza Barlecho Munoz | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 01/16/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.79) |
| 01/16/2026 | Wire | Panera Bread | OTHER | x7901 | (226.51) |
| 01/16/2026 | Wire | Panera Bread | OTHER | x7901 | (243.04) |
| 01/16/2026 | Wire | Optimum | UTILITIES | x7901 | (266.38) |
| 01/20/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.79) |
| 01/20/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (4.91) |
| 01/20/2026 | Wire | Home Depot | OTHER | x7901 | (48.92) |
| 01/20/2026 | #1043 | Brad Yeager | OTHER | x7901 | (100.00) |
| 01/20/2026 | Wire | 3DNY | OTHER | x7901 | (130.20) |
| 01/21/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.27) |
| 01/21/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.90) |
| 01/21/2026 | #1044 | North Country Carpentry & Restorati | OTHER | x7901 | (895.00) |
| 01/21/2026 | #1048 | Angelica Velasquez | OTHER | x7901 | (1,000.00) |

**In re** <u>Sound Vision Care, Inc., et. al.</u>      **Lead Case No.** <u>23-18523 (SMG)</u>
   **Debtor**                                     **Reporting Period:** <u>January 1 - 31, 2026</u>

| **Attachment - Statement of Detailed Cash Disbursements** |
|---|

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| 01/21/2026 | #1045 | North Country Carpentry & Restorati | OTHER | x7901 | (3,845.00) |
| 01/21/2026 | #1047 | Gonzalo Campos | OTHER | x7901 | (4,150.00) |
| 01/21/2026 | #1046 | Edgar Herrera Marroquin | OTHER | x7901 | (4,600.00) |
| 01/22/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.00) |
| 01/22/2026 | Wire | Costco | OTHER | x7901 | (46.87) |
| 01/23/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.00) |
| 01/23/2026 | Wire | Maui Jim | PURCHASES OF INVENTORY FOR RESALE | x7901 | (183.54) |
| 01/23/2026 | Wire | Data Shredding Service | OTHER | x7901 | (364.32) |
| 01/23/2026 | Wire | A1MFC, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7901 | (2,127.72) |
| 01/23/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (6,660.71) |
| 01/27/2026 | Wire | Amazon | OTHER | x7901 | (10.68) |
| 01/28/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.78) |
| 01/28/2026 | Wire | Amazon | OTHER | x7901 | (6.73) |
| 01/28/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (216.08) |
| 01/28/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (873.92) |
| 01/28/2026 | #1049 | Edgar Herrera Marroquin | OTHER | x7901 | (4,000.00) |
| 01/28/2026 | Wire | Bill.com | OTHER | x7901 | (5,344.91) |
| 01/28/2026 | #1050 | Moel Optics, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7901 | (6,600.00) |
| 01/29/2026 | Wire | Midas Auto Service, LLC | OTHER | x7901 | (719.87) |
| 01/30/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (1,000.00) |
| 01/30/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7901 | (1,557.00) |
| **Total** | | | | | **(111,027.67)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 01/02/2026 | Wire | Southold IGA | OTHER | x7898 | (5.29) |
| 01/02/2026 | Wire | Southold Hardware | OTHER | x7898 | (141.36) |
| 01/05/2026 | Wire | Southold Hardware | OTHER | x7898 | 141.36 |
| 01/05/2026 | Wire | Home Depot | OTHER | x7898 | (35.69) |
| 01/05/2026 | Wire | Home Depot | OTHER | x7898 | (157.91) |
| 01/12/2026 | Wire | NFPRA | RENT | x7898 | (4,000.00) |
| 01/22/2026 | Wire | Long Island Power Authority | UTILITIES | x7898 | (661.68) |
| 01/29/2026 | #1003 | Mary Frausto | OTHER | x7898 | (2,000.00) |
| 01/30/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7898 | (250.00) |
| 01/30/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7898 | (395.84) |
| **Total** | | | | | **(7,506.41)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 01/02/2026 | Wire | Zocdoc | OTHER | x8363 | (2,976.00) |
| 01/07/2026 | Wire | Con Edison | UTILITIES | x8363 | (676.71) |
| 01/15/2026 | #1005 | Mastic Associates, LLC | RENT | x8363 | (6,993.97) |
| 01/21/2026 | Wire | Spectrum | UTILITIES | x8363 | (82.26) |
| 01/28/2026 | Wire | Bill.com | OTHER | x8363 | (269.99) |
| 01/30/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x8363 | (250.00) |
| 01/30/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x8363 | (703.13) |
| **Total** | | | | | **(11,952.06)** |
| | | | | | |
| **Total Disbursements** | | | | | **$ (435,322.72)** |

