# UNITED STATES BANKRUPTCY COURT

EASTERN   DISTRICT OF   NEW YORK

In Re. SOUND VISION CARE, INC.

§
§
§
§

Debtor(s)

Case No.   25-72421

Lead Case No.   25-72421

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 02/28/2026

Petition Date: 06/23/2025

Months Pending: 8

Industry Classification: | 6 | 1 | 0 | 0 |

Reporting Method:          Accrual Basis ○          Cash Basis ⦿

Debtor's Full-Time Employees (current):          25

Debtor's Full-Time Employees (as of date of order for relief):          25

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒  Statement of cash receipts and disbursements
☒  Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒  Statement of operations (profit or loss statement)
☐  Accounts receivable aging
☐  Postpetition liabilities aging
☐  Statement of capital assets
☒  Schedule of payments to professionals
☒  Schedule of payments to insiders
☐  All bank statements and bank reconciliations for the reporting period
☐  Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert L. Rattet

Signature of Responsible Party

03/20/2026

Date

Robert L. Rattet

Printed Name of Responsible Party

C/O Davidoff Hutcher & Citron, LLP
120 Bloomingdale Road, Suite 100
White Plains, NY 10605

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.  § 1320.4(a)(2) applies.

Debtor's Name  SOUND VISION CARE, INC.                                    Case No.  25-72421

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $-1,034,449 | |
| b. Total receipts (net of transfers between accounts) | $80,302 | $900,552 |
| c. Total disbursements (net of transfers between accounts) | $297,525 | $2,188,042 |
| d. Cash balance end of month (a+b-c) | $-1,251,672 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $29,436 |
| f. Total disbursements for quarterly fee calculation (c+e) | $297,525 | $2,217,478 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory     (Book ○   Market ○   Other ⦿   (attach explanation)) | $0 |
| d  Total current assets | $8,160,269 |
| e. Total assets | $9,016,958 |
| f. Postpetition payables (excluding taxes) | $179,332 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $179,332 |
| k. Prepetition secured debt | $2,235,517 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $2,083,653 |
| n. Total liabilities (debt) (j+k+l+m) | $4,498,502 |
| o. Ending equity/net worth (e-n) | $4,518,456 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $15,041 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $622 | |
| c. Gross profit (a-b) | $14,419 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $15,274 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $61,119 | |
| k. Profit (loss) | $-61,973 | $82,443 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name  SOUND VISION CARE, INC.                                    Case No.  25-72421

## Part 5:  Professional Fees and Expenses

|  |  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $226,119 | $373,034 | $105,119 | $252,034 |
|  | *Itemized Breakdown by Firm* | | | | | |
|  | Firm Name | Role | | | | |
| i | Davidoff Hutcher & Citron, LLP | Lead Counsel | $126,119 | $193,034 | $61,119 | $143,034 |
| ii | CBIZ Forensic Consulting Grou | Financial Professional | $100,000 | $135,000 | $34,000 | $74,000 |
| iii | MacDonald, Rand, & Vollaro C | Financial Professional | $0 | $45,000 | $10,000 | $35,000 |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                    3

Debtor's Name  SOUND VISION CARE, INC.                                    Case No.  25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)                    4

Debtor's Name  SOUND VISION CARE, INC.                                    Case No.  25-72421

|     | | | | | | |
|-----|------|--|--|--|--|--|
|     | lxxix | | | | | |
|     | lxxx | | | | | |
|     | lxxxi | | | | | |
|     | lxxxii | | | | | |
|     | lxxxiii | | | | | |
|     | lxxxiv | | | | | |
|     | lxxxv | | | | | |
|     | lxxxvi | | | | | |
|     | lxxxvi | | | | | |
|     | lxxxvi | | | | | |
|     | lxxxix | | | | | |
|     | xc | | | | | |
|     | xci | | | | | |
|     | xcii | | | | | |
|     | xciii | | | | | |
|     | xciv | | | | | |
|     | xcv | | | | | |
|     | xcvi | | | | | |
|     | xcvii | | | | | |
|     | xcviii | | | | | |
|     | xcix | | | | | |
|     | c | | | | | |
|     | ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|--|--|--|--|--|--|--|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| | i | | | | | |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |

Debtor's Name  SOUND VISION CARE, INC.                                        Case No.  25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

Debtor's Name  SOUND VISION CARE, INC.                                    Case No.  25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |

Debtor's Name SOUND VISION CARE, INC.                                    Case No. 25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $0 | $0 | $0 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $18,013 | $160,080 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)     Yes ○   No ◉

b.  Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)     Yes ○   No ◉

c.  Were any payments made to or on behalf of insiders?     Yes ◉   No ○

d.  Are you current on postpetition tax return filings?     Yes ◉   No ○

e.  Are you current on postpetition estimated tax payments?     Yes ◉   No ○

f.  Were all trust fund taxes remitted on a current basis?     Yes ◉   No ○

g.  Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)     Yes ○   No ◉

h.  Were all payments made to or on behalf of professionals approved by the court?     Yes ○   No ○   N/A ◉

i.  Do you have:          Worker's compensation insurance?     Yes ◉   No ○

                    If yes, are your premiums current?     Yes ◉   No ○   N/A ○   (if no, see Instructions)

          Casualty/property insurance?     Yes ◉   No ○

                    If yes, are your premiums current?     Yes ◉   No ○   N/A ○   (if no, see Instructions)

          General liability insurance?     Yes ◉   No ○

                    If yes, are your premiums current?     Yes ◉   No ○   N/A ○   (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?     Yes ○   No ◉

k.  Has a disclosure statement been filed with the court?     Yes ◉   No ○

l.  Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?     Yes ◉   No ○

Debtor's Name SOUND VISION CARE, INC.                                      Case No. 25-72421

## Part 8: Individual Chapter 11 Debtors (Only)

a.  Gross income (receipts) from salary and wages                                    $0

b.  Gross income (receipts) from self-employment                                    $0

c.  Gross income from all other sources                                             $0

d.  Total income in the reporting period (a+b+c)                                    $0

e.  Payroll deductions                                                             $0

f.  Self-employment related expenses                                               $0

g.  Living expenses                                                                $0

h.  All other expenses                                                             $0

i.  Total expenses in the reporting period (e+f+g+h)                               $0

j.  Difference between total income and total expenses (d-i)                        $0

k.  List the total amount of all postpetition debts that are past due               $0

l.  Are you required to pay any Domestic Support Obligations as defined by 11       Yes ◯ No ⦿
    U.S.C § 101(14A)?

m.  If yes, have you made all Domestic Support Obligation payments?                 Yes ◯ No ◯ N/A ⦿

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Jeffrey Williams Jr.                                    Jeffrey Williams Jr.

Signature of Responsible Party                              Printed Name of Responsible Party

Owner                                                       03/20/2026

Title                                                       Date

Debtor's Name  SOUND VISION CARE, INC.                                    Case No.  25-72421



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

UST Form 11-MOR (12/01/2021)                          10

Debtor's Name SOUND VISION CARE, INC.

Case No. 25-72421



Bankruptcy1to50

Bankruptcy51to100



NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name SOUND VISION CARE, INC.                    Case No. 25-72421



PageThree



PageFour

# Case 8-25-72421-las    Doc 369    Filed 03/24/26    Entered 03/24/26 18:29:45

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** February 1 - 28, 2026

| DEBTOR Case No. | Sound Vision Care, Inc. 25-72421 | | | | | SVC of Coram, LLC 25-72422 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5914) | Wells Fargo DIP (x6558)[3] | Wells Fargo DIP (x1826) | Flagstar DIP (x7871) | Flagstar DIP (x6917) | Wells Fargo DIP (x9594) | Wells Fargo DIP (x9516)[4] | Wells Fargo DIP (x3568)[4] | Flagstar DIP (x7952) | Flagstar DIP (x6925) |
| CASH BEGINNING OF MONTH AS OF JAN. 1, 2026 | $ 3,863 | $ - | $ (75) | $ 91,699 | $ - | $ (10) | $ - | $ - | $ 17,134 | $ 93 |
| **RECEIPTS** | | | | | | | | | | |
| GROSS REVENUE | 2,273 | - | - | 78,029 | - | - | - | - | 74,471 | - |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | 157,837 | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | 3,863 | - | - | - | - | - | - |
| TOTAL RECEIPTS | 2,273 | - | - | 239,729 | - | - | - | - | 74,471 | - |
| **DISBURSEMENTS** | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | 249 | - | - | 183,872 | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | - | - | - | - |
| UTILITIES | - | - | - | - | - | - | - | - | - | - |
| PURCHASES OF INVENTORY FOR RESALE | - | - | - | 13,000 | - | - | - | - | - | - |
| INSURANCE | - | - | - | 521 | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | 75,355 | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | - | 11,321 | - | - | - | - | 9,749 | - |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | 5,999 | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | 3,863 | - | - | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | 66,616 | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 134 | - | 75 | 506 | - | 10 | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | 4,331 | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | - | 22,222 | - | - | - | - | - | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - |
| TOTAL DISBURSEMENTS | 4,246 | - | 75 | 308,388 | - | 10 | - | - | 85,104 | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (1,973) | - | (75) | (68,659) | - | (10) | - | - | (10,633) | - |
| CASH – END OF REPORTING PERIOD | $ 1,890 | $ - | $ (150) | $ 23,039 | $ - | $ (20) | $ - | $ - | $ 6,501 | $ 93 |

| UST Report (MOR Part 1 Cash Receipts and Disbursements) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash Balance Beginning of Month [6] | | | | | $ (1,034,449) | | | | | $ 87,086 |
| Total Receipts (Net of Transfers) | | | | | 80,302 | | | | | 74,471 |
| Total Disbursements (Net of Transfers) | | | | | 297,525 | | | | | 75,365 |
| Cash Balance End of Month (Net of Transfers) | | | | | $ (1,251,672) | | | | | $ 86,192 |
| Total Disbursements (Net of Transfers) | | | | | 297,525 | | | | | 75,365 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | | - | | | | | |
| Total Disbursements for Quarterly Fee Calculation | | | | | $ 297,525 | | | | | $ 75,365 |

| Calculation of UST Fees | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| January 2026 Disbursements for Quarterly Fee Calculation | | | | | 233,397 | | | | | 58,915 |
| February 2026 Disbursements for Quarterly Fee Calculation | | | | | 297,525 | | | | | 75,365 |
| Total Disbursements for Quarterly Fee Calculation | | | | | $ 530,922 | | | | | $ 134,279 |
| **UST Fee Calculation** | | | | | $ 2,124 | | | | | $ 537 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] Wells Fargo account x6558 was closed on January 13, 2026 with a zero balance.

[4] Wells Fargo accounts x9516, x3568, x2011, x9775, x9783, x2060, x3449, and x2086 were closed on December 31, 2025 with a zero balance.

[5] Wells Fargo accounts x5898 and x4943 were closed on February 27, 2026 with a zero balance.

[6] In the prior reporting period, three disbursements totaling $15,333 were improperly coded as transfers under Debtor Sound Vision Care, Inc. As a result, the UST Report beginning cash balance for debtor Sound Vision Care, Inc. was restated from $(1,019,117) to $(1,034,449).

## Attachment - Statement of Cash Receipts and Disbursements

In re  Sound Vision Care, Inc., et. al.