In re <u>Sound Vision Care, Inc., et. al.</u>  **Lead Case No.** <u>23-18523 (SMG)</u>
    **Debtor**  **Reporting Period:** <u>January 1 - 31, 2026</u>

| | | | **Attachment - Statement of Detailed Cash Disbursements** | | |
|---|---|---|---|---|---|

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Transfers** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 01/02/2026 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6917 | $  415.64 |
| 01/02/2026 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7871 | (415.64) |
| 01/06/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,398.77 |
| 01/06/2026 | Wire | Jeffrey Williams | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7871 | (5,000.00) |
| 01/07/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 53,355.59 |
| 01/07/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 7,945.24 |
| 01/07/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 7,828.94 |
| 01/07/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 6,799.94 |
| 01/07/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,531.47 |
| 01/07/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,643.75 |
| 01/07/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,299.32 |
| 01/07/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 454.50 |
| 01/07/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 315.00 |
| 01/09/2026 | Wire | SVC of Bensonhurst, LLC | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7871 | (5,332.66) |
| 01/13/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,980.78 |
| 01/20/2026 | Wire | Jeffrey Williams | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7871 | (5,000.00) |
| 01/22/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 52,158.68 |
| 01/22/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 8,637.66 |
| 01/22/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 8,000.00 |
| 01/22/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 6,000.00 |
| 01/22/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,559.97 |
| 01/22/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,608.39 |
| 01/22/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,229.13 |
| 01/22/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 589.50 |
| 01/23/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,632.44 |
| 01/28/2026 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x6917 | 360.00 |
| 01/28/2026 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7871 | (360.00) |
| 01/30/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 642.20 |
| **Total** | | | | | **162,278.61** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 01/06/2026 | Withdrawal | SVC of Coram, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6925 | (2,868.90) |
| 01/06/2026 | Deposit | SVC of Coram, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7952 | 2,868.90 |
| 01/06/2026 | Wire | SVC of Coram, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (1,398.77) |
| 01/13/2026 | Wire | SVC of Coram, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (1,980.78) |
| 01/23/2026 | Wire | SVC of Coram, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,632.44) |
| 01/30/2026 | Wire | SVC of Coram, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (642.20) |
| **Total** | | | | | **(6,654.19)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| | | | NO TRANSFERS THIS PERIOD | | |
| **Total** | | | | | **-** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (315.00) |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (7,828.94) |
| 01/09/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7936 | 8,000.00 |
| 01/22/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (6,000.00) |
| **Total** | | | | | **(6,143.94)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 01/06/2026 | Withdrawal | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x7145 | (9,014.39) |
| 01/06/2026 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7928 | 9,014.39 |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (454.50) |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (6,799.94) |
| 01/22/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (589.50) |
| 01/22/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (8,637.66) |
| **Total** | | | | | **(16,481.60)** |

**In re** <u>Sound Vision Care, Inc., et. al.</u>       **Lead Case No.** <u>23-18523 (SMG)</u>
    **Debtor**      **Reporting Period:** <u>January 1 - 31, 2026</u>