Debtor

Lead Case No.  25-72421 (LAS)

Reporting Period:  February 1 - 28, 2026

| DEBTOR | SVC of East Setauket, LLC 25-72423 | | | | SVC of Fresh Meadows, LLC 25-72424 | | | | SVC of Manhasset, LLC 25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5898)[5] | Wells Fargo DIP (x2011)[4] | Flagstar DIP (x7944) | Flagstar DIP (x6941) | Wells Fargo DIP (x9775)[4] | Wells Fargo DIP (x4943)[5] | Flagstar DIP (x7936) | Flagstar DIP (x7137) | Wells Fargo DIP (x6475) | Wells Fargo DIP (x9783)[4] | Flagstar DIP (x7928) | Flagstar DIP (x7145) |
| CASH BEGINNING OF MONTH AS OF JAN. 1, 2026 | $ - | $ - | $ 29,749 | $ - | $ - | $ - | $ 6,418 | $ - | $ 2,387 | $ - | $ 66,900 | $ 769 |
| RECEIPTS | | | | | | | | | | | | |
| GROSS REVENUE | - | - | - | - | - | - | 21,797 | - | - | - | 31,253 | - |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | 11,321 | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | 2,387 | - |
| TOTAL RECEIPTS | - | - | - | - | - | - | 33,118 | - | - | - | 33,641 | - |
| DISBURSEMENTS | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | 15,339 | - | - | - | 12,343 | - |
| UTILITIES | - | - | 61 | - | - | - | 493 | - | - | - | 1,415 | - |
| PURCHASES OF INVENTORY FOR RESALE | - | - | - | - | - | - | 4,818 | - | - | - | 1,332 | - |
| INSURANCE | - | - | 15,715 | - | - | - | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | 10,155 | - | - | - | 67,229 | - |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | 2,387 | - | - | - |
| PROFESSIONAL FEES | - | - | 10,000 | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | 1,260 | - | - | - | 2,872 | - | - | - | 6,047 | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - | - |
| TOTAL DISBURSEMENTS | - | - | 27,036 | - | - | - | 33,677 | - | 2,387 | - | 88,366 | - |
| | | | | | | | | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | (27,036) | - | - | - | (559) | - | (2,387) | - | (54,726) | - |
| | | | | | | | | | | | | |
| CASH – END OF REPORTING PERIOD | $ - | $ - | $ 2,713 | $ - | $ - | $ - | $ 5,859 | $ - | $ - | $ - | $ 12,174 | $ 769 |
| | | | | | | | | | | | | |
| UST Report (MOR Part 1 Cash Receipts and Disbursements) | | | | | | | | | | | | |
| Cash Balance Beginning of Month [6] | | | | $ 102,398 | | | | $ 85,843 | | | | $ 190,096 |
| Total Receipts (Net of Transfers) | | | | - | | | | 21,797 | | | | 31,253 |
| Total Disbursements (Net of Transfers) | | | | 27,036 | | | | 23,523 | | | | 21,137 |
| Cash Balance End of Month (Net of Transfers) | | | | $ 75,362 | | | | $ 84,118 | | | | $ 200,212 |
| | | | | | | | | | | | | |
| Total Disbursements (Net of Transfers) | | | | 27,036 | | | | 23,523 | | | | 21,137 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | - | | | | - | | | | - |
| Total Disbursements for Quarterly Fee Calculation | | | | $ 27,036 | | | | $ 23,523 | | | | $ 21,137 |
| | | | | | | | | | | | | |
| Calculation of UST Fees | | | | | | | | | | | | |
| January 2026 Disbursements for Quarterly Fee Calculation | | | | 812 | | | | 16,897 | | | | 10,149 |
| February 2026 Disbursements for Quarterly Fee Calculation | | | | 27,036 | | | | 23,523 | | | | 21,137 |
| Total Disbursements for Quarterly Fee Calculation | | | | $ 27,849 | | | | $ 40,419 | | | | $ 31,286 |
| | | | | | | | | | | | | |
| UST Fee Calculation | | | | $ 250 | | | | $ 162 | | | | $ 250 |

[1]The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2]The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3]Wells Fargo account x6558 was closed on January 13, 2026 with a zero balance.

[4]Wells Fargo accounts x9516, x3568, x2011, x9775, x9783, x2060, x3449, and x2086 were closed on December 31, 2025 with a zero balance.

[5]Wells Fargo accounts x5898 and x4943 were closed on February 27, 2026 with a zero balance.

[6]$10,000 of disbursements related to payroll from debtor Sound Vision Care, Inc. were incorrectly marked as transfers to affiliated non-debtors on the January 2026 MOR. As a result, the UST Report beginning cash balance for debtor Sound Vision Care, Inc. was restated from $(1,019,117) to $(1,029,117).

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.
**Debtor**

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** February 1 - 28, 2026

| DEBTOR / Case No. | SVC of Riverhead, LLC 25-72426 | | | | SVC of Southold, LLC 25-72428 | | | | SVC of Murray Hill, LLC 25-74829 | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x3953) | Wells Fargo DIP (x2060)[4] | Flagstar DIP (x7901) | Flagstar DIP (x6933) | Wells Fargo DIP (x5906) | Wells Fargo DIP (x3449)[4] | Flagstar DIP (x7898) | Flagstar DIP (x6968) | Wells Fargo (x2086)[4] | Wells Fargo (x4976) | Flagstar (x8363) | Total |
| **CASH BEGINNING OF MONTH AS OF JAN. 1, 2026** | $ 2,142 | $ - | $ 74,169 | $ - | $ 80 | $ - | $ 28,080 | $ - | $ - | $ 904 | 3,138 | $ 327,441 |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | 709 | - | 151,959 | - | - | - | 10,260 | - | - | 233 | 12,453 | 383,437 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | 10,000 | - | - | - | - | - | - | - | - | 179,158 |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | 2,142 | - | - | - | 80 | - | - | - | - | 8,473 |
| **TOTAL RECEIPTS** | 709 | - | 164,102 | - | - | - | 10,340 | - | - | 233 | 12,453 | 571,068 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | 950 | - | - | - | - | - | - | - | - | 185,071 |
| RENT | - | - | - | - | - | - | 8,000 | - | - | - | 6,786 | 42,468 |
| UTILITIES | - | - | 1,151 | - | - | - | 1,009 | - | - | - | 170 | 4,300 |
| PURCHASES OF INVENTORY FOR RESALE | - | - | 4,187 | - | - | - | 93 | - | - | - | 406 | 23,836 |
| INSURANCE | - | - | 6,897 | - | - | - | 417 | - | - | - | - | 23,550 |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | 75,355 |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | 53,017 | - | - | - | 25,687 | - | - | - | 2,000 | 179,158 |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | 5,999 |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | 2,142 | - | - | - | 80 | - | - | - | - | - | - | 8,473 |
| PROFESSIONAL FEES | - | - | 34,000 | - | - | - | - | - | - | - | - | 110,616 |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | 725 |
| ADEQUATE PROTECTION PAYMENT | - | - | 47,280 | - | - | - | - | - | - | - | - | 51,612 |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | 39,102 | - | - | - | 242 | - | - | - | 2,363 | 74,108 |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | 2,142 | - | 186,585 | - | 80 | - | 35,448 | - | - | - | 11,725 | 785,271 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | (1,434) | - | (22,483) | - | (80) | - | (25,108) | - | - | 233 | 727 | (214,203) |
| **CASH – END OF REPORTING PERIOD** | $ 709 | $ - | $ 51,686 | $ - | $ - | $ - | $ 2,972 | $ - | $ - | $ 1,137 | 3,866 | $ 113,238 |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | | | |
| *Cash Balance Beginning of Month*[6] | | | 760,329 | | | | | $ 135,084 | | $ 14,988 | | $ 341,375 |
| *Total Receipts (Net of Transfers)* | | | 152,668 | | | | | 10,260 | | | 12,686 | 383,437 |
| *Total Disbursements (Net of Transfers)* | | | 133,568 | | | | | 9,761 | | | 9,725 | 597,640 |
| ***Cash Balance End of Month (Net of Transfers)*** | | | | $ 779,429 | | | | $ 135,583 | | | $ 17,948 | $ 127,172 |
| *Total Disbursements (Net of Transfers)* | | | 133,568 | | | | | 9,761 | | | 9,725 | 597,640 |
| *Disbursements Made by Third Party for the Benefit of the Estate* | | | - | | | | | - | | | - | - |
| ***Total Disbursements for Quarterly Fee Calculation*** | | | | $ 133,568 | | | | $ 9,761 | | | $ 9,725 | $ 597,640 |
| **Calculation of UST Fees** | | | | | | | | | | | | |
| *January 2026 Disbursements for Quarterly Fee Calculation* | | | 111,028 | | | | | 7,506 | | | 11,952 | 445,323 |
| *February 2026 Disbursements for Quarterly Fee Calculation* | | | 133,568 | | | | | 9,761 | | | 9,725 | 597,640 |
| ***Total Disbursements for Quarterly Fee Calculation*** | | | | $ 244,595 | | | | $ 17,268 | | | $ 21,677 | $ 1,042,962 |
| ***UST Fee Calculation*** | | | | $ 978 | | | | $ 250 | | | $ 250 | $ 250 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] Wells Fargo account x6558 was closed on January 13, 2026 with a zero balance.

[4] Wells Fargo accounts x9516, x3568, x2011, x9775, x9783, x2060, x3449, and x2086 were closed on December 31, 2025 with a zero balance.

[5] Wells Fargo accounts x5898 and x4943 were closed on February 27, 2026 with a zero balance.

[6] $10,000 of disbursements related to payroll from debtor Sound Vision Care, Inc. were incorrectly marked as transfers to affiliated non-debtors on the January 2026 MOR. As a result, the UST Report beginning cash balance for debtor Sound Vision Care, Inc. was restated from $(1,019,117) to $(1,029,117).

**In re** Sound Vision Care, Inc., et. al.          **Lead Case No.** 23-18523 (SMG)
**Debtor**                                               **Reporting Period:** February 1 - 28, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 02/02/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | $ (1,000.00) |
| 02/03/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 02/03/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (4,000.00) |
| 02/03/2026 | Wire | Flushing Bank | ADEQUATE PROTECTION PAYMENT | x7871 | (4,331.40) |
| 02/04/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 02/04/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (1,204.37) |
| 02/04/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (3,790.95) |
| 02/05/2026 | Wire | BlueSnap | OTHER | x7871 | (240.00) |
| 02/05/2026 | Wire | BlueSnap | OTHER | x7871 | (260.00) |
| 02/05/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 02/05/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (84,853.83) |
| 02/06/2026 | Wire | U.S. Post Office | OTHER | x7871 | (45.00) |
| 02/06/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (5,457.10) |
| 02/09/2026 | Wire | WB Mason Co. | OTHER | x7871 | 24.00 |
| 02/09/2026 | Wire | Decimal, Inc. (Ubiquity) | PAYROLL/BENEFITS & TAXES | x7871 | (3.00) |
| 02/09/2026 | Wire | Dunkin' | OTHER | x7871 | (47.97) |
| 02/09/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (890.69) |
| 02/09/2026 | Wire | SVC of Bensonhurst, LLC | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7871 | (5,500.00) |
| 02/10/2026 | Wire | Internet Matrix | OTHER | x7871 | (208.00) |
| 02/10/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 02/10/2026 | Wire | Bill.com | OTHER | x7871 | (2,572.12) |
| 02/10/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7871 | (4,087.96) |
| 02/11/2026 | Wire | Sound Vision Facility & Home Care, l | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7871 | (498.75) |
| 02/11/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 02/11/2026 | Wire | Professional Eye Care Associates of A | PROFESSIONAL FEES | x7871 | (5,497.02) |
| 02/11/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x1826 | (75.00) |
| 02/11/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (84.64) |
| 02/12/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 02/12/2026 | Wire | Davidoff Hutcher and Citron, LLP | PROFESSIONAL FEES | x7871 | (61,118.61) |
| 02/13/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 02/13/2026 | Wire | ADP Payroll Fees | PAYROLL/BENEFITS & TAXES | x5914 | (249.10) |
| 02/17/2026 | Wire | Progressive | INSURANCE | x7871 | (520.98) |
| 02/17/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 02/18/2026 | Wire | Bill.com | OTHER | x7871 | (8,000.00) |
| 02/19/2026 | Wire | Internet Matrix | OTHER | x7871 | (104.00) |
| 02/19/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (85,067.69) |
| 02/20/2026 | Wire | WB Mason Co. | OTHER | x7871 | (110.83) |
| 02/20/2026 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,328.00) |
| 02/20/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (5,745.45) |
| 02/24/2026 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x7871 | (506.43) |
| 02/24/2026 | Wire | TD Auto Finance | OTHER | x7871 | (1,574.60) |
| 02/27/2026 | Wire | ShelterPoint Life Insurance Company | PAYROLL/BENEFITS & TAXES | x7871 | (526.23) |
| 02/27/2026 | Wire | CPS Merchant Services | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (49.15) |
| **Total** | | | | | **(297,524.87)** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 02/02/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (14,114.47) |
| 02/10/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (20,000.00) |
| 02/13/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (2,452.95) |
| 02/09/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | (10.00) |
| 02/18/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (20,000.00) |
| 02/25/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (334.06) |
| 02/26/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (18,453.15) |
| **Total** | | | | | **(75,364.63)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| 02/02/2026 | Wire | McDonald, Rand and Vollaro CPA's I | PROFESSIONAL FEES | x7944 | (10,000.00) |
| 02/06/2026 | Wire | Utica Mutual Insurance | INSURANCE | x7944 | (15,715.00) |
| 02/09/2026 | 3004 | North Country Carpentry & Restoratic | OTHER | x7944 | (1,260.00) |
| 02/12/2026 | Wire | Long Island Power Authority | UTILITIES | x7944 | (61.27) |
| **Total** | | | | | **(27,036.27)** |