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction /Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Riverhead, LLC** | | | | | |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,643.75) |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (53,355.59) |
| 01/09/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (5,000.00) |
| 01/09/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (8,000.00) |
| 01/22/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,608.39) |
| 01/22/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (52,158.68) |
| **Total** | | | | | **(123,766.41)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (2,299.32) |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,531.47) |
| 01/22/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (2,229.13) |
| 01/22/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,559.97) |
| **Total** | | | | | **(13,619.89)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 01/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (7,945.24) |
| 01/09/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x8363 | 5,000.00 |
| 01/22/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (8,000.00) |
| **Total** | | | | | **(10,945.24)** |
| | | | | | |
| **Total Transfers** | | | | | **$ (15,332.66)** |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** January 1 - 31, 2026

| DEBTOR<br>Case No. | Sound Vision Care, Inc.<br>25-72421 | | | | | | SVC of Coram, LLC<br>25-72422 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5914) | (x6558) | (x1826) | (x5070) | (x7871) | (x6917) | (x9594) | (x9516) | (x3568) | (x7952) | (x6925) |
| BALANCE PER BOOKS | $ 3,863 | $ (150) | $ (75) | $ - | $ 91,699 | $ - | $ (10) | $ - | $ - | $ 17,134 | $ 93 |
| | | | | | | | | | | | |
| BANK BALANCE | 3,863 | (150) | (75) | - | 91,699 | - | (10) | - | - | 17,134 | 93 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 3,863 | $ (150) | $ (75) | $ - | $ 91,699 | $ - | $ (10) | $ - | $ - | $ 17,134 | $ 93 |

| DEPOSITS IN TRANSIT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** January 1 - 31, 2026

| DEBTOR<br>Case No. | SVC of East Setauket, LLC<br>25-72423 | | | | SVC of Fresh Meadows, LLC<br>25-72424 | | | | SVC of Manhasset, LLC<br>25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5898) | (x2011) | (x7944) | (x6941) | (x9775) | (x4943) | (x7936) | (x7137) | (x6475) | (x9783) | (x7928) | (x7145) |
| BALANCE PER BOOKS | $ (0) | $ - | $ 29,749 | $ - | $ - | $ 0 | $ 6,418 | $ 0 | $ 2,387 | $ - | $ 66,900 | $ 769 |
| | | | | | | | | | | | | |
| BANK BALANCE | (0) | - | 29,749 | - | - | 0 | 6,418 | 0 | 2,387 | - | 66,900 | 769 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ (0) | $ - | $ 29,749 | $ - | $ - | $ 0 | $ 6,418 | $ 0 | $ 2,387 | $ - | $ 66,900 | $ 769 |

| DEPOSITS IN TRANSIT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** January 1 - 31, 2026

| DEBTOR / Case No. | SVC of Riverhead, LLC 25-72426 | | | | SVC of Southold, LLC 25-72428 | | | | SVC of Murray Hill, LLC 25-74829 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | **(x3953)** | **(x2060)** | **(x7901)** | **(x6933)** | **(x5906)** | **(x3449)** | **(x7898)** | **(x6968)** | **(x2086)** | **(x4976)** | **(x8363)** |
| **BALANCE PER BOOKS** | $ 2,142 | $ - | $ 74,169 | $ - | $ 80 | $ - | $ 28,080 | $ - | $ - | $ 904 | $ 3,138 |
| | | | | | | | | | | | |
| BANK BALANCE | 2,142 | - | 74,169 | - | 80 | - | 28,080 | - | - | 904 | 3,138 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 2,142 | $ - | $ 74,169 | $ - | $ 80 | $ - | $ 28,080 | $ - | $ - | $ 904 | $ 3,138 |
| | | | | | | | | | | | |
| **DEPOSITS IN TRANSIT** | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |
| **CHECKS OUTSTANDING (Check # - Payee)** | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |

**In re** SVC of Southold, LLC

**Case No.** 25-72428 (LAS)
**Reporting Period:** January 1, 2026 - January 31, 2026

---

**Attachment - Balance Sheet - Cash Basis**

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| Wells Fargo -3449 | $ - | $ - | $ - | $ - |
| Wells Fargo -5906 | 80 | - | - | - |
| Flagstar -6968 | - | - | - | - |
| Flagstar -7898 | 28,080 | 37,433 | - | - |
| **Total Checking/Savings** | 28,160 | 37,433 | - | - |
| Accounts Recieveable | - | - | - | 30,323 |
| Inventory | - | - | - | 25,000 |
| **Other Current Assets** | | | | |
| Due to/from Coram | 373 | 373 | 373 | 373 |
| Due to/from Gramercy Park | 336 | 336 | 336 | 336 |
| Due to/from Manhasset | 4,315 | 4,315 | 4,315 | 4,315 |
| Due to/from Midtown East | 28,978 | 28,978 | 28,978 | 28,978 |
| Due to/from Port Jefferson | 913 | 913 | 913 | 913 |
| Due to/from Riverhead | 9,170 | 11,350 | 1,461 | 1,461 |
| Due to/from The Hamptons | 700 | 700 | 700 | 700 |
| Due to/from Yorkville | 91,226 | 91,226 | 91,226 | 91,226 |
| Due from Debtor Affiliates - Pending Allocation | 2,210 | 1,349 | - | - |
| **Total Other Current Assets** | 138,222 | 139,541 | 128,302 | 128,302 |
| **Total Current Assets** | 166,382 | 176,974 | 128,302 | 183,625 |
| **Fixed Assets** | | | | |
| Accumulated Depreciation | (17,378) | (17,378) | (17,378) | |
| Magulogix | 44,817 | 44,817 | 44,817 | 27,439 |
| **Total Fixed Assets** | 27,439 | 27,439 | 27,439 | 27,439 |
| **TOTAL ASSETS** | **193,821** | **204,413** | **155,741** | **211,064** |
| | | | | |
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $ - | $ - | $ - | |
| Due to Debtor Affiliates - Pending Allocation | - | - | - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | - | - | - | |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | - | - | - | 1,430,434 |
| Priority Debt | - | - | - | - |
| Unsecured Debt | 36,977 | 36,977 | 36,977 | 25,028 |
| Inter-Company Unsecured Debt | 126,523 | 126,523 | 125,546 | 125,546 |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | **163,500** | **163,500** | **162,522** | **1,581,008** |

**In re** SVC of Southold, LLC

**Case No.** 25-72428 (LAS)

**Reporting Period:** January 1, 2026 - January 31, 2026

| Attachment - Balance Sheet - Cash Basis | | | | |
|---|---|---|---|---|
| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | (6,781) | (6,781) | (6,781) | |
| Retained Earnings - Post-Petition | 37,102 | 47,694 | - | |
| **Total Equity** | **30,321** | **40,913** | **(6,781)** | |
| | | | | |
| **TOTAL LIABILITIES & EQUITY** | **$ 193,821** | **$ 204,413** | **$ 155,741** | |

[1] The Debtors filed Chapter 11 on June 23, 2025.

[2] Certain prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report. The Debtors have certain shared assets, liabilities, and expenses. As of the date of this filing some liabilities have not yet been allocated (e.g. Credit Card Liabilities).

[3] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re** SVC of Southold, LLC