**In re** <u>Sound Vision Care, Inc., et. al.</u>
   **Debtor**

**Lead Case No.** <u>23-18523 (SMG)</u>
**Reporting Period:** <u>February 1 - 28, 2026</u>

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Fresh Meadows, LLC** | | | | | |
| 02/02/2026 | Wire | Zocdoc | OTHER | x7936 | (48.00) |
| 02/05/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,500.00) |
| 02/09/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,500.00) |
| 02/11/2026 | Wire | Bill.com | OTHER | x7936 | (290.89) |
| 02/11/2026 | Wire | Federal Realty | RENT | x7936 | (15,339.14) |
| 02/12/2026 | Wire | Con Edison | UTILITIES | x7936 | (380.76) |
| 02/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (500.00) |
| 02/18/2026 | Wire | Verizon | UTILITIES | x7936 | (112.33) |
| 02/18/2026 | Wire | Bill.com | OTHER | x7936 | (1,533.42) |
| 02/26/2026 | 1003 | Supreme Tints | OTHER | x7936 | (300.00) |
| 02/26/2026 | 1004 | Supreme Tints | OTHER | x7936 | (700.00) |
| 02/27/2026 | Wire | Himax Dream Eyewear, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,318.00) |
| **Total** | | | | | **(23,522.54)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 02/02/2026 | Wire | Zocdoc | OTHER | x7928 | (96.00) |
| 02/04/2026 | Wire | Academy Printing Services | OTHER | x7928 | (70.73) |
| 02/04/2026 | Wire | Long Island Power Authority | UTILITIES | x7928 | (339.70) |
| 02/05/2026 | Wire | Verizon | UTILITIES | x7928 | (85.66) |
| 02/06/2026 | Wire | 435-451 Plandome Properties, LLC | RENT | x7928 | (6,145.69) |
| 02/10/2026 | Wire | 435-451 Plandome Properties, LLC | RENT | x7928 | (6,197.44) |
| 02/11/2026 | Wire | Bill.com | OTHER | x7928 | (1,956.67) |
| 02/12/2026 | Wire | Bill.com | OTHER | x7928 | (504.98) |
| 02/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7928 | (1,331.90) |
| 02/18/2026 | Wire | Bill.com | OTHER | x7928 | (3,418.37) |
| 02/27/2026 | Wire | National Grid | UTILITIES | x7928 | (989.95) |
| **Total** | | | | | **(21,137.09)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 02/02/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.00) |
| 02/02/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.30) |
| 02/02/2026 | Wire | Amazon | OTHER | x7901 | (17.39) |
| 02/02/2026 | 1034 | Diane Oliver | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 02/02/2026 | 1027 | Franklin Gualdo Cantillo | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 02/03/2026 | 1023 | Kristin Biggs | PAYROLL/BENEFITS & TAXES | x7901 | (500.00) |
| 02/03/2026 | Wire | Bank of America, N.A. | ADEQUATE PROTECTION PAYMENT | x7901 | (1,822.46) |
| 02/03/2026 | 1052 | Edgar Herrera Marroquin | OTHER | x7901 | (4,500.00) |
| 02/03/2026 | Wire | U.S. Eagle | ADEQUATE PROTECTION PAYMENT | x7901 | (45,457.76) |
| 02/05/2026 | Wire | Bill.com | OTHER | x7901 | (169.62) |
| 02/05/2026 | Wire | Mattituck Environmental | OTHER | x7901 | (488.92) |
| 02/05/2026 | Wire | Bill.com | OTHER | x7901 | (527.44) |
| 02/05/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (2,210.00) |
| 02/05/2026 | Wire | Progressive | INSURANCE | x7901 | (4,729.91) |
| 02/06/2026 | 1020 | Alyssa Baku | PAYROLL/BENEFITS & TAXES | x7901 | (250.00) |
| 02/09/2026 | 1056 | North Country Carpentry & Restoratic | OTHER | x7901 | (4,500.00) |
| 02/09/2026 | 1057 | North Country Carpentry & Restoratic | OTHER | x7901 | (9,631.00) |
| 02/10/2026 | Wire | Amazon | OTHER | x7901 | 6.73 |
| 02/10/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (4,988.75) |
| 02/11/2026 | Wire | Midas Auto Service, LLC | OTHER | x7901 | (286.81) |
| 02/11/2026 | Wire | Bill.com | OTHER | x7901 | (568.68) |
| 02/12/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (7.12) |
| 02/12/2026 | Wire | CBIZ, Inc. | PROFESSIONAL FEES | x7901 | (34,000.00) |
| 02/13/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.00) |
| 02/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (1,977.15) |
| 02/17/2026 | Wire | Optimum | UTILITIES | x7901 | (266.38) |
| 02/18/2026 | Wire | Burger King | OTHER | x7901 | (32.97) |
| 02/18/2026 | 1055 | Angelica Velasquez | OTHER | x7901 | (1,000.00) |
| 02/18/2026 | Wire | Bill.com | OTHER | x7901 | (7,096.17) |
| 02/19/2026 | Wire | Hampton Gyro of Riverhead | OTHER | x7901 | (19.23) |
| 02/20/2026 | Wire | Panera Bread | OTHER | x7901 | (13.68) |
| 02/23/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.00) |
| 02/23/2026 | Wire | Costco Gas | OTHER | x7901 | (40.79) |
| 02/24/2026 | Wire | Progressive | INSURANCE | x7901 | (2,166.97) |
| 02/24/2026 | 1058 | Edgar Herrera Marroquin | OTHER | x7901 | (4,000.00) |
| 02/25/2026 | 1011 | Gonzalo Campos | OTHER | x7901 | (1,200.00) |
| 02/26/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (178.48) |
| 02/26/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (706.46) |
| **Total** | | | | | **(133,567.71)** |

**In re** Sound Vision Care, Inc., et. al.             **Lead Case No.** 23-18523 (SMG)
    **Debtor**                                                **Reporting Period:** February 1 - 28, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Southold, LLC** | | | | | |
| 02/02/2026 | Wire | Optimum | UTILITIES | x7898 | (277.93) |
| 02/05/2026 | Wire | UnitedHealthcare | INSURANCE | x7898 | (417.00) |
| 02/10/2026 | Wire | NFPRA | RENT | x7898 | (4,000.00) |
| 02/11/2026 | Wire | Gala Fresh | OTHER | x7898 | (5.42) |
| 02/11/2026 | Wire | NFPRA | RENT | x7898 | (4,000.00) |
| 02/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7898 | (92.75) |
| 02/18/2026 | Wire | Bill.com | OTHER | x7898 | (236.75) |
| 02/25/2026 | Wire | Long Island Power Authority | UTILITIES | x7898 | (731.30) |
| **Total** | | | | | **(9,761.15)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 02/02/2026 | Wire | Zocdoc | OTHER | x8363 | (960.00) |
| 02/06/2026 | Wire | Mastic Associates, LLC | RENT | x8363 | (6,785.64) |
| 02/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x8363 | (406.48) |
| 02/18/2026 | Wire | Bill.com | OTHER | x8363 | (1,403.22) |
| 02/23/2026 | Wire | Spectrum | UTILITIES | x8363 | (170.00) |
| **Total** | | | | | **(9,725.34)** |
| | | | | | |
| **Total Disbursements** | | | | | **$ (597,639.60)** |
| | | | | | |
| **Transfers** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 02/02/2026 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x7871 | $ 3,863.26 |
| 02/04/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 17,643.67 |
| 02/04/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 8,619.80 |
| 02/04/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,176.95 |
| 02/04/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,708.33 |
| 02/04/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,731.77 |
| 02/04/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 589.50 |
| 02/04/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 427.50 |
| 02/04/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7871 | (11,321.19) |
| 02/02/2026 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | (3,863.26) |
| 02/09/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,450.22 |
| 02/12/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 40,000.00 |
| 02/18/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 30,000.00 |
| 02/18/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 9,354.78 |
| 02/18/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 9,303.34 |
| 02/18/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 5,000.00 |
| 02/18/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,786.70 |
| 02/18/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 3,000.00 |
| 02/18/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 3,000.00 |
| 02/18/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,665.03 |
| 02/18/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,000.00 |
| 02/18/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,991.52 |
| 02/18/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 665.15 |
| 02/18/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 423.75 |
| 02/24/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 5,278.71 |
| 02/25/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,020.04 |
| **Total** | | | | | **146,515.57** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 02/09/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,450.22) |
| 02/24/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (5,278.71) |
| 02/25/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,020.04) |
| **Total** | | | | | **(9,748.97)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| | | | NO TRANSFERS THIS PERIOD | | |
| **Total** | | | | | **-** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 02/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7936 | 11,321.19 |
| 02/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (427.50) |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (423.75) |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (9,303.34) |
| **Total** | | | | | **1,166.60** |

**In re** Sound Vision Care, Inc., et. al.  **Lead Case No.** 23-18523 (SMG)
     **Debtor**  **Reporting Period:** February 1 - 28, 2026

### Attachment - Statement of Detailed Cash Disbursements

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Manhasset, LLC** | | | | | |
| 02/02/2026 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7928 | 2,387.31 |
| 02/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (589.50) |
| 02/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (8,619.80) |
| 02/02/2026 | Withdrawal | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6475 | (2,387.31) |
| 02/12/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (40,000.00) |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (665.15) |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (3,000.00) |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (5,000.00) |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (9,354.78) |
| **Total** | | | | | **(67,229.23)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 02/02/2026 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7901 | 2,142.46 |
| 02/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,708.33) |
| 02/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (17,643.67) |
| 02/02/2026 | Withdrawal | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x3953 | (2,142.46) |
| 02/12/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7901 | 10,000.00 |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,665.03) |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (30,000.00) |
| **Total** | | | | | **(43,017.03)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 02/02/2026 | Deposit | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7898 | 80.00 |
| 02/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (1,731.77) |
| 02/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,176.95) |
| 02/02/2026 | Withdrawal | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5906 | (80.00) |
| 02/12/2026 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (10,000.00) |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (1,991.52) |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (3,000.00) |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,786.70) |
| **Total** | | | | | **(25,686.94)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (2,000.00) |
| **Total** | | | | | **(2,000.00)** |
| | | | | | |
| **Total Transfers** | | | | | **$ (0.00)** |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** February 1 - 28, 2026

| DEBTOR | Sound Vision Care, Inc. | | | | | | SVC of Coram, LLC | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case No. | 25-72421 | | | | | | 25-72422 | | | | |
| ACCOUNT NUMBER (LAST 4) | (x5914) | (x6558) | (x1826) | (x5070) | (x7871) | (x6917) | (x9594) | (x9516) | (x3568) | (x7952) | (x6925) |
| BALANCE PER BOOKS | $ 1,890 | $ - | $ (150) | $ - | $ 23,039 | $ - | $ (20) | $ - | $ - | $ 6,501 | $ 93 |
| | | | | | | | | | | | |
| BANK BALANCE | 1,890 | - | (150) | - | 23,039 | - | (20) | - | - | 6,501 | 93 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 1,890 | $ - | $ (150) | $ - | $ 23,039 | $ - | $ (20) | $ - | $ - | $ 6,501 | $ 93 |

| DEPOSITS IN TRANSIT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** February 1 - 28, 2026

| DEBTOR<br>Case No. | SVC of East Setauket, LLC<br>25-72423 | | | | SVC of Fresh Meadows, LLC<br>25-72424 | | | | SVC of Manhasset, LLC<br>25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5898) | (x2011) | (x7944) | (x6941) | (x9775) | (x4943) | (x7936) | (x7137) | (x6475) | (x9783) | (x7928) | (x7145) |
| BALANCE PER BOOKS | $ - | $ - | $ 2,713 | $ - | $ - | $ - | $ 5,859 | $ - | $ - | $ - | $ 12,174 | $ 769 |
| | | | | | | | | | | | | |
| BANK BALANCE | - | - | 2,713 | - | - | - | 5,859 | - | - | - | 12,174 | 769 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - | - |
| (-)  OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ - | $ - | $ 2,713 | $ - | $ - | $ - | $ 5,859 | $ - | $ - | $ - | $ 12,174 | $ 769 |

| DEPOSITS IN TRANSIT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** February 1 - 28, 2026

| DEBTOR | SVC of Riverhead, LLC 25-72426 | | | | SVC of Southold, LLC 25-72428 | | | | SVC of Murray Hill, LLC 25-74829 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | **(x3953)** | **(x2060)** | **(x7901)** | **(x6933)** | **(x5906)** | **(x3449)** | **(x7898)** | **(x6968)** | **(x2086)** | **(x4976)** | **(x8363)** |
| **BALANCE PER BOOKS** | $ 709 | $ - | $ 51,686 | $ - | $ - | $ - | $ 2,972 | $ - | $ - | $ 1,137 | $ 3,866 |
| | | | | | | | | | | | |
| BANK BALANCE | 709 | - | 51,686 | - | - | - | 2,972 | - | - | 1,137 | 3,866 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 709 | $ - | $ 51,686 | $ - | $ - | $ - | $ 2,972 | $ - | $ - | $ 1,137 | $ 3,866 |
| | | | | | | | | | | | |
| **DEPOSITS IN TRANSIT** | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Total** | - | - | - | - | - | - | - | - | - | - | - |
| **CHECKS OUTSTANDING** (Check # - Payee) | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Total** | - | - | - | - | - | - | - | - | - | - | - |