**Case No.** 25-72428 (LAS)
**Reporting Period:** January 1, 2026 - January 31, 2026

---

**Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis[1]**

---

| | Jan 1 - Jan 31, 2026 | Dec 1 - Dec 31, 2025 | Cumulative - Filing to Date |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Gross Receipts | $ 14,729 | $ 29,565 | $ 179,320 |
| Gross Receipts - Checks | - | - | 1,223 |
| **Total Income** | 14,729 | 29,565 | 180,544 |
| **Cost of Goods Sold** | | | |
| Purchases | 957 | 1,529 | 7,193 |
| **Total COGS** | 957 | 1,529 | 7,193 |
| **Gross Profit** | 13,773 | 28,036 | 173,351 |
| **Expense** | | | |
| 401k Admin Expense | 73 | - | 73 |
| Accounting | 180 | 2,311 | 2,791 |
| Advertising and Promotion | | - | - |
| Auto Insurance | 521 | 526 | 1,529 |
| Bank Service Charges | 99 | 30 | 1,065 |
| Cleaning Expense | 2,000 | - | 2,000 |
| Credit Card Fees | - | 3 | 246 |
| Dues & Subcriptions | - | 1,263 | 1,263 |
| IT Expense | 613 | 622 | 1,850 |
| Merchant Services Fees | - | - | 205 |
| Office Expense | 199 | - | 2,450 |
| Outside Services | - | - | 1,250 |
| Payroll Processing Fees | 91 | 111 | 300 |
| Professional Fees | - | - | (1,000) |
| Rent | 4,000 | 4,000 | 28,000 |
| Software Expense | 27 | 2,643 | 3,008 |
| Supplies | - | - | - |
| UST Fees | 250 | - | 750 |
| Salaries and Benefits | | | |
| Payroll Salaries & Wages | 11,808 | 10,526 | 74,659 |
| Bonus | 2,000 | - | 2,000 |
| Payroll Taxes | 1,477 | 850 | 6,533 |
| Workers' Compensation Insurance | - | - | 676 |
| Health Insurance - Employee | 31 | - | 31 |
| Pension & Profit Sharing | 335 | - | 1,261 |
| Utilities | | | |
| Utilities - Cable & Internet | - | 834 | 3,037 |
| Utilities - Electric | 662 | 462 | 2,274 |
| Utilities - Telephone | - | - | - |
| **Total Expense** | **24,365** | **24,181** | **136,249** |
| **Net Ordinary Income** | **(10,592)** | **3,855** | **37,102** |
| **Net Income** | **$ (10,592)** | **$ 3,855** | **$ 37,102** |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF SOUTHOLD LLC DIP                8-722
DEBTOR IN POSSESSION
CASE # 8-25-72428-LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account: ███████6968          0

| Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ███████6968    BANKRUPTCY CHECKING | .00 | .00 |
| RELATIONSHIP TOTAL | | .00 |



Statement Period
From January   01, 2026
To   January   31, 2026
Page     2 of     2

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF SOUTHOLD LLC DIP                    8-722
DEBTOR IN POSSESSION
CASE # 8-25-72428-LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                        See Back for Important Information


Primary Account: ▮▮▮▮▮6968          0


BANKRUPTCY CHECKING            ▮▮▮▮▮6968


Summary

 Previous Balance as of January   01, 2026                                    .00

 There was no deposit activity during this statement period

 Ending Balance as of    January   31, 2026                                   .00



                                         Statement Period
                                         From January   01, 2026
                                         To   January   31, 2026
                                         Page     1 of     6

                                         PRIVATE CLIENT GROUP 722
                                         1C QUAKER RIDGE ROAD
                                         NEW ROCHELLE, NY 10804


            SVC OF SOUTHOLD LLC DIP                9-722
            DEBTOR IN POSSESSION
            CASE # 8-25-72428-LAS
            1224 OSTRANDER AVE
            RIVERHEAD NY  11901                        See Back for Important Information


                                         Primary Account: ███████7898          1


Relationship Summary                      Opening Bal.          Closing Bal.

BANK DEPOSIT ACCOUNTS
███████7898     BANKRUPTCY CHECKING            37,433.23            28,079.54

                  RELATIONSHIP TOTAL                               28,079.54



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF SOUTHOLD LLC DIP                 9-722
DEBTOR IN POSSESSION
CASE # 8-25-72428-LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account: ███████7898         1

BANKRUPTCY CHECKING              ██████7898

Summary

 Previous Balance as of January   01, 2026                                    37,433.23
      29 Credits                                                              12,043.73
      15 Debits                                                               21,397.42
 Ending Balance as of   January   31, 2026                                    28,079.54