**In re**  Sound Vision Care, Inc.
**Debtor**

**Case No.**  25-72421 (LAS)
**Reporting Period:** February 1, 2026 - February 28, 2026

| Attachment - Balance Sheet - Cash Basis |
|---|

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK BALANCE SHEET ON PETITION DATE | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| BOA -0570 | $          - | $          - | $       3,243 | $       3,227 |
| BOA -3995 | - | - | 87 | - |
| Wells Fargo -1826 | (150) | (75) | 32,507 | 30 |
| Wells Fargo -5914 | 1,890 | 3,863 | (498) | - |
| Wells Fargo -6558 | - | (150) | 565 | 565 |
| Wells Fargo -8819 | - | - | 66 | - |
| Flushing Bank -9491 | - | - | 7,002 | - |
| Flagstar -6917 | - | - | - | - |
| Flagstar -7871 | 23,039 | 91,699 | - | - |
| **Total Checking/Savings** | **24,780** | **95,337** | **42,973** | **3,823** |
| **Other Current Assets** | | | | |
| Due from Bensonhurst | 721,598 | 721,598 | 698,128 | 698,128 |
| Due from East Setauket | 523,127 | 523,127 | 496,763 | 496,763 |
| Due from Elmhurst | 138,321 | 138,321 | 284,946 | 284,946 |
| Due from Facility and Home | - | - | 231,292 | 231,292 |
| Due from Forest Hills One | 692,627 | 692,627 | 670,316 | 670,316 |
| Due from Fresh Meadows | 409,125 | 409,125 | 382,169 | 382,169 |
| Due from Gramercy | 477,741 | 477,741 | 469,874 | 469,874 |
| Due from Jamaica | 2,411 | 2,411 | 2,411 | 2,411 |
| Due from Manhasset | 993,088 | 993,088 | 958,997 | 958,997 |
| Due from Mastic | 313,879 | 313,879 | 313,879 | 313,879 |
| Due form Midtown East | - | - | 118,722 | 118,722 |
| Due from Murray Hill | 965,645 | 965,645 | 952,899 | 952,899 |
| Due from Port Jefferson | 380,887 | 380,887 | 380,887 | 380,887 |
| Due from Riverhead | 1,554,718 | 1,554,718 | 1,603,418 | 1,603,418 |
| Due from SOCONY LLC | - | - | 300 | 300 |
| Due from Southold | 125,832 | 125,832 | 120,840 | 120,840 |
| Due from The Hamptons | 176,644 | 176,644 | 176,644 | 176,644 |
| Due from West Islip | 659,847 | 659,847 | 661,247 | 661,247 |
| Due from Yorkville | - | - | 73,994 | 73,994 |
| **Total Other Current Assets** | **8,135,489** | **8,135,489** | **8,597,725** | **8,597,725** |
| **Total Current Assets** | **8,160,269** | **8,230,826** | **8,640,698** | **8,601,547** |
| **Fixed Assets** | | | | |
| Accumulated Amortization | (343,532) | (343,532) | (343,532) | - |
| Accumulated Depreciation | (2,745,597) | (2,745,597) | (2,745,597) | - |
| Autos & Trucks | 82,680 | 82,680 | 82,720 | - |
| Buildings | 79,500 | 79,500 | 79,500 | 79,500 |
| Computer Equipment | 57,319 | 57,319 | 57,319 | |
| Computer Equipment 2 | - | - | - | - |
| Equipment | - | - | - | - |
| Franchise Fees | (3,702) | (3,702) | - | - |
| Furniture and Fixtures | 44,988 | 44,988 | 44,988 | 9,191 |
| Goodwill | 265,500 | 265,500 | 265,500 | 40,425 |
| Leasehold Improvements | 503,265 | 503,265 | 503,265 | 255,834 |
| Machinery & Equipment | 2,367,827 | 2,367,827 | 2,367,827 | - |
| Organization Costs | 19,495 | 19,495 | 19,495 | - |
| Start Up Costs | 381,493 | 381,493 | 381,493 | - |
| Tempsure and Icon | 167,681 | 167,681 | 167,681 | - |
| Deposits | 5,600 | 5,600 | 5,600 | 20,000 |
| Payroll Clearing Account | (25,827) | (25,827) | (135,924) | - |
| **Total Fixed Assets** | **856,690** | **856,690** | **750,334** | **404,950** |
| **TOTAL ASSETS** | **$    9,016,958** | **$    9,087,516** | **$    9,391,032** | **$    9,006,498** |

**In re** Sound Vision Care, Inc.    **Case No.** 25-72421 (LAS)
    **Debtor**    **Reporting Period:** February 1, 2026 - February 28, 2026

| Attachment - Balance Sheet - Cash Basis | | | | |
|---|---|---|---|---|
| | **BOOK VALUE AT END OF CURRENT REPORTING MONTH** | **BOOK VALUE AT END OF PRIOR REPORTING MONTH** | **BOOK BALANCE SHEET ON PETITION DATE** | **BOOK VALUE ON PETITION DATE PER FILED SCHEDULES** |
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $          - | $          - | $          - | |
| Due to Debtor Affiliates - Pending Allocation | 179,332 | 187,916 | - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | **179,332** | **187,916** | **-** | |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | 2,235,517 | 2,235,517 | 2,235,517 | 2,235,517 |
| Priority Debt | - | - | - | - |
| Unsecured Debt (Inclusive of Disputed Secured Claims) | 1,381,956 | 1,381,956 | 1,748,840 | 1,954,848 |
| Inter-Company Unsecured Debt | 701,697 | 701,697 | 310,022 | 338,104 |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | **4,319,170** | **4,319,170** | **4,294,379** | **4,528,470** |
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | 4,436,014 | 4,436,014 | 5,096,653 | |
| Retained Earnings - Post-Petition | 82,443 | 144,416 | - | |
| **Total Equity** | **4,518,457** | **4,580,430** | **5,096,653** | |
| **TOTAL LIABILITIES & EQUITY** | **$      9,016,958** | **$      9,087,516** | **$      9,391,032** | |

[1] The Debtors filed Chapter 11 on June 23, 2025.The Debtors filed Chapter 11 on June 23, 2025.The Debtors filed Chapter 11 on June 23, 2025.

[2] Certain prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report.

[3] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[4] Some of the prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report. The Debtors have certain shared assets, liabilities, and expenses. As of the date of this filing some liabilities have not yet been allocated (e.g. Credit Card Liabilities).

**In re** Sound Vision Care, Inc.    **Case No.** 25-72421 (LAS)
**Debtor**    **Reporting Period:** February 1, 2026 - February 28, 2026

---

**Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis**

| | Feb 1 - Feb 28, 2026 | Jan 1 - Jan 31, 2026 | Cumulative - Filing to Date |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Gross Receipts | $ 15,041 | $ 17,874 | 365,256 |
| Management Fee Income | - | - | 28,139 |
| **Total Income** | **15,041** | **17,874** | **393,396** |
| **Cost of Goods Sold** | | | |
| Purchases | 622 | 680 | 68,810 |
| **Total COGS** | **622** | **680** | **68,810** |
| **Gross Profit** | **14,419** | **17,194** | **324,586** |
| **Expense** | | | |
| 401k Administration Expense | 3 | - | 3 |
| Accounting | 229 | - | 2,171 |
| Alarm | - | - | (206) |
| Advertising & Promotion Expense | 312 | - | 3,381 |
| Auto & Truck Expense | 283 | 379 | 5,227 |
| Auto Insurance | 485 | - | 4,398 |
| Bank & PayPlus Fees | 704 | 199 | 3,472 |
| Continuing Ed / Professional Dev | - | - | 6,826 |
| Contributions | - | - | 45 |
| Credit Card Fees | 549 | 49 | 1,880 |
| Dues & Subscriptions | 200 | 200 | 1,276 |
| Entertainment & Meals | 48 | 2,098 | 4,273 |
| Health & Life Insurance | - | - | (379) |
| Insurance | - | - | 48,501 |
| Interest Expense | 4,331 | 6,160 | 48,935 |
| Life Insurance - Officer | - | - | 63 |
| Mileage Reimbursement | - | - | 24 |
| Office Expense | 620 | (51) | 4,493 |
| Postage | 45 | - | 314 |
| Recruiting Expense | 3,000 | - | 3,000 |
| Rent | - | - | (1,382) |
| Repairs & Maintenance | 22 | - | 38 |
| Software / IT Expense | 388 | 33 | 13,375 |
| Supplies | 3,049 | - | 11,552 |
| Taxes - Other | - | - | 3,336 |
| Travel | - | - | 3,646 |
| UST Fees | - | 3,621 | 6,709 |
| **Salaries and Benefits** | | | |
| Benefits | - | - | 2,321 |
| Payroll Processing Fees | 249 | 249 | 3,969 |
| Payroll Salaries & Wages | - | - | (137,117) |
| Payroll Taxes | - | - | (13,015) |
| Payroll Wages - Officers | - | - | 11,796 |
| PFL Insurance | 526 | - | 526 |
| **Total Salaries and Benefits** | **775** | **249** | **(131,520)** |
| **Utilities** | | | |
| Utilities - Cable & Internet | - | - | (182) |
| Utilities - Electric | - | - | (1,114) |
| Utilities - Solar Lease Payment | - | - | 657 |
| Utilities - Telephone | 232 | - | 232 |
| **Total Utilities** | **232** | **-** | **(406)** |
| **Total Expense** | **15,274** | **12,937** | **43,045** |
| **Net Operating Income** | **(855)** | **4,257** | **281,541** |

**In re** Sound Vision Care, Inc.                                                                        **Case No.** 25-72421 (LAS)
     **Debtor**                                                                       **Reporting Period:** February 1, 2026 - February 28, 2026

| **Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis** | | |
|---|---|---|

| | Feb 1 - Feb 28, 2026 | Jan 1 - Jan 31, 2026 | Cumulative - Filing to Date |
|---|---|---|---|
| **Other Expense / (Income)** | | | |
| Casualty Loss | - | - | 9,960 |
| Franchise Fees - SVC of Coram | - | - | 12,116 |
| Reorganization Items - Professional Fees | 61,119 | - | 146,119 |
| Other | - | - | 30,903 |
| **Net Other Expense / (Income)** | **61,119** | **-** | **199,098** |
| **Net Income** | **$ (61,973)** | **$ 4,257** | **$ 82,443** |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[2] The Debtors were victims of fraud on September 17, 2025. As of the date of this report, casualty loss of $258,035.00 has been stolen. The Debtors and professionals are continuing to get additional recoveries, including coverage with insurance claim.

**In re** Sound Vision Care, Inc.       **Case No.** 25-72421 (LAS)

     **Debtor**      **Reporting Period:** February 1, 2026 - February 28, 2026

### Attachment - Schedule of Payments to Professionals and Insiders

| PROFESSIONALS | | | | | | |
|---|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT REQUESTED (FEES & EXPENSES) | AMOUNT APPROVED | AMOUNT PAID THIS PERIOD[2] | TOTAL PAID TO DATE (INCLUDING RETAINER 9/19) | TOTAL INCURRED & UNPAID* |
| Davidoff Hutcher & Citron, LLP | 09/19/25 | $ 116,045 | $ 66,915 | - | $ 81,915 | $ 34,130 |
| CBIZ Forensic Consulting Group, LLC | 09/19/25 | 77,859 | 35,000 | - | 40,000 | 37,859 |
| MacDonald, Rand, & Vollaro CPA LLP | 12/22/25 | 63,953 | 45,000 | 10,000 | 35,000 | 28,953 |
| Davidoff Hutcher & Citron, LLP | 02/09/26 | 428,671 | 126,119 | 61,119 | 61,119 | 367,553 |
| CBIZ Forensic Consulting Group, LLC | 02/09/26 | 391,352 | 100,000 | 34,000 | 34,000 | 357,352 |
|  |  |  |  | - | - | - |
| **TOTAL PAYMENTS TO PROFESSIONALS** | | $ 1,077,881 | $ 373,034 | $ 105,119 | $ 252,034 | $ 825,847 |

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| Jeffrey Williams Sr. | Gross Payroll | $ 10,386 | $ 56,707 |
| Jeffrey Williams Sr. | Other Transfer | - | (800) [1] |
| Jeffrey Williams | Gross Payroll | 41,100 | 172,000 |
| Kristin Biggs | Gross Payroll | 10,000 | 38,077 |
| Kristin Biggs | Other Transfer | - | 4,000 [1] |
| **TOTAL PAYMENTS TO INSIDERS** | | $ 61,486 | $ 269,984 |

[1] These auto debit transactions have been discontinued. The Insider will refund payments in the next reporting period.

[2] Some professional fees were paid from Debtors SVC of East Setauket, LLC and SVC of Riverhead, LLC. See Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis in the MORs for these debtors for a breakdown of these payments.



                                        Statement Period
                                        From February  01, 2026
                                        To   February  28, 2026
                                        Page     1 of     2

                                        PRIVATE CLIENT GROUP 722
                                        1C QUAKER RIDGE ROAD
                                        NEW ROCHELLE, NY 10804


        SOUND VISION CARE INC                 8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72421 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                    See Back for Important Information


                                        Primary Account: ▆▆▆6917         0

         EFFECTIVE 3/1/2026, THE FEE FOR PROCESSING A LEGAL ACTION WILL BE UPDATED
         FROM 175 DOLLARS TO 100 DOLLARS PER LEGAL DOCUMENT.