Deposits and Other Credits
 Jan 02  ACH DEPOSIT           ck/ref no.    5170301                           2,212.15
         NGS, INC.          HCCLAIMPMT    1710421078
         TRN*1*815781343*1351840597~
         TRN*1*815781343*1351840597~
         SVC OF SOUTHOLD LLC
 Jan 05  ACH DEPOSIT           ck/ref no.    5333863                             107.23
         HUMANA AHPNY       HCCLAIMPMT    92676712
         TRN*1*175580718251231*2262800286\
         TRN*1*175580718251231*2262800286\
         SVC OF SOUTHOLD LLC
 Jan 05  DEBIT CARD REFUND                                                       141.36
         ON 01/05 AT SOUTHOLD HDWE           SOUTHOLD        NY
         ************0063
 Jan 05  ACH DEPOSIT           ck/ref no.    5484374                             171.67
         SYNCHRONY BANK     MTOT DEP      534812028625484
 Jan 06  ACH DEPOSIT           ck/ref no.    5589277                             742.00
         FDMS-SETTLEMENT    DEPOSIT       376291493991
 Jan 06  REMOTE CAPTURE                                                        1,248.39
 Jan 08  ACH DEPOSIT           ck/ref no.    5805829                             246.10
         AARP SUPPLEMENTA   HCCLAIMPMT    814524232
         TRN*1*11376165391*1362739571*000036273\
         TRN*1*11376165391*1362739571*000036273\
         SVC OF SOUTHOLD



```
                                            Statement Period
                                      From January   01, 2026
                                      To   January   31, 2026
                                      Page     3 of     6

                                      PRIVATE CLIENT GROUP 722
                                      1C QUAKER RIDGE ROAD
                                      NEW ROCHELLE, NY 10804


          SVC OF SOUTHOLD LLC DIP            9-722
          DEBTOR IN POSSESSION
          CASE # 8-25-72428-LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                See Back for Important Information


                                      Primary Account:      7898        1

Jan 09  ACH DEPOSIT           ck/ref no.    5966904                        57.11
        PNC-ECHO          HCCLAIMPMT     814524232
        TRN*1*1225921462*1341858379\
        TRN*1*1225921462*1341858379\
        SVC OF SOUTHOLD LLC
Jan 09  ACH DEPOSIT           ck/ref no.    5948517                       350.00
        FDMS-SETTLEMENT    DEPOSIT       376291493991
Jan 12  ACH DEPOSIT           ck/ref no.    6057079                        76.08
        FSL ADMIN FAA      1011724016    2027719843
        RMR*IK*10117239242027719843\
        RMR*IK*10117239242027719843\
        SVC OF SOUTHOLD LLC
Jan 14  ACH DEPOSIT           ck/ref no.    6300482                     1,341.50
        FDMS-SETTLEMENT    DEPOSIT       376291493991
Jan 15  ACH DEPOSIT           ck/ref no.    6389946                        14.00
        WPS-TMEP CONTRAC   HCCLAIMPMT    2520246326
        TRN*1*2520246326*1000000299*WPSTDEFIC\
        TRN*1*2520246326*1000000299*WPSTDEFIC\
        SIGNATURE BANK
Jan 15  ACH DEPOSIT           ck/ref no.    6388473                       423.73
        AARP SUPPLEMENTA   HCCLAIMPMT     814524232
        TRN*1*11379272840*1362739571*000036273\
        TRN*1*11379272840*1362739571*000036273\
        SVC OF SOUTHOLD
Jan 15  ACH DEPOSIT           ck/ref no.    6388160                       753.84
        UNITEDHEALTHCARE    HCCLAIMPMT     814524232
        TRN*1*91962586*1330115163*000095959\
        TRN*1*91962586*1330115163*000095959\
        SVC OF SOUTHOLD
Jan 16  ACH DEPOSIT           ck/ref no.    6529108                        50.00
        FDMS-SETTLEMENT    DEPOSIT       376291493991
Jan 21  ACH DEPOSIT           ck/ref no.    6723226                        84.08
        HIC NY            HCCLAIMPMT      93798095
        TRN*1*176573424260116*1202888723\
        TRN*1*176573424260116*1202888723\
        SVC OF SOUTHOLD LLC
Jan 21  ACH DEPOSIT           ck/ref no.    6796267                       385.00
        FDMS-SETTLEMENT    DEPOSIT       376291493991
```