Relationship Summary                          Opening Bal.          Closing Bal.

BANK DEPOSIT ACCOUNTS
▆▆▆6917     BANKRUPTCY CHECKING                       .00                    .00

              RELATIONSHIP TOTAL                                            .00



                                        Statement Period
                                        From February  01, 2026
                                        To    February  28, 2026
                                        Page     2 of     2

                                        PRIVATE CLIENT GROUP 722
                                        1C QUAKER RIDGE ROAD
                                        NEW ROCHELLE, NY 10804


            SOUND VISION CARE INC                  8-722
            DEBTOR IN POSSESSION
            CASE # 8 25 72421 LAS
            1224 OSTRANDER AVE
            RIVERHEAD NY  11901                         See Back for Important Information


                                        Primary Account:      6917          0

BANKRUPTCY CHECKING              6917



Summary

 Previous Balance as of February  01, 2026                                    .00

 There was no deposit activity during this statement period

 Ending Balance as of    February  28, 2026                                   .00



                                                     PRIVATE CLIENT GROUP 722
                                                     1C QUAKER RIDGE ROAD
                                                     NEW ROCHELLE, NY 10804


            SOUND VISION CARE INC                 8-722
            DEBTOR IN POSSESSION
            CASE # 8 25 72421 LAS
            1224 OSTRANDER AVE
            RIVERHEAD NY  11901                       See Back for Important Information


                                                     Primary Account: ▮▮▮▮7871          0

             EFFECTIVE 3/1/2026, THE FEE FOR PROCESSING A LEGAL ACTION WILL BE UPDATED
             FROM 175 DOLLARS TO 100 DOLLARS PER LEGAL DOCUMENT.

Relationship Summary                               Opening Bal.         Closing Bal.

BANK DEPOSIT ACCOUNTS
    ▮▮▮▮7871     BANKRUPTCY CHECKING                91,698.59             23,039.22

                     RELATIONSHIP TOTAL                                   23,039.22



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account: ████████7871          0

BANKRUPTCY CHECKING            ██████7871

Summary

| | |
|---|---|
| Previous Balance as of February  01, 2026 | 91,698.59 |
| 128 Credits | 239,790.28 |
| 40 Debits | 308,449.65 |
| Ending Balance as of   February  28, 2026 | 23,039.22 |

Deposits and Other Credits

| | | | |
|---|---|---|---|
| Feb 02 | ACH DEPOSIT | ck/ref no.   7621187 | 2.80 |
| | UHC COMMUNITY PL    HCCLAIMPMT    263090693 | | |
| | TRN*1*26029B1000484648*1061172891*0000NYU01\ | | |
| | TRN*1*26029B1000484648*1061172891*0000NYU01\ | | |
| | SOUND VISION CARE INC | | |
| Feb 02 | ACH DEPOSIT | ck/ref no.   7571122 | 59.78 |
| | UHC COMMUNITY PL    HCCLAIMPMT    263090693 | | |
| | TRN*1*26028B1001057050*1061172891*0000NYU01\ | | |
| | TRN*1*26028B1001057050*1061172891*0000NYU01\ | | |
| | SOUND VISION CARE INC | | |
| Feb 02 | ACH DEPOSIT | ck/ref no.   7560616 | 72.47 |
| | ANTHEM BLUE NY5F    HCCLAIMPMT    3403731735 | | |
| | TRN*1*3403731735*1237391136\ | | |
| | TRN*1*3403731735*1237391136\ | | |
| | SOUND VISION CARE INC | | |
| Feb 02 | ACH DEPOSIT | ck/ref no.   7695404 | 149.87 |
| | PNC-ECHO          HCCLAIMPMT    263090693 | | |
| | TRN*1*1228965606*1341858379\ | | |
| | TRN*1*1228965606*1341858379\ | | |
| | SOUND VISION CARE INC | | |
| Feb 02 | ACH DEPOSIT | ck/ref no.   7659621 | 350.33 |
| | UNITEDHEALTHCARE    HCCLAIMPMT    263090693 | | |
| | TRN*1*U7185556*1411289245*000087726\ | | |
| | TRN*1*U7185556*1411289245*000087726\ | | |
| | SOUND VISION CARE INC | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                                See Back for Important Information

Primary Account: ▮▮▮▮7871           0

| Date | Description | | Amount |
|---|---|---|---|
| Feb 02 | ACH DEPOSIT          ck/ref no.   7672962 | | 361.31 |
| | CIGNA EDGE TRANS    HCCLAIMPMT      603901302360 | | |
| | TRN*1*603901302360*1591031071~ | | |
| | TRN*1*603901302360*1591031071~ | | |
| | SOUND VISION CARE INC | | |
| Feb 02 | ACH DEPOSIT          ck/ref no.   7677436 | | 379.05 |
| | CIGNA               HCCLAIMPMT      263090693 | | |
| | TRN*1*260129090008207*1591031071\ | | |
| | TRN*1*260129090008207*1591031071\ | | |
| | /SOUND VISION CARE INC | | |
| Feb 02 | ACH DEPOSIT          ck/ref no.   7506059 | | 1,421.92 |
| | NGS, INC.           HCCLAIMPMT      1487809406 | | |
| | TRN*1*815924277*1351840597~ | | |
| | TRN*1*815924277*1351840597~ | | |
| | SOUND VISION CARE, INC | | |
| Feb 02 | REMOTE CAPTURE | | 5,578.19 |
| Feb 03 | ACH DEPOSIT          ck/ref no.   7675252 | | 31.98 |
| | UHC COMMUNITY PL    HCCLAIMPMT      263090693 | | |
| | TRN*1*26030B1000681454*1061172891*0000NYU01\ | | |
| | TRN*1*26030B1000681454*1061172891*0000NYU01\ | | |
| | SOUND VISION CARE INC | | |
| Feb 03 | ACH DEPOSIT          ck/ref no.   7683905 | | 45.44 |
| | OXFORD HEALTH IN    HCCLAIMPMT      263090693 | | |
| | TRN*1*49498371*1061118515*000006111\ | | |
| | TRN*1*49498371*1061118515*000006111\ | | |
| | SOUND VISION CARE INC | | |
| Feb 03 | ACH DEPOSIT          ck/ref no.   7889247 | | 64.89 |
| | PNC-ECHO            HCCLAIMPMT      263090693 | | |
| | TRN*1*1229130120*1341858379\ | | |
| | TRN*1*1229130120*1341858379\ | | |
| | SOUND VISION CARE INC | | |
| Feb 03 | ACH DEPOSIT          ck/ref no.   7617384 | | 167.77 |
| | AETNA AS01          HCCLAIMPMT      1487809406 | | |
| | TRN*1*826029000239489*1066033492\ | | |
| | TRN*1*826029000239489*1066033492\ | | |
| | SOUND VISION CARE INC | | |
| Feb 03 | ACH DEPOSIT          ck/ref no.   7889248 | | 310.90 |
| | PNC-ECHO            HCCLAIMPMT      263090693 | | |
| | TRN*1*1229130121*1341858379\ | | |
| | TRN*1*1229130121*1341858379\ | | |



           PRIVATE CLIENT GROUP 722
           1C QUAKER RIDGE ROAD
           NEW ROCHELLE, NY 10804


        SOUND VISION CARE INC              8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72421 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                          See Back for Important Information


                                          Primary Account:    7871         0

Date              Description
        SOUND VISION CARE INC
Feb 03  ACH DEPOSIT            ck/ref no.    7772343                              393.04
        HUMANA AHPNY        HCCLAIMPMT    95058692
        TRN*1*177811991260131*2262800286\
        TRN*1*177811991260131*2262800286\
        SOUND VISION CARE INC
Feb 03  ACH DEPOSIT            ck/ref no.    7827879                              398.33
        WPS-TMEP CONTRAC    HCCLAIMPMT    2520669533
        TRN*1*2520669533*1000000299*WPSTDEFIC\
        TRN*1*2520669533*1000000299*WPSTDEFIC\
        SIGNATURE BANK
Feb 03  ACH DEPOSIT            ck/ref no.    7889249                              562.08
        PNC-ECHO            HCCLAIMPMT    263090693
        TRN*1*1229130122*1341858379\
        TRN*1*1229130122*1341858379\
        SOUND VISION CARE INC
Feb 03  ACH DEPOSIT            ck/ref no.    7625158                              860.89
        NGS, INC.           HCCLAIMPMT    1487809406
        TRN*1*815932063*1351840597~
        TRN*1*815932063*1351840597~
        SOUND VISION CARE, INC
Feb 04  ACH DEPOSIT            ck/ref no.    7848153                               72.47
        ANTHEM BLUE NY5C    HCCLAIMPMT    3403949765
        TRN*1*3403949765*1237391136\
        TRN*1*3403949765*1237391136\
        SOUND VISION CARE
Feb 04  ACH DEPOSIT            ck/ref no.    7847741                              104.45
        ANTHEM BLUE NY5F    HCCLAIMPMT    3403949761
        TRN*1*3403949761*1237391136\
        TRN*1*3403949761*1237391136\
        SOUND VISION CARE INC
Feb 04  REMOTE CAPTURE                                                           115.00
Feb 04  ACH DEPOSIT            ck/ref no.    7848045                              143.69
        ANTHEM BLUE NY5C    HCCLAIMPMT    3403949763
        TRN*1*3403949763*1237391136\
        TRN*1*3403949763*1237391136\
        MICHELLE A MCKILLOP



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                  8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account: ▮▮▮▮7871         0

```
Feb 04  ACH DEPOSIT          ck/ref no.    8008332                          315.95
        PNC-ECHO          HCCLAIMPMT     263090693
        TRN*1*1229393469*1341858379\
        TRN*1*1229393469*1341858379\
        SOUND VISION CARE INC
Feb 04  ACH DEPOSIT          ck/ref no.    8052883                          537.63
        COFI             1238165        2978904
        RMR*IK*COFI PAYMENT 2026D33 FOR MERCH\RMR*IK
        RMR*IK*COFI PAYMENT 2026D33 FOR MERCH\RMR*IK*ANT ID 1238165\
        SOUND VISION CARE INC
Feb 04  ACH DEPOSIT          ck/ref no.    7848046                          550.37
        ANTHEM BLUE NY5C    HCCLAIMPMT     3403949764
        TRN*1*3403949764*1237391136\
        TRN*1*3403949764*1237391136\
        MICHELLE A MCKILLOP
Feb 04  ACH DEPOSIT          ck/ref no.    7848154                          694.61
        ANTHEM BLUE NY5C    HCCLAIMPMT     3403949762
        TRN*1*3403949762*1237391136\
        TRN*1*3403949762*1237391136\
        SOUND VISION CARE INC
Feb 04  ACH DEPOSIT          ck/ref no.    7943063                        2,730.04
        UNITEDHEALTHCARE    HCCLAIMPMT     263090693
        TRN*1*W349404489*1411289245*000087726\
        TRN*1*W349404489*1411289245*000087726\
        SOUND VISION CARE INC
Feb 04  ONLINE TRANSFER CREDIT                                             427.50
        ONLINE XFR FROM: XXXXXX7936
Feb 04  ONLINE TRANSFER CREDIT                                             589.50
        ONLINE XFR FROM: XXXXXX7928
Feb 04  ONLINE TRANSFER CREDIT                                           1,731.77
        ONLINE XFR FROM: XXXXXX7898
Feb 04  ONLINE TRANSFER CREDIT                                           2,708.33
        ONLINE XFR FROM: XXXXXX7901
Feb 04  ONLINE TRANSFER CREDIT                                           4,176.95
        ONLINE XFR FROM: XXXXXX7898
Feb 04  ONLINE TRANSFER CREDIT                                           8,619.80
        ONLINE XFR FROM: XXXXXX7928
Feb 04  ONLINE TRANSFER CREDIT                                          17,643.67
        ONLINE XFR FROM: XXXXXX7901
```



                                          Statement Period
                                          From February  01, 2026
                                          To    February  28, 2026
                                          Page      6 of    19

                                          PRIVATE CLIENT GROUP 722
                                          1C QUAKER RIDGE ROAD
                                          NEW ROCHELLE, NY 10804


        SOUND VISION CARE INC                    8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72421 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                        See Back for Important Information