                                         Statement Period
                                         From January   01, 2026
                                         To   January   31, 2026
                                         Page     4 of     6

                                         PRIVATE CLIENT GROUP 722
                                         1C QUAKER RIDGE ROAD
                                         NEW ROCHELLE, NY 10804


            SVC OF SOUTHOLD LLC DIP              9-722
            DEBTOR IN POSSESSION
            CASE # 8-25-72428-LAS
            1224 OSTRANDER AVE
            RIVERHEAD NY  11901                          See Back for Important Information


                                         Primary Account: ▆▆▆▆7898        1

Jan 21  ACH DEPOSIT          ck/ref no.    6785455                              475.43
        DAVIS VISION       HCCLAIMPMT     091000013950432
        TRN*1*41259240*1113051991*IPIXCHCKIP~
        TRN*1*41259240*1113051991*IPIXCHCKIP~
        SOUND VISION CARE INC.
Jan 22  ACH DEPOSIT          ck/ref no.    6891786                               72.47
        AARP SUPPLEMENTA    HCCLAIMPMT     814524232
        TRN*1*11382063938*1362739571*000036273\
        TRN*1*11382063938*1362739571*000036273\
        SVC OF SOUTHOLD
Jan 22  ACH DEPOSIT          ck/ref no.    6939078                              309.40
        PNC-ECHO          HCCLAIMPMT     814524232
        TRN*1*1227592583*1341858379\
        TRN*1*1227592583*1341858379\
        SVC OF SOUTHOLD LLC
Jan 22  ACH DEPOSIT          ck/ref no.    6891323                              476.19
        UNITEDHEALTHCARE    HCCLAIMPMT     814524232
        TRN*1*W348113691*1411289245*000087726\
        TRN*1*W348113691*1411289245*000087726\
        SVC OF SOUTHOLD
Jan 22  ACH DEPOSIT          ck/ref no.    6846155                              715.51
        AETNA AS01        HCCLAIMPMT     1710421078
        TRN*1*882601701022642*1066033492\
        TRN*1*882601701022642*1066033492\
        SVC OF SOUTHOLD LLC
Jan 26  ACH DEPOSIT          ck/ref no.    7116741                              375.52
        DAVIS VISION       HCCLAIMPMT     091000014252443
        TRN*1*41367713*1113051991*IPIXCHCKIP~
        TRN*1*41367713*1113051991*IPIXCHCKIP~
        SOUND VISION CARE INC.
Jan 27  ACH DEPOSIT          ck/ref no.    7240684                               45.00
        FDMS-SETTLEMENT    DEPOSIT       376291493991
Jan 28  ACH DEPOSIT          ck/ref no.    7333049                               13.75
        DAVIS VISION       HCCLAIMPMT     091000014488375
        TRN*1*41421666*1113051991*IPIXCHCKIP~
        TRN*1*41421666*1113051991*IPIXCHCKIP~
        SOUND VISION CARE INC.



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804


SVC OF SOUTHOLD LLC DIP                 9-722
DEBTOR IN POSSESSION
CASE # 8-25-72428-LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                     See Back for Important Information