                                          Primary Account:        7871          0

Feb 05  ACH DEPOSIT           ck/ref no.   7963925                              28.90
        OXFORD HEALTH IN    HCCLAIMPMT    263090693
        TRN*1*49600470*1061118515*000006111\
        TRN*1*49600470*1061118515*000006111\
        SOUND VISION CARE INC
Feb 05  ACH DEPOSIT           ck/ref no.   8133796                              69.72
        PNC-ECHO            HCCLAIMPMT    263090693
        TRN*1*1229599942*1341858379\
        TRN*1*1229599942*1341858379\
        SOUND VISION CARE INC
Feb 05  ACH DEPOSIT           ck/ref no.   8133795                              70.85
        PNC-ECHO            HCCLAIMPMT    263090693
        TRN*1*1229599941*1341858379\
        TRN*1*1229599941*1341858379\
        SOUND VISION CARE INC
Feb 05  ACH DEPOSIT           ck/ref no.   8088496                             167.77
        AARP SUPPLEMENTA    HCCLAIMPMT    263090693
        TRN*1*11389601352*1362739571*000036273\
        TRN*1*11389601352*1362739571*000036273\
        SOUND VISION CARE INC
Feb 05  ACH DEPOSIT           ck/ref no.   8094128                             192.08
        NYS DOH            HCCLAIMPMT    03064899
        TRN*1*021300075860905*1141797357~
        TRN*1*021300075860905*1141797357~
        SOUND VISION CARE INC
Feb 05  ACH DEPOSIT           ck/ref no.   8088423                             257.95
        UNITEDHEALTHCARE    HCCLAIMPMT    263090693
        TRN*1*49641278*1411289245*000087726\
        TRN*1*49641278*1411289245*000087726\
        SOUND VISION CARE INC
Feb 05  ACH DEPOSIT           ck/ref no.   8133797                             325.99
        PNC-ECHO            HCCLAIMPMT    263090693
        TRN*1*1229599943*1341858379\
        TRN*1*1229599943*1341858379\
        SOUND VISION CARE INC
Feb 05  ACH DEPOSIT           ck/ref no.   7977187                             479.54
        ANTHEM BLUE NY5F    HCCLAIMPMT    3404087367
        TRN*1*3404087367*1237391136\
        TRN*1*3404087367*1237391136\
        MICHELLE A MCKILLOP



Statement Period
From February  01, 2026
To    February  28, 2026
Page      7  of    19

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                    8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account:  ████7871          0

```
Feb 05  ACH DEPOSIT          ck/ref no.   8094129                        1,464.70
        NYS DOH          HCCLAIMPMT     03064899
        TRN*1*021300075860906*1141797357~
        TRN*1*021300075860906*1141797357~
        SOUND VISION CARE INC
Feb 05  ACH DEPOSIT          ck/ref no.   7931020                        2,677.45
        NGS, INC.        HCCLAIMPMT    1487809406
        TRN*1*815945084*1351840597~
        TRN*1*815945084*1351840597~
        SOUND VISION CARE, INC
Feb 06  ACH DEPOSIT          ck/ref no.   8174492                          330.69
        UHC COMMUNITY PL    HCCLAIMPMT    263090693
        TRN*1*26035B1001186197*1061172891*0000NYU01\
        TRN*1*26035B1001186197*1061172891*0000NYU01\
        SOUND VISION CARE INC
Feb 06  ACH DEPOSIT          ck/ref no.   8054144                          465.66
        NGS, INC.        HCCLAIMPMT    1487809406
        TRN*1*815953123*1351840597~
        TRN*1*815953123*1351840597~
        SOUND VISION CARE, INC
Feb 06  ACH DEPOSIT          ck/ref no.   8310626                          484.90
        COFI            1238165       2992018
        RMR*IK*COFI PAYMENT 2026D35 FOR MERCH\RMR*IK
        RMR*IK*COFI PAYMENT 2026D35 FOR MERCH\RMR*IK*ANT ID 1238165\
        SOUND VISION CARE INC
Feb 09  DEBIT CARD REFUND                                                  24.00
        ON 02/09 AT WB MASON CO          508 5885167     MA
        ************7907
Feb 09  ACH DEPOSIT          ck/ref no.   8239127                           75.98
        UHC COMMUNITY PL    HCCLAIMPMT    263090693
        TRN*1*26036B1000554640*1061172891*0000NYU01\
        TRN*1*26036B1000554640*1061172891*0000NYU01\
        SOUND VISION CARE INC
Feb 09  ONLINE TRANSFER CREDIT                                          2,450.22
        ONLINE XFR FROM: XXXXXX7952
Feb 10  ACH DEPOSIT          ck/ref no.   8370529                           60.29
        ANTHEM BLUE HP5C    HCCLAIMPMT    3404419102
        TRN*1*3404419102*1133865627\
        TRN*1*3404419102*1133865627\
        SOUND VISION CARE INC
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account: ███████7871          0

```
Feb 10  ACH DEPOSIT            ck/ref no.    8449257                                   306.37
        HUMANA AHPNY       HCCLAIMPMT    95548570
        TRN*1*178278796260206*2262800286\
        TRN*1*178278796260206*2262800286\
        SOUND VISION CARE INC
Feb 10  ACH DEPOSIT            ck/ref no.    8312661                                 3,385.42
        NGS, INC.          HCCLAIMPMT    1487809406
        TRN*1*815966925*1351840597~
        TRN*1*815966925*1351840597~
        SOUND VISION CARE, INC
Feb 11  ACH DEPOSIT            ck/ref no.    8620258                                     5.80
        CIGNA EDGE TRANS   HCCLAIMPMT    600901306918
        TRN*1*600901306918*1591031071~
        TRN*1*600901306918*1591031071~
        SOUND VISION CARE INC
Feb 11  ACH DEPOSIT            ck/ref no.    8505469                                   112.28
        ANTHEM BLUE HP5C   HCCLAIMPMT    3404555128
        TRN*1*3404555128*1133865627\
        TRN*1*3404555128*1133865627\
        SOUND VISION CARE INC
Feb 11  ACH DEPOSIT            ck/ref no.    8504309                                   171.92
        UHC COMMUNITY PL   HCCLAIMPMT    263090693
        TRN*1*26038B1000511402*1061172891*0000NYU01\
        TRN*1*26038B1000511402*1061172891*0000NYU01\
        SOUND VISION CARE INC
Feb 11  ACH DEPOSIT            ck/ref no.    8505939                                   331.27
        ANTHEM BLUE NY5C   HCCLAIMPMT    3404555126
        TRN*1*3404555126*1237391136\
        TRN*1*3404555126*1237391136\
        MICHELLE A MCKILLOP
Feb 11  ACH DEPOSIT            ck/ref no.    8506040                                   386.30
        ANTHEM BLUE NY5C   HCCLAIMPMT    3404555125
        TRN*1*3404555125*1237391136\
        TRN*1*3404555125*1237391136\
        SOUND VISION CARE INC
Feb 11  ACH DEPOSIT            ck/ref no.    8506041                                   607.29
        ANTHEM BLUE NY5C   HCCLAIMPMT    3404555123
        TRN*1*3404555123*1237391136\
        TRN*1*3404555123*1237391136\
        SOUND VISION CARE INC
```



                                                   PRIVATE CLIENT GROUP 722
                                                   1C QUAKER RIDGE ROAD
                                                   NEW ROCHELLE, NY 10804


          SOUND VISION CARE INC                 8-722
          DEBTOR IN POSSESSION
          CASE # 8 25 72421 LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                            See Back for Important Information


                                              Primary Account: ███████7871            0

Feb 11  ACH DEPOSIT          ck/ref no.    8453499                              687.54
        NGS, INC.          HCCLAIMPMT    1487809406
        TRN*1*815974357*1351840597~
        TRN*1*815974357*1351840597~
        SOUND VISION CARE, INC
Feb 11  ACH DEPOSIT          ck/ref no.    8505940                              808.14
        ANTHEM BLUE NY5C    HCCLAIMPMT    3404555127
        TRN*1*3404555127*1237391136\
        TRN*1*3404555127*1237391136\
        MICHELLE A MCKILLOP
Feb 11  ACH DEPOSIT          ck/ref no.    8599869                            4,015.54
        UNITEDHEALTHCARE    HCCLAIMPMT    263090693
        TRN*1*W350101181*1411289245*000087726\
        TRN*1*W350101181*1411289245*000087726\
        SOUND VISION CARE INC
Feb 11  ACH DEPOSIT          ck/ref no.    8506042                            4,136.52
        ANTHEM BLUE NY5C    HCCLAIMPMT    3404555124
        TRN*1*3404555124*1237391136\
        TRN*1*3404555124*1237391136\
        SOUND VISION CARE INC
Feb 12  ACH DEPOSIT          ck/ref no.    8764489                               69.72
        PNC-ECHO           HCCLAIMPMT    263090693
        TRN*1*1230589228*1341858379\
        TRN*1*1230589228*1341858379\
        SOUND VISION CARE INC
Feb 12  ACH DEPOSIT          ck/ref no.    8616659                              302.85
        ANTHEM BLUE HP5C    HCCLAIMPMT    3404709211
        TRN*1*3404709211*1133865627\
        TRN*1*3404709211*1133865627\
        SOUND VISION CARE INC
Feb 12  ACH DEPOSIT          ck/ref no.    8764490                              374.19
        PNC-ECHO           HCCLAIMPMT    263090693
        TRN*1*1230589229*1341858379\
        TRN*1*1230589229*1341858379\
        SOUND VISION CARE INC
Feb 12  ACH DEPOSIT          ck/ref no.    8712681                            2,605.63
        NYS DOH            HCCLAIMPMT    03064899
        TRN*1*021300075879591*1141797357~
        TRN*1*021300075879591*1141797357~
        SOUND VISION CARE INC



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                     See Back for Important Information

Primary Account: ████7871        0

| Date | Description | |
|------|-------------|---|
| Feb 12 | REMOTE CAPTURE | 6,884.32 |
| Feb 12 | ONLINE TRANSFER CREDIT | 40,000.00 |
| | ONLINE XFR FROM: XXXXXX7928 | |
| Feb 13 | ACH DEPOSIT          ck/ref no.    8757050 | 43.66 |
| | UHC COMMUNITY PL    HCCLAIMPMT    263090693 | |
| | TRN*1*26042B1001214760*1061172891*0000NYU01\ | |
| | TRN*1*26042B1001214760*1061172891*0000NYU01\ | |
| | SOUND VISION CARE INC | |
| Feb 13 | ACH DEPOSIT          ck/ref no.    8903279 | 562.58 |
| | COFI            1238165        3021362 | |
| | RMR*IK*COFI PAYMENT 2026D42 FOR MERCH\RMR*IK | |
| | RMR*IK*COFI PAYMENT 2026D42 FOR MERCH\RMR*IK*ANT ID 1238165\ | |
| | SOUND VISION CARE INC | |
| Feb 17 | ACH DEPOSIT          ck/ref no.    8783336 | 8,005.16 |
| | NGS, INC.          HCCLAIMPMT    1487809406 | |
| | TRN*1*815994591*1351840597~ | |
| | TRN*1*815994591*1351840597~ | |
| | SOUND VISION CARE, INC | |
| Feb 18 | ACH DEPOSIT          ck/ref no.    9039440 | 13.32 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3405163158 | |
| | TRN*1*3405163158*1237391136\ | |
| | TRN*1*3405163158*1237391136\ | |
| | SOUND VISION CARE INC | |
| Feb 18 | ACH DEPOSIT          ck/ref no.    8932553 | 93.67 |
| | UHC COMMUNITY PL    HCCLAIMPMT    263090693 | |
| | TRN*1*26044B1000590932*1061172891*0000NYU01\ | |
| | TRN*1*26044B1000590932*1061172891*0000NYU01\ | |
| | SOUND VISION CARE INC | |
| Feb 18 | ACH DEPOSIT          ck/ref no.    8932088 | 184.53 |
| | ANTHEM BLUE NY5F    HCCLAIMPMT    3405025663 | |
| | TRN*1*3405025663*1237391136\ | |
| | TRN*1*3405025663*1237391136\ | |
| | SOUND VISION CARE INC | |
| Feb 18 | ACH DEPOSIT          ck/ref no.    8932200 | 187.65 |
| | ANTHEM BLUE HP5C    HCCLAIMPMT    3405025665 | |
| | TRN*1*3405025665*1133865627\ | |
| | TRN*1*3405025665*1133865627\ | |
| | SOUND VISION CARE INC | |



                                           Statement Period
                                           From February  01, 2026
                                           To   February  28, 2026
                                           Page    11 of    19

                                           PRIVATE CLIENT GROUP 722
                                           1C QUAKER RIDGE ROAD
                                           NEW ROCHELLE, NY 10804


        SOUND VISION CARE INC               8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72421 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                         See Back for Important Information


                                           Primary Account: ████████7871          0

Feb 18  ACH DEPOSIT           ck/ref no.    9039441                              261.19
        ANTHEM BLUE NY5C     HCCLAIMPMT    3405163162
        TRN*1*3405163162*1237391136\
        TRN*1*3405163162*1237391136\
        SOUND VISION CARE INC
Feb 18  ACH DEPOSIT           ck/ref no.    9039442                              285.27
        ANTHEM BLUE NY5C     HCCLAIMPMT    3405163159
        TRN*1*3405163159*1237391136\
        TRN*1*3405163159*1237391136\
        SOUND VISION CARE INC
Feb 18  ACH DEPOSIT           ck/ref no.    9092894                              334.05
        CIGNA                HCCLAIMPMT    263090693
        TRN*1*260213090006248*1591031071\
        TRN*1*260213090006248*1591031071\
        /SOUND VISION CARE INC
Feb 18  ACH DEPOSIT           ck/ref no.    9072622                              484.08
        OPTUM                HCCLAIMPMT    263090693
        TRN*1*3409487260*1843894124*0000LIFE1\
        TRN*1*3409487260*1843894124*0000LIFE1\
        SOUND VISION CARE INC
Feb 18  ACH DEPOSIT           ck/ref no.    8932070                              999.38
        ANTHEM BLUE NY5C     HCCLAIMPMT    3405025664
        TRN*1*3405025664*1237391136\
        TRN*1*3405025664*1237391136\
        SOUND VISION CARE INC
Feb 18  ACH DEPOSIT           ck/ref no.    9039349                            1,148.52
        ANTHEM BLUE NY5C     HCCLAIMPMT    3405163161
        TRN*1*3405163161*1237391136\
        TRN*1*3405163161*1237391136\
        MICHELLE A MCKILLOP
Feb 18  ACH DEPOSIT           ck/ref no.    9039443                            2,986.07
        ANTHEM BLUE NY5C     HCCLAIMPMT    3405163160
        TRN*1*3405163160*1237391136\
        TRN*1*3405163160*1237391136\
        SOUND VISION CARE INC
Feb 18  ONLINE TRANSFER CREDIT                                                  423.75
        ONLINE XFR FROM: XXXXXX7936
Feb 18  ONLINE TRANSFER CREDIT                                                  665.15
        ONLINE XFR FROM: XXXXXX7928
Feb 18  ONLINE TRANSFER CREDIT                                                1,991.52



PRIVATE CLIENT GROUP 722  
1C QUAKER RIDGE ROAD  
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                 8-722  
DEBTOR IN POSSESSION  
CASE # 8 25 72421 LAS  
1224 OSTRANDER AVE  
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account:  ▇▇▇▇7871         0

| Date | Description | |
|------|-------------|---|
| | ONLINE XFR FROM: XXXXXX7898 | |
| Feb 18 | ONLINE TRANSFER CREDIT | 2,000.00 |
| | ONLINE XFR FROM: XXXXXX8363 | |
| Feb 18 | ONLINE TRANSFER CREDIT | 2,665.03 |
| | ONLINE XFR FROM: XXXXXX7901 | |
| Feb 18 | ONLINE TRANSFER CREDIT | 3,000.00 |
| | ONLINE XFR FROM: XXXXXX7898 | |
| Feb 18 | ONLINE TRANSFER CREDIT | 3,000.00 |
| | ONLINE XFR FROM: XXXXXX7928 | |
| Feb 18 | ONLINE TRANSFER CREDIT | 4,786.70 |
| | ONLINE XFR FROM: XXXXXX7898 | |
| Feb 18 | ONLINE TRANSFER CREDIT | 5,000.00 |
| | ONLINE XFR FROM: XXXXXX7928 | |
| Feb 18 | ONLINE TRANSFER CREDIT | 9,303.34 |
| | ONLINE XFR FROM: XXXXXX7936 | |
| Feb 18 | ONLINE TRANSFER CREDIT | 9,354.78 |
| | ONLINE XFR FROM: XXXXXX7928 | |
| Feb 18 | ONLINE TRANSFER CREDIT | 30,000.00 |
| | ONLINE XFR FROM: XXXXXX7901 | |
| Feb 19 | ACH DEPOSIT        ck/ref no.    9260791 | 167.41 |
| | HNB - ECHO        HCCLAIMPMT    263090693 | |
| | TRN*1*1230880693*1341858379\ | |
| | TRN*1*1230880693*1341858379\ | |
| | SOUND VISION CARE INC | |
| Feb 19 | ACH DEPOSIT        ck/ref no.    9032636 | 505.84 |
| | NGS, INC.        HCCLAIMPMT    1487809406 | |
| | TRN*1*816011356*1351840597~ | |
| | TRN*1*816011356*1351840597~ | |
| | SOUND VISION CARE, INC | |
| Feb 19 | ACH DEPOSIT        ck/ref no.    9246753 | 510.85 |
| | PNC-ECHO        HCCLAIMPMT    263090693 | |
| | TRN*1*1231532914*1341858379\ | |
| | TRN*1*1231532914*1341858379\ | |
| | SOUND VISION CARE INC | |
| Feb 19 | ACH DEPOSIT        ck/ref no.    9194123 | 770.36 |
| | AARP SUPPLEMENTA    HCCLAIMPMT    263090693 | |
| | TRN*1*11395863251*1362739571*000036273\ | |
| | TRN*1*11395863251*1362739571*000036273\ | |
| | SOUND VISION CARE INC | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                    8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information

Primary Account: ████7871          0