Primary Account: ▮▮▮▮7898          1

```
Jan 28  ACH DEPOSIT          ck/ref no.    7229431                        433.03
        CIGNA              HCCLAIMPMT     814524232
        TRN*1*260124090009068*1591031071\
        TRN*1*260124090009068*1591031071\
        /SVC OF SOUTHOLD LLC
Jan 28  ACH DEPOSIT          ck/ref no.    7314714                        444.08
        UNITEDHEALTHCARE     HCCLAIMPMT     814524232
        TRN*1*W348793609*1411289245*000087726\
        TRN*1*W348793609*1411289245*000087726\
        SVC OF SOUTHOLD
Jan 29  ACH DEPOSIT          ck/ref no.    7423789                        144.11
        AARP SUPPLEMENTA     HCCLAIMPMT     814524232
        TRN*1*11386102447*1362739571*000036273\
        TRN*1*11386102447*1362739571*000036273\
        SVC OF SOUTHOLD
Jan 30  ACH DEPOSIT          ck/ref no.    7570139                        135.00
        FDMS-SETTLEMENT     DEPOSIT         376291493991
```

Withdrawals and Other Debits
```
Jan 02  DEBIT CARD PURCHASE                                                 5.29
        ON 01/02 AT SOUTHOLD IGA          SOUTHOLD        NY
        ************0063
Jan 02  DEBIT CARD PURCHASE                                               141.36
        ON 01/02 AT SOUTHOLD HDWE         SOUTHOLD        NY
        ************0063
Jan 05  DEBIT CARD PURCHASE                                                35.69
        ON 01/05 AT HOMEDEPOT COM         800 430 3376    GA
        ************0063
Jan 05  DEBIT CARD PURCHASE                                               157.91
        ON 01/05 AT HOMEDEPOT COM         800 430 3376    GA
        ************0063
Jan 05  AUTOMATED PAYMENT     ck/ref no.    5363006                        31.00
        UNITEDHEALTHCARE     PREMIUM         177625895759
Jan 05  AUTOMATED PAYMENT     ck/ref no.    5414012                        98.76
        FDMS-SETTLEMENT     DISCOUNT         376291493991
Jan 07  ONLINE TRANSFER DEBIT                                           2,299.32
        ONLINE XFR TO: XXXXXX7871
Jan 07  ONLINE TRANSFER DEBIT                                           4,531.47
        ONLINE XFR TO: XXXXXX7871
```



                                        Statement Period
                                        From January   01, 2026
                                        To   January   31, 2026
                                        Page    6 of    6

                                        PRIVATE CLIENT GROUP 722
                                        1C QUAKER RIDGE ROAD
                                        NEW ROCHELLE, NY 10804


          SVC OF SOUTHOLD LLC DIP                 9-722
          DEBTOR IN POSSESSION
          CASE # 8-25-72428-LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                          See Back for Important Information


                                          Primary Account: ▮▮▮▮7898          1

 Jan 12  AUTOMATED PAYMENT      ck/ref no.    6005071                          4,000.00
         SVC OF SOUTHHOLD    SVC RENT      814524232
 Jan 22  ONLINE TRANSFER DEBIT                                                 2,229.13
         ONLINE XFR TO: XXXXXX7871
 Jan 22  ONLINE TRANSFER DEBIT                                                 4,559.97
         ONLINE XFR TO: XXXXXX7871
 Jan 22  AUTOMATED PAYMENT      ck/ref no.    6850565                            661.68
         LIPA              DIRECTPAY    0704900358
 Jan 30  DEBIT CARD PURCHASE                                                     395.84
         ON 01/30 AT DRILL SPECIALTY         MASSAPEQUA P    NY
         ************0063
 Jan 30  AUTOMATED PAYMENT     ck/ref no.    7562012                             250.00
         QUARTERLY FEE      PAYMENT       0000

Checks by Serial Number
 Jan 29      1003             2,000.00

Daily Balances
 Dec 31         37,433.23                Jan 15         34,017.59
 Jan 02         39,498.73                Jan 16         34,067.59
 Jan 05         39,595.63                Jan 21         35,012.10
 Jan 06         41,586.02                Jan 22         29,134.89
 Jan 07         34,755.23                Jan 26         29,510.41
 Jan 08         35,001.33                Jan 27         29,555.41
 Jan 09         35,408.44                Jan 28         30,446.27
 Jan 12         31,484.52                Jan 29         28,590.38
 Jan 14         32,826.02                Jan 30         28,079.54