```
Feb 19  ACH DEPOSIT            ck/ref no.    9194225                             1,117.91
        UMR              HCCLAIMPMT     263090693
        TRN*1*CL10210122854226041871548*1391995276*0
        TRN*1*CL10210122854226041871548*1391995276*0000UMR01\
        SOUND VISION CARE INC
Feb 19  ACH DEPOSIT            ck/ref no.    9228804                             1,151.36
        NYS DOH          HCCLAIMPMT     03064899
        TRN*1*021300075898777*1141797357~
        TRN*1*021300075898777*1141797357~
        SOUND VISION CARE INC
Feb 19  ACH DEPOSIT            ck/ref no.    9208222                             2,240.97
        UNITEDHEALTHCARE    HCCLAIMPMT     263090693
        TRN*1*W350799458*1411289245*000087726\
        TRN*1*W350799458*1411289245*000087726\
        SOUND VISION CARE INC
Feb 20  ACH DEPOSIT            ck/ref no.    9213898                               497.62
        CIGNA            HCCLAIMPMT     263090693
        TRN*1*260217090008705*1591031071\
        TRN*1*260217090008705*1591031071\
        /SOUND VISION CARE INC
Feb 20  ACH DEPOSIT            ck/ref no.    9344689                               535.56
        PNC-ECHO         HCCLAIMPMT     263090693
        TRN*1*1231752219*1341858379\
        TRN*1*1231752219*1341858379\
        SOUND VISION CARE INC
Feb 20  ACH DEPOSIT            ck/ref no.    9219520                               664.58
        OXFORD HEALTH IN    HCCLAIMPMT     263090693
        TRN*1*50211763*1061118515*000006111\
        TRN*1*50211763*1061118515*000006111\
        SOUND VISION CARE INC
Feb 23  ACH DEPOSIT            ck/ref no.    9345869                                48.21
        UHC COMMUNITY PL    HCCLAIMPMT     263090693
        TRN*1*26049B1001122403*1061172891*0000NYU01\
        TRN*1*26049B1001122403*1061172891*0000NYU01\
        SOUND VISION CARE INC
Feb 23  ACH DEPOSIT            ck/ref no.    9318250                               168.84
        ANTHEM BLUE HP5C    HCCLAIMPMT     3405518735
        TRN*1*3405518735*1133865627\
        TRN*1*3405518735*1133865627\
        SOUND VISION CARE INC
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                    8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information

Primary Account: ███████7871          0

```
Feb 23  ACH DEPOSIT          ck/ref no.    9401106                           473.66
        UMR              HCCLAIMPMT     263090693
        TRN*1*CN58812124919466043252495*1391995276*0
        TRN*1*CN58812124919466043252495*1391995276*0000UMR01\
        SOUND VISION CARE INC
Feb 23  ACH DEPOSIT          ck/ref no.    9416049                           745.75
        CIGNA            HCCLAIMPMT     263090693
        TRN*1*260219090009205*1591031071\
        TRN*1*260219090009205*1591031071\
        /SOUND VISION CARE INC
Feb 24  ACH DEPOSIT          ck/ref no.    9417060                            60.50
        UHC COMMUNITY PL    HCCLAIMPMT     263090693
        TRN*1*26050B1000540918*1061172891*0000NYU01\
        TRN*1*26050B1000540918*1061172891*0000NYU01\
        SOUND VISION CARE INC
Feb 24  ACH DEPOSIT          ck/ref no.    9519380                           732.67
        UNITEDHEALTHCARE    HCCLAIMPMT     263090693
        TRN*1*U8288459*1411289245*000087726\
        TRN*1*U8288459*1411289245*000087726\
        SOUND VISION CARE INC
Feb 24  ONLINE TRANSFER CREDIT                                             5,278.71
        ONLINE XFR FROM: XXXXXX7952
Feb 25  ACH DEPOSIT          ck/ref no.    9537408                            85.02
        ANTHEM BLUE NY5C    HCCLAIMPMT     3405738300
        TRN*1*3405738300*1237391136\
        TRN*1*3405738300*1237391136\
        MICHELLE A MCKILLOP
Feb 25  ACH DEPOSIT          ck/ref no.    9537501                           201.19
        ANTHEM BLUE NY5C    HCCLAIMPMT     3405738298
        TRN*1*3405738298*1237391136\
        TRN*1*3405738298*1237391136\
        SOUND VISION CARE INC
Feb 25  ACH DEPOSIT          ck/ref no.    9539241                           228.24
        UHC COMMUNITY PL    HCCLAIMPMT     263090693
        TRN*1*26051B1000601718*1061172891*0000NYU01\
        TRN*1*26051B1000601718*1061172891*0000NYU01\
        SOUND VISION CARE INC
Feb 25  REMOTE CAPTURE                                                      502.52
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                    8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                                  See Back for Important Information

Primary Account:          7871          0

| Date | Description | | Amount |
|---|---|---|---:|
| Feb 25 | ACH DEPOSIT          ck/ref no.    9539777 | | 662.25 |
| | CIGNA          HCCLAIMPMT    263090693 | | |
| | TRN*1*260221090008754*1591031071\ | | |
| | TRN*1*260221090008754*1591031071\ | | |
| | /SOUND VISION CARE INC | | |
| Feb 25 | ACH DEPOSIT          ck/ref no.    9537409 | | 1,064.79 |
| | ANTHEM BLUE NY5C     HCCLAIMPMT    3405738299 | | |
| | TRN*1*3405738299*1237391136\ | | |
| | TRN*1*3405738299*1237391136\ | | |
| | MICHELLE A MCKILLOP | | |
| Feb 25 | ACH DEPOSIT          ck/ref no.    9618449 | | 1,347.57 |
| | UNITEDHEALTHCARE     HCCLAIMPMT    263090693 | | |
| | TRN*1*W351496184*1411289245*000087726\ | | |
| | TRN*1*W351496184*1411289245*000087726\ | | |
| | SOUND VISION CARE INC | | |
| Feb 25 | ONLINE TRANSFER CREDIT | | 2,020.04 |
| | ONLINE XFR FROM: XXXXXX7952 | | |
| Feb 26 | ACH DEPOSIT          ck/ref no.    9725250 | | 57.92 |
| | AARP SUPPLEMENTA     HCCLAIMPMT    263090693 | | |
| | TRN*1*11400534524*1362739571*000036273\ | | |
| | TRN*1*11400534524*1362739571*000036273\ | | |
| | SOUND VISION CARE INC | | |
| Feb 26 | ACH DEPOSIT          ck/ref no.    9784570 | | 64.04 |
| | PNC-ECHO          HCCLAIMPMT    263090693 | | |
| | TRN*1*1232605629*1341858379\ | | |
| | TRN*1*1232605629*1341858379\ | | |
| | SOUND VISION CARE INC | | |
| Feb 26 | ACH DEPOSIT          ck/ref no.    9784571 | | 146.34 |
| | PNC-ECHO          HCCLAIMPMT    263090693 | | |
| | TRN*1*1232605630*1341858379\ | | |
| | TRN*1*1232605630*1341858379\ | | |
| | SOUND VISION CARE INC | | |
| Feb 26 | ACH DEPOSIT          ck/ref no.    9636950 | | 165.96 |
| | ANTHEM BLUE HP5C     HCCLAIMPMT    3405869334 | | |
| | TRN*1*3405869334*1133865627\ | | |
| | TRN*1*3405869334*1133865627\ | | |
| | SOUND VISION CARE INC | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                    8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                            See Back for Important Information

Primary Account: &#9608;&#9608;&#9608;&#9608;7871          0

| Date | Description | | Amount |
|---|---|---|---|
| Feb 26 | ACH DEPOSIT          ck/ref no.    9784572 | | 361.99 |
| | PNC-ECHO          HCCLAIMPMT    263090693 | | |
| | TRN*1*1232605631*1341858379\ | | |
| | TRN*1*1232605631*1341858379\ | | |
| | SOUND VISION CARE INC | | |
| Feb 26 | ACH DEPOSIT          ck/ref no.    9730891 | | 2,120.24 |
| | NYS DOH          HCCLAIMPMT    03064899 | | |
| | TRN*1*021300075918575*1141797357~ | | |
| | TRN*1*021300075918575*1141797357~ | | |
| | SOUND VISION CARE INC | | |
| Feb 27 | ACH DEPOSIT          ck/ref no.    9745042 | | 17.20 |
| | UHC COMMUNITY PL    HCCLAIMPMT    263090693 | | |
| | TRN*1*26056B1001083703*1061172891*0000NYU01\ | | |
| | TRN*1*26056B1001083703*1061172891*0000NYU01\ | | |
| | SOUND VISION CARE INC | | |
| Feb 27 | ACH DEPOSIT          ck/ref no.    9887820 | | 104.21 |
| | PAY PLUS          HCCLAIMPMT    263090693 | | |
| | TRN*1*836183551*1131628401\ | | |
| | TRN*1*836183551*1131628401\ | | |
| | SOUND VISION CARE | | |

Withdrawals and Other Debits

| Date | Description | Amount |
|---|---|---|
| Feb 02 | DEBIT CARD PURCHASE | 1,000.00 |
| | ON 02/02 AT NASSAU LENS CO   INC      NORTHVALE      NJ | |
| | ************7907 | |
| Feb 03 | OUTGOING WIRE | 4,331.40 |
| | REF#  20260203B6B7261F003145 | |
| | TO:  Flushing Bank              ABA:  226070474 | |
| | BANK: FLUSHING BANK              ACCT# &#9608;&#9608;&#9608;5045 | |
| | OBI:  Sound Vision Care, Inc. Loan # 000000520462 | |
| | OBI: | |
| | OBI: | |
| Feb 03 | DEBIT CARD PURCHASE | 1,000.00 |
| | ON 02/03 AT NASSAU LENS CO   INC      NORTHVALE      NJ | |
| | ************7907 | |
| Feb 03 | DEBIT CARD PURCHASE | 4,000.00 |
| | ON 02/03 AT NASSAU LENS CO   INC      NORTHVALE      NJ | |
| | ************7907 | |
| Feb 04 | DEBIT CARD PURCHASE | 1,000.00 |
| | ON 02/04 AT NASSAU LENS CO   INC      NORTHVALE      NJ | |



                                              PRIVATE CLIENT GROUP 722
                                              1C QUAKER RIDGE ROAD
                                              NEW ROCHELLE, NY 10804


        SOUND VISION CARE INC                 8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72421 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                         See Back for Important Information


                                              Primary Account: ▮▮▮▮7871        0

| Date | Description | |
|---|---|---|
| | ************7907 | |
| Feb 04 | ONLINE TRANSFER DEBIT | 11,321.19 |
| | ONLINE XFR TO: XXXXXX7936 | |
| Feb 04 | AUTOMATED PAYMENT      ck/ref no.    7989268 | 1,204.37 |
| | SUFFOLK COMPUTER    6319059617    11662434156 | |
| Feb 04 | AUTOMATED PAYMENT      ck/ref no.    7989267 | 3,790.95 |
| | SUFFOLK COMPUTER    6319059617    11662434250 | |
| Feb 05 | DEBIT CARD PURCHASE | 1,000.00 |
| | ON 02/05 AT NASSAU LENS CO   INC      NORTHVALE      NJ | |
| | ************7907 | |
| Feb 05 | AUTOMATED PAYMENT      ck/ref no.    8091107 | 240.00 |
| | SOUND VISION CAR    SOUNDVISIO    336674913 | |
| Feb 05 | AUTOMATED PAYMENT      ck/ref no.    8091095 | 260.00 |
| | SOUND VISION CAR    SOUNDVISIO    336673909 | |
| Feb 05 | AUTOMATED PAYMENT      ck/ref no.    8167394 | 84,853.83 |
| | PAYROLL-BAMBOOHR    DEPOSIT    13987063 | |
| Feb 06 | DEBIT CARD PURCHASE | 45.00 |
| | ON 02/06 AT USPS PO 3502600931      AQUEBOGUE      NY | |
| | ************7907 | |
| Feb 06 | AUTOMATED PAYMENT      ck/ref no.    8285240 | 5,457.10 |
| | SOUND VISION CAR    401K        28570092 | |
| Feb 09 | DEBIT CARD PURCHASE | 47.97 |
| | ON 02/09 AT DUNKIN  347930 Q35      SOUTHOLD      NY | |
| | ************7907 | |
| Feb 09 | ONLINE TRANSFER DEBIT | 5,500.00 |
| | ONLINE XFR TO: XXXXXX8355 | |
| Feb 09 | AUTOMATED PAYMENT      ck/ref no.    8428394 | 3.00 |
| | UBIQUITY RETIREM    UBIQUITY R | |
| Feb 09 | AUTOMATED PAYMENT      ck/ref no.    8422016 | 890.69 |
| | BAMBOOHR HRIS      8663879595 | |
| Feb 10 | DEBIT CARD PURCHASE | 208.00 |
| | ON 02/10 AT INTERNET MATRIX        EL SEGUNDO      CA | |
| | ************7907 | |
| Feb 10 | DEBIT CARD PURCHASE | 1,000.00 |
| | ON 02/10 AT NASSAU LENS CO   INC      NORTHVALE      NJ | |
| | ************7907 | |



                                                        Statement Period
                                                   From February  01, 2026
                                                   To    February  28, 2026
                                                   Page    18 of    19

                                                   PRIVATE CLIENT GROUP 722
                                                   1C QUAKER RIDGE ROAD
                                                   NEW ROCHELLE, NY 10804

```
         SOUND VISION CARE INC                  8-722
         DEBTOR IN POSSESSION
         CASE # 8 25 72421 LAS
         1224 OSTRANDER AVE
         RIVERHEAD NY  11901                            See Back for Important Information


                                        Primary Account:      7871           0
Feb 10  AUTOMATED PAYMENT     ck/ref no.   8503958                             2,572.12
        BILL.COM          PAYABLES     015NNAHFUQUVBJP
        GENERAL PREMIUM CORPORATION BILL.COM 015NNAH
Feb 10  AUTOMATED PAYMENT     ck/ref no.   8526200                             4,087.96
        1ST BANKCARD CTR    ONLINE PMT    CC0010786444
Feb 11  DEBIT CARD PURCHASE                                                    1,000.00
        ON 02/11 AT NASSAU LENS CO   INC      NORTHVALE       NJ
        ************7907
Feb 11  ONLINE TRANSFER DEBIT                                                    498.75
        ONLINE XFR TO: XXXXXX8371
Feb 11  AUTOMATED PAYMENT     ck/ref no.   8662724                             5,497.02
        PECAA            WEB PAY      PECAA
Feb 12  OUTGOING WIRE                                                         61,118.61
        REF#  20260212B6B7261F001869
        TO:   Davidoff Hutcher and Citron LLP    ABA:   021205237
        BANK: PEAPACK-GLADSTONE BANK           ACCT#       9458
        OBI:  Sound Vision Care
        OBI:
        OBI:
Feb 12  DEBIT CARD PURCHASE                                                    1,000.00
        ON 02/12 AT NASSAU LENS CO   INC      NORTHVALE       NJ
        ************7907
Feb 13  DEBIT CARD PURCHASE                                                    1,000.00
        ON 02/13 AT NASSAU LENS CO   INC      NORTHVALE       NJ
        ************7907
Feb 17  DEBIT CARD PURCHASE                                                    1,000.00
        ON 02/17 AT NASSAU LENS CO   INC      NORTHVALE       NJ
        ************7907
Feb 17  AUTOMATED PAYMENT     ck/ref no.   8885673                               520.98
        PROG ADVANCED     INS PREM     998704896 SOUND
Feb 18  AUTOMATED PAYMENT     ck/ref no.   9124609                             8,000.00
        BILL.COM          PAYABLES     015WWCUACJV9PVK
        SUMMIT SHORE PARTNERS LLC BILL.COM 015WWCUAC
Feb 19  DEBIT CARD PURCHASE                                                      104.00
        ON 02/19 AT INTERNET MATRIX          EL SEGUNDO     CA
        ************7907
Feb 19  AUTOMATED PAYMENT     ck/ref no.   9254140                            85,067.69
        PAYROLL-BAMBOOHR    DEPOSIT      13987063
Feb 20  DEBIT CARD PURCHASE                                                      110.83
        ON 02/20 AT WB MASON CO        508 5885167     MA
```



                                                    Statement Period
                                                    From February  01, 2026
                                                    To   February  28, 2026
                                                    Page    19 of    19

                                                    PRIVATE CLIENT GROUP 722
                                                    1C QUAKER RIDGE ROAD
                                                    NEW ROCHELLE, NY 10804


          SOUND VISION CARE INC                 8-722
          DEBTOR IN POSSESSION
          CASE # 8 25 72421 LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                          See Back for Important Information


                                                Primary Account:      7871          0

 Date                Description
        ************7907
 Feb 20  AUTOMATED PAYMENT      ck/ref no.    9358590                            1,328.00
         NU ERA BENEFITS     9144286400
 Feb 20  AUTOMATED PAYMENT      ck/ref no.    9359408                            5,745.45
         SOUND VISION CAR    401K         28570092
 Feb 24  ANALYSIS FEE                                                              506.43
 Feb 24  AUTOMATED PAYMENT      ck/ref no.    9555419                            1,574.60
         TD AUTO FINANCE     WEB PAY      0001103996326
 Feb 27  AUTOMATED PAYMENT      ck/ref no.    9887946                               37.48
         PAY PLUS            ACHTRANS     120033567
         FEETRANSFER REF#120033569
 Feb 27  AUTOMATED PAYMENT      ck/ref no.    9906286                              526.23
         SHELTERPOINT        D759920      9641438

 Daily Balances
 Jan 31          91,698.59               Feb 13          15,567.43
 Feb 02          99,074.31               Feb 17          22,051.61
 Feb 03          92,578.23               Feb 18          93,219.61
 Feb 04         116,423.45               Feb 19          14,512.62
 Feb 05          35,804.57               Feb 20           9,026.10
 Feb 06          31,583.72               Feb 23          10,462.56
 Feb 09          27,692.26               Feb 24          14,453.41
 Feb 10          23,576.26               Feb 25          20,565.03
 Feb 11          27,843.09               Feb 26          23,481.52
 Feb 12          15,961.19               Feb 27          23,039.22

# Optimize Business Checking<sup>SM</sup>

Account number: ████ 1826 ■ February 1, 2026 - February 28, 2026 ■ Page 1 of 1



SOUND VISION CARE INC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

### Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
  1-800-CALL-WELLS (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (221)
  P.O. Box 6995
  Portland, OR 97228-6995

## Account summary

### Optimize Business Checking <sup>SM</sup>

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████1826 | -$74.87 | $0.00 | -$75.00 | -$149.87 |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/11 | 75.00 | Client Analysis Srvc Chrg 260210 Svc Chge 0126████1826 |
| | | $75.00 | Total electronic debits/bank debits |
| | | $75.00 | Total debits |

## Daily ledger balance summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| 01/31 | -74.87 | 02/11 | -149.87 |

Average daily ledger balance   -$123.08

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Optimize Business Checking<sup>SM</sup>

Account number: ⬛⬛⬛ 5914 ■ February 1, 2026 - February 28, 2026 ■ Page 1 of 2



SOUND VISION CARE INC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
  1-800-CALL-WELLS (1-800-225-5935)

*Online:  wellsfargo.com*

*Write:*  Wells Fargo Bank, N.A. (348)
          P.O. Box 6995
          Portland, OR  97228-6995

## Account summary

*Optimize Business Checking* <sup>SM</sup>

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ⬛5914 | $3,863.26 | $2,273.16 | -$4,246.15 | $1,890.27 |

## Credits
### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/09 | 620.10 | American Progres Hcclaimpmt 260209 TRN*1*1003529527*1131851754\ |
| | 02/17 | 82.14 | American Progres Hcclaimpmt 260216 TRN*1*1003539310*1131851754\ |
| | 02/18 | 682.36 | American Progres Hcclaimpmt 260218 TRN*1*1003542977*1131851754\ |
| | 02/20 | 267.28 | NEW York Quality Hcclaimpmt 260219 100398150955300 TRN*1*10039815095*1141676443\ |
| | 02/27 | 621.28 | NEW York Quality Hcclaimpmt 260226 100398209345300 TRN*1*10039820934*1141676443\ |
| | | $2,273.16 | Total electronic deposits/bank credits |
| | | $2,273.16 | Total credits |

## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/02 | 3,863.26 | Withdrawal Made In A Branch/Store |
| | 02/11 | 84.64 | Client Analysis Srvc Chrg 260210 Svc Chge 0126 ⬛⬛⬛5914 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/13 | 249.10 < | Business to Business ACH Debit - ADP Payroll Fees ADP Fees ████ ████ Sound Vision |
| | 02/27 | 49.15 < | Business to Business ACH Debit - Cps Merchant Ser ACH Debit ████ ████ Sound Vision Care Inc |
| | | $4,246.15 | Total electronic debits/bank debits |
| | | $4,246.15 | Total debits |

*< Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 01/31 | 3,863.26 | 02/11 | 535.46 | 02/18 | 1,050.86 |
| 02/02 | 0.00 | 02/13 | 286.36 | 02/20 | 1,318.14 |
| 02/09 | 620.10 | 02/17 | 368.50 | 02/27 | 1,890.27 |

Average daily ledger balance    $814.19

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.