# UNITED STATES BANKRUPTCY COURT
### EASTERN   DISTRICT OF   NEW YORK

In Re. SVC OF CORAM, LLC

§
§
§
§

Debtor(s)

Case No.  25-72422

Lead Case No.   25-72421

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 02/28/2026

Petition Date: 06/23/2025

Months Pending: 8

Industry Classification: | 6 | 1 | 0 | 0 |

Reporting Method:          Accrual Basis ○          Cash Basis ⦿

Debtor's Full-Time Employees (current):          0

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒　　Statement of cash receipts and disbursements
☒　　Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒　　Statement of operations (profit or loss statement)
☐　　Accounts receivable aging
☐　　Postpetition liabilities aging
☐　　Statement of capital assets
☐　　Schedule of payments to professionals
☐　　Schedule of payments to insiders
☒　　All bank statements and bank reconciliations for the reporting period
☐　　Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert L. Rattet

Signature of Responsible Party

03/20/2026

Date

Robert L. Rattet

Printed Name of Responsible Party

C/O Davidoff Hutcher & Citron, LLP
120 Bloomingdale Road, Suite 100
White Plains, NY 10605

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name SVC OF CORAM, LLC                                    Case No.  25-72422

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $87,086 | |
| b. Total receipts (net of transfers between accounts) | $74,471 | $705,476 |
| c. Total disbursements (net of transfers between accounts) | $75,365 | $636,316 |
| d. Cash balance end of month (a+b-c) | $86,192 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $75,365 | $636,316 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory     (Book ◯    Market ◯    Other ⦿   (attach explanation)) | $0 |
| d  Total current assets | $1,006,798 |
| e. Total assets | $1,036,725 |
| f. Postpetition payables (excluding taxes) | $19,558 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $19,558 |
| k. Prepetition secured debt | $256,700 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $1,301,641 |
| n. Total liabilities (debt) (j+k+l+m) | $1,577,899 |
| o. Ending equity/net worth (e-n) | $-541,174 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $79,393 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $79,393 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $80,254 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-861 | $136,314 |

UST Form 11-MOR (12/01/2021)                         2

Debtor's Name  SVC OF CORAM, LLC                                          Case No.  25-72422

## Part 5:  Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  SVC OF CORAM, LLC                                    Case No.  25-72422

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)                        4

Debtor's Name  SVC OF CORAM, LLC                                           Case No.  25-72422

| | | | | | | |
|---|---|---|---|---|---|---|
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |
| | xcix | | | | | |
| | c | | | | | |
| | ci | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name  SVC OF CORAM, LLC                                                   Case No.  25-72422

| | | | | | | |
|---|---|---|---|---|---|---|
| | xv | | | | | |
| | xvi | | | | | |
| | xvii | | | | | |
| | xviii | | | | | |
| | xix | | | | | |
| | xx | | | | | |
| | xxi | | | | | |
| | xxii | | | | | |
| | xxiii | | | | | |
| | xxiv | | | | | |
| | xxv | | | | | |
| | xxvi | | | | | |
| | xxvii | | | | | |
| | xxviii | | | | | |
| | xxix | | | | | |
| | xxx | | | | | |
| | xxxi | | | | | |
| | xxxii | | | | | |
| | xxxiii | | | | | |
| | xxxiv | | | | | |
| | xxxv | | | | | |
| | xxxvi | | | | | |
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |

UST Form 11-MOR (12/01/2021)                          6

Debtor's Name SVC OF CORAM, LLC                                    Case No.  25-72422

| | | | | | | |
|---|---|---|---|---|---|---|
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |

UST Form 11-MOR (12/01/2021)                    7

Debtor's Name  SVC OF CORAM, LLC                                        Case No.  25-72422

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.   Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.   Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.   Postpetition employer payroll taxes accrued | $0 | $0 |
| d.   Postpetition employer payroll taxes paid | $0 | $0 |
| e.   Postpetition property taxes paid | $0 | $0 |
| f.   Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.   Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a.   Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ○   No ●

b.   Were any payments made outside the ordinary course of business
without court approval?  (if yes, see Instructions)   Yes ○   No ●

c.   Were any payments made to or on behalf of insiders?   Yes ○   No ●

d.   Are you current on postpetition tax return filings?   Yes ●   No ○

e.   Are you current on postpetition estimated tax payments?   Yes ●   No ○

f.   Were all trust fund taxes remitted on a current basis?   Yes ●   No ○

g.   Was there any postpetition borrowing, other than trade credit?
(if yes, see Instructions)   Yes ○   No ●

h.   Were all payments made to or on behalf of professionals approved by
the court?   Yes ○   No ○   N/A ●

i.   Do you have:      Worker's compensation insurance?   Yes ●   No ○

                If yes, are your premiums current?   Yes ●   No ○   N/A ○   (if no, see Instructions)

             Casualty/property insurance?   Yes ●   No ○

                If yes, are your premiums current?   Yes ●   No ○   N/A ○   (if no, see Instructions)

             General liability insurance?   Yes ●   No ○

                If yes, are your premiums current?   Yes ●   No ○   N/A ○   (if no, see Instructions)

j.   Has a plan of reorganization been filed with the court?   Yes ○   No ●

k.   Has a disclosure statement been filed with the court?   Yes ●   No ○

l.   Are you current with quarterly U.S. Trustee fees as
set forth under 28 U.S.C. § 1930?   Yes ●   No ○

Debtor's Name SVC OF CORAM, LLC                                      Case No. 25-72422

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l. Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)?       Yes ○   No ◉

m. If yes, have you made all Domestic Support Obligation payments?       Yes ○   No ○   N/A ◉

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/ eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Jeffrey Williams Jr.                                             Jeffrey Williams Jr.

Signature of Responsible Party                                      Printed Name of Responsible Party

Owner                                                               03/20/2026

Title                                                               Date

Debtor's Name SVC OF CORAM, LLC

Case No.  25-72422



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name SVC OF CORAM, LLC                                          Case No.  25-72422



Bankruptcy1to50



Bankruptcy51to100



NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name SVC OF CORAM, LLC                                    Case No. 25-72422



PageThree



PageFour

# Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.

**Debtor**

**Lead Case No.** 25-72421 (LAS)

**Reporting Period:** February 1 - 28, 2026

| DEBTOR<br>Case No. | Sound Vision Care, Inc.<br>25-72421 | | | | | SVC of Coram, LLC<br>25-72422 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5914) | Wells Fargo DIP (x6558)[3] | Wells Fargo DIP (x1826) | Flagstar DIP (x7871) | Flagstar DIP (x6917) | Wells Fargo DIP (x9594) | Wells Fargo DIP (x9516)[4] | Wells Fargo DIP (x3568)[4] | Flagstar DIP (x7952) | Flagstar DIP (x6925) |
| CASH BEGINNING OF MONTH AS OF JAN. 1, 2026 | $    3,863 | $    - | $    (75) | $    91,699 | $    - | $    (10) | $    - | $    - | $    17,134 | $    93 |
| **RECEIPTS** | | | | | | | | | | |
| GROSS REVENUE | 2,273 | - | - | 78,029 | - | - | - | - | 74,471 | - |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | 157,837 | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | 3,863 | - | - | - | - | - | - |
| **TOTAL RECEIPTS** | 2,273 | - | - | 239,729 | - | - | - | - | 74,471 | - |
| **DISBURSEMENTS** | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | 249 | - | - | 183,872 | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | - | - | - | - |
| UTILITIES | - | - | - | - | - | - | - | - | - | - |
| PURCHASES OF INVENTORY FOR RESALE | - | - | - | 13,000 | - | - | - | - | - | - |
| INSURANCE | - | - | - | 521 | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | 75,355 | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | - | 11,321 | - | - | - | - | 9,749 | - |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | 5,999 | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | 3,863 | - | - | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | 66,616 | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 134 | - | 75 | 506 | - | 10 | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | 4,331 | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | - | 22,222 | - | - | - | - | - | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | 4,246 | - | 75 | 308,388 | - | 10 | - | - | 85,104 | - |
| **NET CASH FLOW**<br>**(RECEIPTS LESS DISBURSEMENTS)** | (1,973) | - | (75) | (68,659) | - | (10) | - | - | (10,633) | - |
| **CASH – END OF REPORTING PERIOD** | $    1,890 | $    - | $    (150) | $    23,039 | $    - | $    (20) | $    - | $    - | $    6,501 | $    93 |

| UST Report (MOR Part 1 Cash Receipts and Disbursements) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *Cash Balance Beginning of Month* [6] | | | | | $ (1,034,449) | | | | | $ 87,086 |
| *Total Receipts (Net of Transfers)* | | | | | 80,302 | | | | | 74,471 |
| *Total Disbursements (Net of Transfers)* | | | | | 297,525 | | | | | 75,365 |
| ***Cash Balance End of Month (Net of Transfers)*** | | | | | $ (1,251,672) | | | | | $ 86,192 |
| | | | | | | | | | | |
| *Total Disbursements (Net of Transfers)* | | | | | 297,525 | | | | | 75,365 |
| *Disbursements Made by Third Party for the Benefit of the Estate* | | | | | - | | | | | |
| ***Total Disbursements for Quarterly Fee Calculation*** | | | | | $ 297,525 | | | | | $ 75,365 |
| **Calculation of UST Fees** | | | | | | | | | | |
| *January 2026 Disbursements for Quarterly Fee Calculation* | | | | | 233,397 | | | | | 58,915 |
| *February 2026 Disbursements for Quarterly Fee Calculation* | | | | | 297,525 | | | | | 75,365 |
| ***Total Disbursements for Quarterly Fee Calculation*** | | | | | $ 530,922 | | | | | $ 134,279 |
| **UST Fee Calculation** | | | | | $ 2,124 | | | | | $ 537 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] Wells Fargo account x6558 was closed on January 13, 2026 with a zero balance.

[4] Wells Fargo accounts x9516, x3568, x2011, x9775, x9783, x2060, x3449, and x2086 were closed on December 31, 2025 with a zero balance.

[5] Wells Fargo accounts x5898 and x4943 were closed on February 27, 2026 with a zero balance.

[6] In the prior reporting period, three disbursements totaling $15,333 were improperly coded as transfers under Debtor Sound Vision Care, Inc. As a result, the UST Report beginning cash balance for debtor Sound Vision Care, Inc. was restated from $(1,019,117) to $(1,034,449).

## Attachment - Statement of Cash Receipts and Disbursements

In re  Sound Vision Care, Inc., et. al.  
Debtor

Lead Case No.  25-72421 (LAS)  
Reporting Period: February 1 - 28, 2026

| DEBTOR | SVC of East Setauket, LLC 25-72423 | | | | SVC of Fresh Meadows, LLC 25-72424 | | | | SVC of Manhasset, LLC 25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5898)[5] | Wells Fargo DIP (x2011)[4] | Flagstar DIP (x7944) | Flagstar DIP (x6941) | Wells Fargo DIP (x9775)[4] | Wells Fargo DIP (x4943)[5] | Flagstar DIP (x7936) | Flagstar DIP (x7137) | Wells Fargo DIP (x6475) | Wells Fargo DIP (x9783)[4] | Flagstar DIP (x7928) | Flagstar DIP (x7145) |
| CASH BEGINNING OF MONTH AS OF JAN. 1, 2026 | $ - | $ - | 29,749 | $ - | $ - | $ - | 6,418 | $ - | 2,387 | $ - | 66,900 | $ 769 |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | - | - | - | - | - | - | 21,797 | - | - | - | 31,253 | - |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | 11,321 | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | 2,387 | - |
| **TOTAL RECEIPTS** | - | - | - | - | - | - | 33,118 | - | - | - | 33,641 | - |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | 15,339 | - | - | - | 12,343 | - |
| UTILITIES | - | - | 61 | - | - | - | 493 | - | - | - | 1,415 | - |
| PURCHASES OF INVENTORY FOR RESALE | - | - | - | - | - | - | 4,818 | - | - | - | 1,332 | - |
| INSURANCE | - | - | 15,715 | - | - | - | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | 10,155 | - | - | - | 67,229 | - |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | 2,387 | - | - | - |
| PROFESSIONAL FEES | - | - | 10,000 | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | 1,260 | - | - | - | 2,872 | - | - | - | 6,047 | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | - | - | 27,036 | - | - | - | 33,677 | - | 2,387 | - | 88,366 | - |
| | | | | | | | | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | (27,036) | - | - | - | (559) | - | (2,387) | - | (54,726) | - |
| | | | | | | | | | | | | |
| CASH – END OF REPORTING PERIOD | $ - | $ - | 2,713 | $ - | $ - | $ - | 5,859 | $ - | $ - | $ - | 12,174 | $ 769 |
| | | | | | | | | | | | | |
| UST Report (MOR Part 1 Cash Receipts and Disbursements) | | | | | | | | | | | | |
| Cash Balance Beginning of Month [6] | | | $ 102,398 | | | | $ 85,843 | | | | $ 190,096 | |
| Total Receipts (Net of Transfers) | | | - | | | | 21,797 | | | | 31,253 | |
| Total Disbursements (Net of Transfers) | | | 27,036 | | | | 23,523 | | | | 21,137 | |
| Cash Balance End of Month (Net of Transfers) | | | $ 75,362 | | | | $ 84,118 | | | | $ 200,212 | |
| | | | | | | | | | | | | |
| Total Disbursements (Net of Transfers) | | | 27,036 | | | | 23,523 | | | | 21,137 | |
| Disbursements Made by Third Party for the Benefit of the Estate | | | - | | | | - | | | | - | |
| Total Disbursements for Quarterly Fee Calculation | | | $ 27,036 | | | | $ 23,523 | | | | $ 21,137 | |
| | | | | | | | | | | | | |
| Calculation of UST Fees | | | | | | | | | | | | |
| January 2026 Disbursements for Quarterly Fee Calculation | | | 812 | | | | 16,897 | | | | 10,149 | |
| February 2026 Disbursements for Quarterly Fee Calculation | | | 27,036 | | | | 23,523 | | | | 21,137 | |
| Total Disbursements for Quarterly Fee Calculation | | | $ 27,849 | | | | $ 40,419 | | | | $ 31,286 | |
| | | | | | | | | | | | | |
| UST Fee Calculation | | | $ 250 | | | | $ 162 | | | | $ 250 | |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] Wells Fargo account x6558 was closed on January 13, 2026 with a zero balance.

[4] Wells Fargo accounts x9516, x3568, x2011, x9775, x9783, x2060, x3449, and x2086 were closed on December 31, 2025 with a zero balance.

[5] Wells Fargo accounts x5898 and x4943 were closed on February 27, 2026 with a zero balance.

[6] $10,000 of disbursements related to payroll from debtor Sound Vision Care, Inc. were incorrectly marked as transfers to affiliated non-debtors on the January 2026 MOR. As a result, the UST Report beginning cash balance for debtor Sound Vision Care, Inc. was restated from $(1,019,117) to $(1,029,117).

## Attachment - Statement of Cash Receipts and Disbursements

In re Sound Vision Care, Inc., et. al.  
Debtor

Lead Case No. 25-72421 (LAS)  
Reporting Period: February 1 - 28, 2026

| DEBTOR Case No. | SVC of Riverhead, LLC 25-72426 | | | | SVC of Southold, LLC 25-72428 | | | | SVC of Murray Hill, LLC 25-74829 | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x3953) | Wells Fargo DIP (x2060)[4] | Flagstar DIP (x7901) | Flagstar DIP (x6933) | Wells Fargo DIP (x5906) | Wells Fargo DIP (x3449)[4] | Flagstar DIP (x7898) | Flagstar DIP (x6968) | Wells Fargo (x2086)[4] | Wells Fargo (x4976) | Flagstar (x8363) | |
| CASH BEGINNING OF MONTH AS OF JAN. 1, 2026 | $ 2,142 | $ - | $ 74,169 | $ - | $ 80 | $ - | $ 28,080 | $ - | $ - | $ 904 | $ 3,138 | $ 327,441 |
| RECEIPTS | | | | | | | | | | | | |
| GROSS REVENUE | 709 | - | 151,959 | - | - | - | 10,260 | - | - | 233 | 12,453 | 383,437 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | 10,000 | - | - | - | - | - | - | - | - | 179,158 |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | 2,142 | - | - | - | 80 | - | - | - | - | 8,473 |
| TOTAL RECEIPTS | 709 | - | 164,102 | - | - | - | 10,340 | - | - | 233 | 12,453 | 571,068 |
| DISBURSEMENTS | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | 950 | - | - | - | - | - | - | - | - | 185,071 |
| RENT | - | - | - | - | - | - | 8,000 | - | - | - | 6,786 | 42,468 |
| UTILITIES | - | - | 1,151 | - | - | - | 1,009 | - | - | - | 170 | 4,300 |
| PURCHASES OF INVENTORY FOR RESALE | - | - | 4,187 | - | - | - | 93 | - | - | - | 406 | 23,836 |
| INSURANCE | - | - | 6,897 | - | - | - | 417 | - | - | - | - | 23,550 |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | 75,355 |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | 53,017 | - | - | - | 25,687 | - | - | - | 2,000 | 179,158 |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | 5,999 |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | 2,142 | - | - | - | 80 | - | - | - | - | - | - | 8,473 |
| PROFESSIONAL FEES | - | - | 34,000 | - | - | - | - | - | - | - | - | 110,616 |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | 725 |
| ADEQUATE PROTECTION PAYMENT | - | - | 47,280 | - | - | - | - | - | - | - | - | 51,612 |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | 39,102 | - | - | - | 242 | - | - | - | 2,363 | 74,108 |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - | - |
| TOTAL DISBURSEMENTS | 2,142 | - | 186,585 | - | 80 | - | 35,448 | - | - | - | 11,725 | 785,271 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (1,434) | - | (22,483) | - | (80) | - | (25,108) | - | - | 233 | 727 | (214,203) |
| CASH – END OF REPORTING PERIOD | $ 709 | $ - | $ 51,686 | $ - | $ - | $ - | $ 2,972 | $ - | $ - | $ 1,137 | $ 3,866 | $ 113,238 |
| UST Report (MOR Part 1 Cash Receipts and Disbursements) | | | | | | | | | | | | |
| Cash Balance Beginning of Month [6] | | | 760,329 | | | | 135,084 | | | | 14,988 | 341,375 |
| Total Receipts (Net of Transfers) | | | 152,668 | | | | 10,260 | | | | 12,686 | 383,437 |
| Total Disbursements (Net of Transfers) | | | 133,568 | | | | 9,761 | | | | 9,725 | 597,640 |
| Cash Balance End of Month (Net of Transfers) | | | | $ 779,429 | | | | $ 135,583 | | | $ 17,948 | $ 127,172 |
| Total Disbursements (Net of Transfers) | | | 133,568 | | | | 9,761 | | | | 9,725 | 597,640 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | - | | | | - | | | | - | - |
| Total Disbursements for Quarterly Fee Calculation | | | | $ 133,568 | | | | $ 9,761 | | | $ 9,725 | $ 597,640 |
| Calculation of UST Fees | | | | | | | | | | | | |
| January 2026 Disbursements for Quarterly Fee Calculation | | | 111,028 | | | | 7,506 | | | | 11,952 | 445,323 |
| February 2026 Disbursements for Quarterly Fee Calculation | | | 133,568 | | | | 9,761 | | | | 9,725 | 597,640 |
| Total Disbursements for Quarterly Fee Calculation | | | | $ 244,595 | | | | $ 17,268 | | | $ 21,677 | $ 1,042,962 |
| UST Fee Calculation | | | | $ 978 | | | | $ 250 | | | $ 250 | |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] Wells Fargo account x6558 was closed on January 13, 2026 with a zero balance.

[4] Wells Fargo accounts x9516, x3568, x2011, x9775, x9783, x2060, x3449, and x2086 were closed on December 31, 2025 with a zero balance.

[5] Wells Fargo accounts x5898 and x4943 were closed on February 27, 2026 with a zero balance.

[6] $10,000 of disbursements related to payroll from debtor Sound Vision Care, Inc. were incorrectly marked as transfers to affiliated non-debtors on the January 2026 MOR. As a result, the UST Report beginning cash balance for debtor Sound Vision Care, Inc. was restated from $(1,019,117) to $(1,029,117).

**In re** Sound Vision Care, Inc., et. al.
**Debtor**

**Lead Case No.** 23-18523 (SMG)
**Reporting Period:** February 1 - 28, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 02/02/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | $ (1,000.00) |
| 02/03/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 02/03/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (4,000.00) |
| 02/03/2026 | Wire | Flushing Bank | ADEQUATE PROTECTION PAYMENT | x7871 | (4,331.40) |
| 02/04/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 02/04/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (1,204.37) |
| 02/04/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (3,790.95) |
| 02/05/2026 | Wire | BlueSnap | OTHER | x7871 | (240.00) |
| 02/05/2026 | Wire | BlueSnap | OTHER | x7871 | (260.00) |
| 02/05/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 02/05/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (84,853.83) |
| 02/06/2026 | Wire | U.S. Post Office | OTHER | x7871 | (45.00) |
| 02/06/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (5,457.10) |
| 02/09/2026 | Wire | WB Mason Co. | OTHER | x7871 | 24.00 |
| 02/09/2026 | Wire | Decimal, Inc. (Ubiquity) | PAYROLL/BENEFITS & TAXES | x7871 | (3.00) |
| 02/09/2026 | Wire | Dunkin' | OTHER | x7871 | (47.97) |
| 02/09/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (890.69) |
| 02/09/2026 | Wire | SVC of Bensonhurst, LLC | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7871 | (5,500.00) |
| 02/10/2026 | Wire | Internet Matrix | OTHER | x7871 | (208.00) |
| 02/10/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 02/10/2026 | Wire | Bill.com | OTHER | x7871 | (2,572.12) |
| 02/10/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7871 | (4,087.96) |
| 02/11/2026 | Wire | Sound Vision Facility & Home Care, I | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7871 | (498.75) |
| 02/11/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 02/11/2026 | Wire | Professional Eye Care Associates of A | PROFESSIONAL FEES | x7871 | (5,497.02) |
| 02/11/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x1826 | (75.00) |
| 02/11/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (84.64) |
| 02/12/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 02/12/2026 | Wire | Davidoff Hutcher and Citron, LLP | PROFESSIONAL FEES | x7871 | (61,118.61) |
| 02/13/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 02/13/2026 | Wire | ADP Payroll Fees | PAYROLL/BENEFITS & TAXES | x5914 | (249.10) |
| 02/17/2026 | Wire | Progressive | INSURANCE | x7871 | (520.98) |
| 02/17/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 02/18/2026 | Wire | Bill.com | OTHER | x7871 | (8,000.00) |
| 02/19/2026 | Wire | Internet Matrix | OTHER | x7871 | (104.00) |
| 02/19/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (85,067.69) |
| 02/20/2026 | Wire | WB Mason Co. | OTHER | x7871 | (110.83) |
| 02/20/2026 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,328.00) |
| 02/20/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (5,745.45) |
| 02/24/2026 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x7871 | (506.43) |
| 02/24/2026 | Wire | TD Auto Finance | OTHER | x7871 | (1,574.60) |
| 02/27/2026 | Wire | ShelterPoint Life Insurance Company | PAYROLL/BENEFITS & TAXES | x7871 | (526.23) |
| 02/27/2026 | Wire | CPS Merchant Services | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (49.15) |
| **Total** | | | | | **(297,524.87)** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 02/02/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (14,114.47) |
| 02/10/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (20,000.00) |
| 02/13/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (2,452.95) |
| 02/09/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | (10.00) |
| 02/18/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (20,000.00) |
| 02/25/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (334.06) |
| 02/26/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (18,453.15) |
| **Total** | | | | | **(75,364.63)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| 02/02/2026 | Wire | McDonald, Rand and Vollaro CPA's I | PROFESSIONAL FEES | x7944 | (10,000.00) |
| 02/06/2026 | Wire | Utica Mutual Insurance | INSURANCE | x7944 | (15,715.00) |
| 02/09/2026 | 3004 | North Country Carpentry & Restoratic | OTHER | x7944 | (1,260.00) |
| 02/12/2026 | Wire | Long Island Power Authority | UTILITIES | x7944 | (61.27) |
| **Total** | | | | | **(27,036.27)** |

**In re**  Sound Vision Care, Inc., et. al.
    **Debtor**

**Lead Case No.**  23-18523 (SMG)
**Reporting Period:**  February 1 - 28, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Fresh Meadows, LLC** | | | | | |
| 02/02/2026 | Wire | Zocdoc | OTHER | x7936 | (48.00) |
| 02/05/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,500.00) |
| 02/09/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,500.00) |
| 02/11/2026 | Wire | Bill.com | OTHER | x7936 | (290.89) |
| 02/11/2026 | Wire | Federal Realty | RENT | x7936 | (15,339.14) |
| 02/12/2026 | Wire | Con Edison | UTILITIES | x7936 | (380.76) |
| 02/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (500.00) |
| 02/18/2026 | Wire | Verizon | UTILITIES | x7936 | (112.33) |
| 02/18/2026 | Wire | Bill.com | OTHER | x7936 | (1,533.42) |
| 02/26/2026 | 1003 | Supreme Tints | OTHER | x7936 | (300.00) |
| 02/26/2026 | 1004 | Supreme Tints | OTHER | x7936 | (700.00) |
| 02/27/2026 | Wire | Himax Dream Eyewear, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,318.00) |
| **Total** | | | | | **(23,522.54)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 02/02/2026 | Wire | Zocdoc | OTHER | x7928 | (96.00) |
| 02/04/2026 | Wire | Academy Printing Services | OTHER | x7928 | (70.73) |
| 02/04/2026 | Wire | Long Island Power Authority | UTILITIES | x7928 | (339.70) |
| 02/05/2026 | Wire | Verizon | UTILITIES | x7928 | (85.66) |
| 02/06/2026 | Wire | 435-451 Plandome Properties, LLC | RENT | x7928 | (6,145.69) |
| 02/10/2026 | Wire | 435-451 Plandome Properties, LLC | RENT | x7928 | (6,197.44) |
| 02/11/2026 | Wire | Bill.com | OTHER | x7928 | (1,956.67) |
| 02/12/2026 | Wire | Bill.com | OTHER | x7928 | (504.98) |
| 02/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7928 | (1,331.90) |
| 02/18/2026 | Wire | Bill.com | OTHER | x7928 | (3,418.37) |
| 02/27/2026 | Wire | National Grid | UTILITIES | x7928 | (989.95) |
| **Total** | | | | | **(21,137.09)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 02/02/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.00) |
| 02/02/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.30) |
| 02/02/2026 | Wire | Amazon | OTHER | x7901 | (17.39) |
| 02/02/2026 | 1034 | Diane Oliver | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 02/02/2026 | 1027 | Franklin Gualdo Cantillo | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 02/03/2026 | 1023 | Kristin Biggs | PAYROLL/BENEFITS & TAXES | x7901 | (500.00) |
| 02/03/2026 | Wire | Bank of America, N.A. | ADEQUATE PROTECTION PAYMENT | x7901 | (1,822.46) |
| 02/03/2026 | 1052 | Edgar Herrera Marroquin | OTHER | x7901 | (4,500.00) |
| 02/03/2026 | Wire | U.S. Eagle | ADEQUATE PROTECTION PAYMENT | x7901 | (45,457.76) |
| 02/05/2026 | Wire | Bill.com | OTHER | x7901 | (169.62) |
| 02/05/2026 | Wire | Mattituck Environmental | OTHER | x7901 | (488.92) |
| 02/05/2026 | Wire | Bill.com | OTHER | x7901 | (527.44) |
| 02/05/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (2,210.00) |
| 02/05/2026 | Wire | Progressive | INSURANCE | x7901 | (4,729.91) |
| 02/06/2026 | 1020 | Alyssa Baku | PAYROLL/BENEFITS & TAXES | x7901 | (250.00) |
| 02/09/2026 | 1056 | North Country Carpentry & Restoratic | OTHER | x7901 | (4,500.00) |
| 02/09/2026 | 1057 | North Country Carpentry & Restoratic | OTHER | x7901 | (9,631.00) |
| 02/10/2026 | Wire | Amazon | OTHER | x7901 | 6.73 |
| 02/10/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (4,988.75) |
| 02/11/2026 | Wire | Midas Auto Service, LLC | OTHER | x7901 | (286.81) |
| 02/11/2026 | Wire | Bill.com | OTHER | x7901 | (568.68) |
| 02/12/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (7.12) |
| 02/12/2026 | Wire | CBIZ, Inc. | PROFESSIONAL FEES | x7901 | (34,000.00) |
| 02/13/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.00) |
| 02/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (1,977.15) |
| 02/17/2026 | Wire | Optimum | UTILITIES | x7901 | (266.38) |
| 02/18/2026 | Wire | Burger King | OTHER | x7901 | (32.97) |
| 02/18/2026 | 1055 | Angelica Velasquez | OTHER | x7901 | (1,000.00) |
| 02/18/2026 | Wire | Bill.com | OTHER | x7901 | (7,096.17) |
| 02/19/2026 | Wire | Hampton Gyro of Riverhead | OTHER | x7901 | (19.23) |
| 02/20/2026 | Wire | Panera Bread | OTHER | x7901 | (13.68) |
| 02/23/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.00) |
| 02/23/2026 | Wire | Costco Gas | OTHER | x7901 | (40.79) |
| 02/24/2026 | Wire | Progressive | INSURANCE | x7901 | (2,166.97) |
| 02/24/2026 | 1058 | Edgar Herrera Marroquin | OTHER | x7901 | (4,000.00) |
| 02/25/2026 | 1011 | Gonzalo Campos | OTHER | x7901 | (1,200.00) |
| 02/26/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (178.48) |
| 02/26/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (706.46) |
| **Total** | | | | | **(133,567.71)** |

**In re** <u>Sound Vision Care, Inc., et. al.</u>                                          **Lead Case No.** <u>23-18523 (SMG)</u>
        **Debtor**                                                          **Reporting Period:** <u>February 1 - 28, 2026</u>

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Southold, LLC** | | | | | |
| 02/02/2026 | Wire | Optimum | UTILITIES | x7898 | (277.93) |
| 02/05/2026 | Wire | UnitedHealthcare | INSURANCE | x7898 | (417.00) |
| 02/10/2026 | Wire | NFPRA | RENT | x7898 | (4,000.00) |
| 02/11/2026 | Wire | Gala Fresh | OTHER | x7898 | (5.42) |
| 02/11/2026 | Wire | NFPRA | RENT | x7898 | (4,000.00) |
| 02/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7898 | (92.75) |
| 02/18/2026 | Wire | Bill.com | OTHER | x7898 | (236.75) |
| 02/25/2026 | Wire | Long Island Power Authority | UTILITIES | x7898 | (731.30) |
| **Total** | | | | | **(9,761.15)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 02/02/2026 | Wire | Zocdoc | OTHER | x8363 | (960.00) |
| 02/06/2026 | Wire | Mastic Associates, LLC | RENT | x8363 | (6,785.64) |
| 02/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x8363 | (406.48) |
| 02/18/2026 | Wire | Bill.com | OTHER | x8363 | (1,403.22) |
| 02/23/2026 | Wire | Spectrum | UTILITIES | x8363 | (170.00) |
| **Total** | | | | | **(9,725.34)** |
| | | | | | |
| **Total Disbursements** | | | | | **$ (597,639.60)** |
| | | | | | |
| **Transfers** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 02/02/2026 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x7871 | $ 3,863.26 |
| 02/04/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 17,643.67 |
| 02/04/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 8,619.80 |
| 02/04/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,176.95 |
| 02/04/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,708.33 |
| 02/04/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,731.77 |
| 02/04/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 589.50 |
| 02/04/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 427.50 |
| 02/04/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7871 | (11,321.19) |
| 02/02/2026 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | (3,863.26) |
| 02/09/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,450.22 |
| 02/12/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 40,000.00 |
| 02/18/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 30,000.00 |
| 02/18/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 9,354.78 |
| 02/18/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 9,303.34 |
| 02/18/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 5,000.00 |
| 02/18/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,786.70 |
| 02/18/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 3,000.00 |
| 02/18/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 3,000.00 |
| 02/18/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,665.03 |
| 02/18/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,000.00 |
| 02/18/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,991.52 |
| 02/18/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 665.15 |
| 02/18/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 423.75 |
| 02/24/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 5,278.71 |
| 02/25/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,020.04 |
| **Total** | | | | | **146,515.57** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 02/09/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,450.22) |
| 02/24/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (5,278.71) |
| 02/25/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,020.04) |
| **Total** | | | | | **(9,748.97)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| | | | NO TRANSFERS THIS PERIOD | | |
| **Total** | | | | | **-** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 02/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7936 | 11,321.19 |
| 02/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (427.50) |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (423.75) |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (9,303.34) |
| **Total** | | | | | **1,166.60** |

**In re** Sound Vision Care, Inc., et. al.          **Lead Case No.** 23-18523 (SMG)
    **Debtor**          **Reporting Period:** February 1 - 28, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Manhasset, LLC** | | | | | |
| 02/02/2026 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7928 | 2,387.31 |
| 02/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (589.50) |
| 02/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (8,619.80) |
| 02/02/2026 | Withdrawal | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6475 | (2,387.31) |
| 02/12/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (40,000.00) |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (665.15) |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (3,000.00) |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (5,000.00) |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (9,354.78) |
| **Total** | | | | | **(67,229.23)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 02/02/2026 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7901 | 2,142.46 |
| 02/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,708.33) |
| 02/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (17,643.67) |
| 02/02/2026 | Withdrawal | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x3953 | (2,142.46) |
| 02/12/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7901 | 10,000.00 |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,665.03) |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (30,000.00) |
| **Total** | | | | | **(43,017.03)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 02/02/2026 | Deposit | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7898 | 80.00 |
| 02/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (1,731.77) |
| 02/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,176.95) |
| 02/02/2026 | Withdrawal | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5906 | (80.00) |
| 02/12/2026 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (10,000.00) |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (1,991.52) |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (3,000.00) |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,786.70) |
| **Total** | | | | | **(25,686.94)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (2,000.00) |
| **Total** | | | | | **(2,000.00)** |
| | | | | | |
| **Total Transfers** | | | | | **$ (0.00)** |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** February 1 - 28, 2026

| DEBTOR<br>Case No. | Sound Vision Care, Inc.<br>25-72421 | | | | | | SVC of Coram, LLC<br>25-72422 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5914) | (x6558) | (x1826) | (x5070) | (x7871) | (x6917) | (x9594) | (x9516) | (x3568) | (x7952) | (x6925) |
| BALANCE PER BOOKS | $ 1,890 | $ - | $ (150) | $ - | $ 23,039 | $ - | $ (20) | $ - | $ - | $ 6,501 | $ 93 |
| | | | | | | | | | | | |
| BANK BALANCE | 1,890 | - | (150) | - | 23,039 | - | (20) | - | - | 6,501 | 93 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 1,890 | $ - | $ (150) | $ - | $ 23,039 | $ - | $ (20) | $ - | $ - | $ 6,501 | $ 93 |

| DEPOSITS IN TRANSIT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** February 1 - 28, 2026

| DEBTOR<br>Case No. | SVC of East Setauket, LLC<br>25-72423 | | | | SVC of Fresh Meadows, LLC<br>25-72424 | | | | SVC of Manhasset, LLC<br>25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5898) | (x2011) | (x7944) | (x6941) | (x9775) | (x4943) | (x7936) | (x7137) | (x6475) | (x9783) | (x7928) | (x7145) |
| BALANCE PER BOOKS | $ - | $ - | $ 2,713 | $ - | $ - | $ - | $ 5,859 | $ - | $ - | $ - | $ 12,174 | $ 769 |
| | | | | | | | | | | | | |
| BANK BALANCE | - | - | 2,713 | - | - | - | 5,859 | - | - | - | 12,174 | 769 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - | - |
| (-)  OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ - | $ - | $ 2,713 | $ - | $ - | $ - | $ 5,859 | $ - | $ - | $ - | $ 12,174 | $ 769 |

| DEPOSITS IN TRANSIT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** February 1 - 28, 2026

| DEBTOR | SVC of Riverhead, LLC 25-72426 | | | | SVC of Southold, LLC 25-72428 | | | | SVC of Murray Hill, LLC 25-74829 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case No. | (x3953) | (x2060) | (x7901) | (x6933) | (x5906) | (x3449) | (x7898) | (x6968) | (x2086) | (x4976) | (x8363) |
| **BALANCE PER BOOKS** | $ 709 | $ - | $ 51,686 | $ - | $ - | $ - | $ 2,972 | $ - | $ - | $ 1,137 | $ 3,866 |
| | | | | | | | | | | | |
| BANK BALANCE | 709 | - | 51,686 | - | - | - | 2,972 | - | - | 1,137 | 3,866 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - |
| (-)  OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 709 | $ - | $ 51,686 | $ - | $ - | $ - | $ 2,972 | $ - | $ - | $ 1,137 | $ 3,866 |
| | | | | | | | | | | | |
| **DEPOSITS IN TRANSIT** | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Total** | - | - | - | - | - | - | - | - | - | - | - |
| **CHECKS OUTSTANDING** (Check # - Payee) | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Total** | - | - | - | - | - | - | - | - | - | - | - |

**In re** SVC of Coram, LLC

**Case No.** 25-72422 (LAS)
**Reporting Period:** February 1, 2026 - February 28, 2026

| Attachment - Balance Sheet - Cash Basis | | | | |
|---|---|---|---|---|

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| Wells Fargo -3568 | $ - | $ - | $ 5,439 | $ - |
| Wells Fargo -9516 | - | - | - | - |
| Wells Fargo -9594 | (20) | (10) | 11,592 | - |
| Flagstar -6925 | 93 | 93 | - | - |
| Flagstar -7952 | 6,501 | 17,134 | - | - |
| **Total Checking/Savings** | **6,574** | **17,217** | **17,031** | **-** |
| Deposits and Security | - | - | - | 8,750 |
| **Other Current Assets** | | | | |
| AMEX | - | - | 685 | - |
| Fay Servicing | - | - | 23,920 | - |
| Due from Bensonhurst | 12,677 | 12,677 | 6,500 | 6,500 |
| Due from East Setauket | - | 1,198 | 4,198 | 4,198 |
| Due from Elmhurst | 26,500 | 26,500 | 26,500 | 26,500 |
| Due from Facility and Home | 410 | 410 | - | - |
| Due from Fresh Meadows | - | - | 2,000 | 2,000 |
| Due from Gramercy | 8,380 | 8,380 | - | - |
| Due from Murray Hill | 20,024 | 20,024 | 18,024 | 18,024 |
| Due from Port Jefferson | 545 | 545 | 545 | 545 |
| Due from The Hamptons | 945 | 945 | 945 | 945 |
| Due from West Islip | 1,886 | 1,886 | 1,886 | 1,886 |
| Due from Sound Vision Care | 928,857 | 915,822 | 766,725 | - |
| **Total Other Current Assets** | **1,000,224** | **988,387** | **851,927** | **60,597** |
| **Total Current Assets** | **1,006,798** | **1,005,604** | **868,959** | **69,347** |
| **Fixed Assets** | | | | |
| Accumulated Amortization | (3,953) | (3,953) | - | - |
| Aquisition Costs | 33,880 | 33,880 | 33,880 | - |
| **Total Fixed Assets** | **29,927** | **29,927** | **33,880** | **-** |
| **TOTAL ASSETS** | **$ 1,036,725** | **$ 1,035,531** | **$ 902,839** | **$ 69,347** |
| | | | | |
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $ - | $ - | $ - | |
| Due to Debtor Affiliates - Pending Allocation | 19,558 | 17,503 | - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | **19,558** | **17,503** | **-** | **-** |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | 256,700 | 256,700 | 256,700 | 1,430,434 |
| Priority Debt | - | - | - | |
| Unsecured Debt | 14,599 | 14,599 | 49,731 | 306,431 |
| Inter-Company Unsecured Debt | 1,287,042 | 1,287,042 | 1,291,432 | 1,291,432 |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | **1,558,341** | **1,558,341** | **1,597,864** | **3,028,298** |

In re SVC of Coram, LLC

Case No. 25-72422 (LAS)

Reporting Period: February 1, 2026 - February 28, 2026

### Attachment - Balance Sheet - Cash Basis

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | (677,488) | (677,488) | (695,025) | |
| Retained Earnings - Post-Petition | 136,314 | 137,174 | - | |
| **Total Equity** | (541,174) | (540,313) | (695,025) | |
| **TOTAL LIABILITIES & EQUITY** | $ 1,036,725 | $ 1,035,531 | $ 902,839 | |

[1] The Debtors filed Chapter 11 on June 23, 2025.

[2] Certain prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report. The Debtors have certain shared assets, liabilities, and expenses. As of the date of this filing some liabilities have not yet been allocated (e.g. Credit Card Liabilities).

[3] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re** SVC of Coram, LLC

**Case No.** 25-72422 (LAS)

**Reporting Period:** February 1, 2026 - February 28, 2026

---

**Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis[1]**

| | Feb 1 - Feb 28, 2026 | Jan 1 - Jan 31, 2026 | Cumulative - Filing to Date |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Gross Receipts | $ 79,393 | $ 79,377 | $ 695,040 |
| **Total Income** | **79,393** | **79,377** | **695,040** |
| **Cost of Goods Sold** | | | |
| Purchases | - | - | 100 |
| **Total COGS** | **-** | **-** | **100** |
| **Gross Profit** | **79,393** | **79,377** | **694,940** |
| **Expense** | | | |
| Accounting | 1,008 | 969 | 9,928 |
| Bank & PayPlus Fees | 504 | 371 | 2,876 |
| Credit Card Fees | - | - | 744 |
| Dues & Subscriptions | - | - | 1,263 |
| Insurance Expense | 2,245 | - | 4,152 |
| Outside Services | - | - | 1,250 |
| Merchant Service Fees | - | - | 411 |
| Professional Fees | - | - | (45,902) |
| Software Expense | 1,143 | 145 | 2,431 |
| UST Fees | - | 926 | 2,234 |
| **Utilities** | | | |
| Utilities - Cable & Internet | - | - | 562 |
| Utilities - Electric | - | - | 120 |
| **Total Utilities** | **-** | **-** | **682** |
| **Total Expense** | **4,899** | **2,410** | **(19,932)** |
| | | | |
| **Net Operating Income** | **74,494** | **76,967** | **714,871** |
| | | | |
| **Other Expense / (Income)** | | | |
| Casualty Loss / Recoveries[2] | - | - | 49,000 |
| Royalty Payment | 75,355 | 57,979 | 529,558 |
| **Net Other Expense / (Income)** | **75,355** | **57,979** | **578,558** |
| **Net Income** | $ (861) | $ 18,989 | $ 136,314 |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[2] The Debtors were victims of fraud on September 17, 2025. As of the date of this report, the total casualty losses are approximately $210,000. The Debtors and their professionals are actively working on this matter and expect to make additional recoveries, including seeking reimbursement through the Debtors' insurance policies.



                                              Statement Period
                                              From February  01, 2026
                                              To   February  28, 2026
                                              Page     1 of     2

                                              PRIVATE CLIENT GROUP 722
                                              1C QUAKER RIDGE ROAD
                                              NEW ROCHELLE, NY 10804


        SVC OF CORAM, LLC                          8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72422 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                        See Back for Important Information


                                              Primary Account: ▮▮▮▮6925         0

         EFFECTIVE 3/1/2026, THE FEE FOR PROCESSING A LEGAL ACTION WILL BE UPDATED
         FROM 175 DOLLARS TO 100 DOLLARS PER LEGAL DOCUMENT.

Relationship Summary                          Opening Bal.            Closing Bal.

BANK DEPOSIT ACCOUNTS
▮▮▮▮6925     BANKRUPTCY CHECKING                     93.08                  93.08

             RELATIONSHIP TOTAL                                            93.08



                                        Statement Period
                                        From February  01, 2026
                                        To   February  28, 2026
                                        Page     2 of     2

                                        PRIVATE CLIENT GROUP 722
                                        1C QUAKER RIDGE ROAD
                                        NEW ROCHELLE, NY 10804


          SVC OF CORAM, LLC                      8-722
          DEBTOR IN POSSESSION
          CASE # 8 25 72422 LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                    See Back for Important Information


                                    Primary Account:      6925          0


BANKRUPTCY CHECKING              6925



Summary

 Previous Balance as of February  01, 2026                          93.08

 There was no deposit activity during this statement period

 Ending Balance as of    February  28, 2026                         93.08



                                        Statement Period
                                        From February  01, 2026
                                        To   February  28, 2026
                                        Page     1 of    15

                                        PRIVATE CLIENT GROUP 722
                                        1C QUAKER RIDGE ROAD
                                        NEW ROCHELLE, NY 10804


         SVC OF CORAM, LLC                          8-722
         DEBTOR IN POSSESSION
         CASE # 8 25 72422 LAS
         1224 OSTRANDER AVE
         RIVERHEAD NY  11901                    See Back for Important Information


                                        Primary Account: ███████7952          0

          EFFECTIVE 3/1/2026, THE FEE FOR PROCESSING A LEGAL ACTION WILL BE UPDATED
          FROM 175 DOLLARS TO 100 DOLLARS PER LEGAL DOCUMENT.

Relationship Summary                              Opening Bal.          Closing Bal.

BANK DEPOSIT ACCOUNTS
     ███████7952    BANKRUPTCY CHECKING              17,133.94             6,500.99

                    RELATIONSHIP TOTAL                                    6,500.99



                                                    PRIVATE CLIENT GROUP 722
                                                    1C QUAKER RIDGE ROAD
                                                    NEW ROCHELLE, NY 10804


            SVC OF CORAM, LLC                       8-722
            DEBTOR IN POSSESSION
            CASE # 8 25 72422 LAS
            1224 OSTRANDER AVE
            RIVERHEAD NY  11901                      See Back for Important Information


                                          Primary Account:      7952          0


BANKRUPTCY CHECKING                    7952



Summary

 Previous Balance as of February  01, 2026                                    17,133.94
      103 Credits                                                             74,964.43
       11 Debits                                                              85,597.38
 Ending Balance as of   February  28, 2026                                     6,500.99


Deposits and Other Credits
 Feb 02  ACH DEPOSIT            ck/ref no.    7571152                              29.86
         UHC COMMUNITY PL    HCCLAIMPMT    814557727
         TRN*1*26028B1001104339*1061172891*0000NYU01\
         TRN*1*26028B1001104339*1061172891*0000NYU01\
         SVC OF CORAM
 Feb 02  ACH DEPOSIT            ck/ref no.    7700715                              47.66
         CENTERS PLAN FOR    HCCLAIMPMT
         TRN*1*578083*1453956774\
         TRN*1*578083*1453956774\
         SVC OF CORAM LLC
 Feb 02  ACH DEPOSIT            ck/ref no.    7506060                             133.80
         NGS, INC.          HCCLAIMPMT    1619411972
         TRN*1*815924278*1351840597~
         TRN*1*815924278*1351840597~
         SVC OF CORAM LLC
 Feb 02  REMOTE CAPTURE                                                          146.25
 Feb 02  ACH DEPOSIT            ck/ref no.    7688004                           1,498.00
         FDMS-SETTLEMENT     DEPOSIT       376291496994
 Feb 02  ACH DEPOSIT            ck/ref no.    7678559                           2,530.79
         DAVIS VISION       HCCLAIMPMT    091000014790853
         TRN*1*41500642*1113051991*IPIXCHCKIP~
         TRN*1*41500642*1113051991*IPIXCHCKIP~
         SOUND VISION CARE INC.



                                        PRIVATE CLIENT GROUP 722
                                        1C QUAKER RIDGE ROAD
                                        NEW ROCHELLE, NY 10804


        SVC OF CORAM, LLC                        8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72422 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                      See Back for Important Information


                                        Primary Account: ████7952          0

Feb 02  ACH DEPOSIT          ck/ref no.    7675751                        2,766.20
        HF MCD-EM IPA NY    1011921116    2027933341
        RMR*IK*10119210152027933341\
        RMR*IK*10119210152027933341\
        SVC OF CORAM LLC
Feb 03  ACH DEPOSIT          ck/ref no.    7889266                           22.61
        PNC-ECHO           HCCLAIMPMT     814557727
        TRN*1*1229141650*1341858379\
        TRN*1*1229141650*1341858379\
        SVC OF CORAM LLC
Feb 03  ACH DEPOSIT          ck/ref no.    7617393                           49.41
        AETNA AS01         HCCLAIMPMT     1619411972
        TRN*1*826029000304152*1066033492\
        TRN*1*826029000304152*1066033492\
        SVC OF CORAM
Feb 03  ACH DEPOSIT          ck/ref no.    7625159                          248.52
        NGS, INC.          HCCLAIMPMT     1619411972
        TRN*1*815932064*1351840597~
        TRN*1*815932064*1351840597~
        SVC OF CORAM LLC
Feb 03  ACH DEPOSIT          ck/ref no.    7866655                          328.00
        FDMS-SETTLEMENT     DEPOSIT        376291496994
Feb 04  ACH DEPOSIT          ck/ref no.    7942955                           28.07
        AARP SUPPLEMENTA    HCCLAIMPMT     814557727
        TRN*1*11388776871*1362739571*000036273\
        TRN*1*11388776871*1362739571*000036273\
        SVC OF CORAM
Feb 04  ACH DEPOSIT          ck/ref no.    8070154                           42.00
        FAA HUMANA MCR     1011978936    2028006273
        RMR*IK*10119788352028006273\
        RMR*IK*10119788352028006273\
        SVC OF CORAM LLC
Feb 04  ACH DEPOSIT          ck/ref no.    8070217                           71.00
        EYEMED VISION      1011978532    2028006272
        RMR*IK*10119784312028006272\
        RMR*IK*10119784312028006272\
        SVC OF CORAM LLC



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                         See Back for Important Information

Primary Account: ▮▮▮▮7952          0

| | | | |
|---|---|---|---|
| Feb 04 | ACH DEPOSIT | ck/ref no.    7943148 | 235.27 |
| | UNITEDHEALTHCARE   HCCLAIMPMT    814557727 | | |
| | TRN*1*W349484228*1411289245*000087726\ | | |
| | TRN*1*W349484228*1411289245*000087726\ | | |
| | SVC OF CORAM | | |
| Feb 04 | ACH DEPOSIT | ck/ref no.    7990681 | 820.00 |
| | FDMS-SETTLEMENT    DEPOSIT     376291496994 | | |
| Feb 04 | ACH DEPOSIT | ck/ref no.    7979570 | 1,588.07 |
| | DAVIS VISION      HCCLAIMPMT    091000015212433 | | |
| | TRN*1*41551166*1113051991*IPIXCHCKIP~ | | |
| | TRN*1*41551166*1113051991*IPIXCHCKIP~ | | |
| | SOUND VISION CARE INC. | | |
| Feb 05 | ACH DEPOSIT | ck/ref no.    8133841 | 39.39 |
| | PNC-ECHO          HCCLAIMPMT    814557727 | | |
| | TRN*1*1229613280*1341858379\ | | |
| | TRN*1*1229613280*1341858379\ | | |
| | SVC OF CORAM LLC | | |
| Feb 05 | ACH DEPOSIT | ck/ref no.    8094174 | 90.22 |
| | NYS DOH           HCCLAIMPMT    06143966 | | |
| | TRN*1*021300075874257*1141797357~ | | |
| | TRN*1*021300075874257*1141797357~ | | |
| | SVC OF CORAM LLC | | |
| Feb 05 | ACH DEPOSIT | ck/ref no.    8133843 | 149.72 |
| | PNC-ECHO          HCCLAIMPMT    814557727 | | |
| | TRN*1*1229613282*1341858379\ | | |
| | TRN*1*1229613282*1341858379\ | | |
| | SVC OF CORAM LLC | | |
| Feb 05 | ACH DEPOSIT | ck/ref no.    8133842 | 177.29 |
| | PNC-ECHO          HCCLAIMPMT    814557727 | | |
| | TRN*1*1229613281*1341858379\ | | |
| | TRN*1*1229613281*1341858379\ | | |
| | SVC OF CORAM LLC | | |
| Feb 05 | ACH DEPOSIT | ck/ref no.    7923975 | 190.90 |
| | AETNA AS01        HCCLAIMPMT    1619411972 | | |
| | TRN*1*882603101038211*1066033492\ | | |
| | TRN*1*882603101038211*1066033492\ | | |
| | SVC OF CORAM | | |



                                             Statement Period
                                             From February  01, 2026
                                             To   February  28, 2026
                                             Page     5 of    15

                                             PRIVATE CLIENT GROUP 722
                                             1C QUAKER RIDGE ROAD
                                             NEW ROCHELLE, NY 10804


           SVC OF CORAM, LLC                      8-722
           DEBTOR IN POSSESSION
           CASE # 8 25 72422 LAS
           1224 OSTRANDER AVE
           RIVERHEAD NY  11901                     See Back for Important Information


                                        Primary Account: ▮▮▮▮▮7952          0

```
Feb 05  ACH DEPOSIT          ck/ref no.    8048338                            217.57
        HUMANA AHPNY       HCCLAIMPMT     95167106
        TRN*1*178089268260203*2262800286\
        TRN*1*178089268260203*2262800286\
        SVC OF CORAM LLC
Feb 05  ACH DEPOSIT          ck/ref no.    8133844                            356.02
        PNC-ECHO           HCCLAIMPMT     814557727
        TRN*1*1229613283*1341858379\
        TRN*1*1229613283*1341858379\
        SVC OF CORAM LLC
Feb 05  ACH DEPOSIT          ck/ref no.    7931021                          1,098.59
        NGS, INC.          HCCLAIMPMT     1619411972
        TRN*1*815945085*1351840597~
        TRN*1*815945085*1351840597~
        SVC OF CORAM LLC
Feb 05  ACH DEPOSIT          ck/ref no.    8119827                          1,329.15
        FDMS-SETTLEMENT    DEPOSIT        376291496994
Feb 05  ACH DEPOSIT          ck/ref no.    8166744                          1,857.38
        HNB - ECHO         HCCLAIMPMT     814557727
        TRN*1*1229025246*1341858379\
        TRN*1*1229025246*1341858379\
        SVC OF CORAM LLC
Feb 06  ACH DEPOSIT          ck/ref no.    8239792                             61.62
        DAVIS VISION       HCCLAIMPMT     091000015753326
        TRN*1*41604682*1113051991*1832564~
        TRN*1*41604682*1113051991*1832564~
        SOUND VISION CARE INC.
Feb 06  ACH DEPOSIT          ck/ref no.    8054145                            846.91
        NGS, INC.          HCCLAIMPMT     1619411972
        TRN*1*815953124*1351840597~
        TRN*1*815953124*1351840597~
        SVC OF CORAM LLC
Feb 06  ACH DEPOSIT          ck/ref no.    8253147                            992.73
        FDMS-SETTLEMENT    DEPOSIT        376291496994
Feb 06  ACH DEPOSIT          ck/ref no.    8249234                          3,820.00
        HF MCD-EM IPA NY   1011991729     2028012428
        RMR*IK*10119916282028012428\
        RMR*IK*10119916282028012428\
        SVC OF CORAM LLC
```



                                                  Statement Period
                                                  From February  01, 2026
                                                  To   February  28, 2026
                                                  Page     6 of    15

                                            PRIVATE CLIENT GROUP 722
                                            1C QUAKER RIDGE ROAD
                                            NEW ROCHELLE, NY 10804


        SVC OF CORAM, LLC                        8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72422 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                      See Back for Important Information


                                       Primary Account: ████7952          0

Feb 09  ACH DEPOSIT           ck/ref no.    8239105                              23.67
        UHC COMMUNITY PL    HCCLAIMPMT     814557727
        TRN*1*26036B1000583220*1061172891*0000NYU01\
        TRN*1*26036B1000583220*1061172891*0000NYU01\
        SVC OF CORAM
Feb 09  ACH DEPOSIT           ck/ref no.    8431284                             221.65
        AMERICAN PROGRES    HCCLAIMPMT
        TRN*1*1003528621*1131851754\
        TRN*1*1003528621*1131851754\
        SVC OF CORAM LLC
Feb 09  ACH DEPOSIT           ck/ref no.    8383715                             356.00
        FDMS-SETTLEMENT     DEPOSIT        376291496994
Feb 09  ACH DEPOSIT           ck/ref no.    8372183                           2,982.63
        DAVIS VISION        HCCLAIMPMT     091000015835096
        TRN*1*41627639*1113051991*IPIXCHCKIP~
        TRN*1*41627639*1113051991*IPIXCHCKIP~
        SOUND VISION CARE INC.
Feb 10  ACH DEPOSIT           ck/ref no.    8561625                             334.12
        HNB - ECHO          HCCLAIMPMT     814557727
        TRN*1*1229629352*1341858379\
        TRN*1*1229629352*1341858379\
        SVC OF CORAM LLC
Feb 10  ACH DEPOSIT           ck/ref no.    8517318                             400.00
        FDMS-SETTLEMENT     DEPOSIT        376291496994
Feb 10  ACH DEPOSIT           ck/ref no.    8312662                             511.88
        NGS, INC.           HCCLAIMPMT     1619411972
        TRN*1*815966926*1351840597~
        TRN*1*815966926*1351840597~
        SVC OF CORAM LLC
Feb 10  ACH DEPOSIT           ck/ref no.    8305121                             671.67
        AETNA AS01          HCCLAIMPMT     1619411972
        TRN*1*826036000022702*1066033492\
        TRN*1*826036000022702*1066033492\
        SVC OF CORAM
Feb 11  ACH DEPOSIT           ck/ref no.    8620279                             265.38
        CIGNA EDGE TRANS    HCCLAIMPMT     601300890846
        TRN*1*601300890846*1591031071~
        TRN*1*601300890846*1591031071~
        SVC OF CORAM LLC



                                    Statement Period
                                    From February  01, 2026
                                    To   February  28, 2026
                                    Page     7 of    15

                                    PRIVATE CLIENT GROUP 722
                                    1C QUAKER RIDGE ROAD
                                    NEW ROCHELLE, NY 10804


          SVC OF CORAM, LLC                    8-722
          DEBTOR IN POSSESSION
          CASE # 8 25 72422 LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                        See Back for Important Information


                                         Primary Account: ▮▮▮▮7952          0

Feb 11  ACH DEPOSIT         ck/ref no.   8633367                            333.00
        FDMS-SETTLEMENT    DEPOSIT       376291496994
Feb 11  ACH DEPOSIT         ck/ref no.   8453500                            696.12
        NGS, INC.          HCCLAIMPMT    1619411972
        TRN*1*815974358*1351840597~
        TRN*1*815974358*1351840597~
        SVC OF CORAM LLC
Feb 11  ACH DEPOSIT         ck/ref no.   8452010                          1,075.90
        AETNA AS01         HCCLAIMPMT    1619411972
        TRN*1*882603601011585*1066033492\
        TRN*1*882603601011585*1066033492\
        SVC OF CORAM
Feb 11  ACH DEPOSIT         ck/ref no.   8599857                          3,214.46
        UNITEDHEALTHCARE   HCCLAIMPMT    814557727
        TRN*1*W350180272*1411289245*000087726\
        TRN*1*W350180272*1411289245*000087726\
        SVC OF CORAM
Feb 12  ACH DEPOSIT         ck/ref no.   8712730                              7.68
        NYS DOH            HCCLAIMPMT    06143966
        TRN*1*021300075893237*1141797357~
        TRN*1*021300075893237*1141797357~
        SVC OF CORAM LLC
Feb 12  ACH DEPOSIT         ck/ref no.   8707353                             27.96
        AARP SUPPLEMENTA   HCCLAIMPMT    814557727
        TRN*1*11393188573*1362739571*000036273\
        TRN*1*11393188573*1362739571*000036273\
        SVC OF CORAM
Feb 12  ACH DEPOSIT         ck/ref no.   8673078                            150.08
        HUMANA AHPNY       HCCLAIMPMT    95705791
        TRN*1*178648594260210*2262800286\
        TRN*1*178648594260210*2262800286\
        SVC OF CORAM LLC
Feb 12  ACH DEPOSIT         ck/ref no.   8764554                            222.73
        PNC-ECHO           HCCLAIMPMT    814557727
        TRN*1*1230601775*1341858379\
        TRN*1*1230601775*1341858379\
        SVC OF CORAM LLC



```
                                          Statement Period
                                          From February  01, 2026
                                          To   February  28, 2026
                                          Page     8 of    15

                                          PRIVATE CLIENT GROUP 722
                                          1C QUAKER RIDGE ROAD
                                          NEW ROCHELLE, NY 10804



        SVC OF CORAM, LLC                      8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72422 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                   See Back for Important Information



                                          Primary Account: ███████7952         0

Feb 12  ACH DEPOSIT          ck/ref no.    8764553                       271.73
        PNC-ECHO          HCCLAIMPMT    814557727
        TRN*1*1230601774*1341858379\
        TRN*1*1230601774*1341858379\
        SVC OF CORAM LLC
Feb 12  REMOTE CAPTURE                                                   421.22
Feb 12  ACH DEPOSIT          ck/ref no.    8733576                       717.52
        FDMS-SETTLEMENT    DEPOSIT      376291496994
Feb 13  ACH DEPOSIT          ck/ref no.    8920801                        56.45
        FSL ADMIN FAA     1012086422    2028113216
        RMR*IK*10120863212028113216\
        RMR*IK*10120863212028113216\
        SVC OF CORAM LLC
Feb 13  ACH DEPOSIT          ck/ref no.    8881686                       194.20
        HF MCR-EM IPA NY    1012072821   2028091172
        RMR*IK*10120727202028091172\
        RMR*IK*10120727202028091172\
        SVC OF CORAM LLC
Feb 13  ACH DEPOSIT          ck/ref no.    8842519                       275.00
        FDMS-SETTLEMENT    DEPOSIT      376291496994
Feb 13  ACH DEPOSIT          ck/ref no.    8881667                     5,069.80
        HF MCD-EM IPA NY    1012072619   2028091175
        RMR*IK*10120725182028091175\
        RMR*IK*10120725182028091175\
        SVC OF CORAM LLC
Feb 17  ACH DEPOSIT          ck/ref no.    8934120                        81.25
        DAVIS VISION      HCCLAIMPMT    091000017377708
        TRN*1*41757233*1113051991*EEEXCHCKEX~
        TRN*1*41757233*1113051991*EEEXCHCKEX~
        SOUND VISION CARE INC.
Feb 17  ACH DEPOSIT          ck/ref no.    9002705                       229.19
        AMERICAN PROGRES    HCCLAIMPMT
        TRN*1*1003538341*1131851754\
        TRN*1*1003538341*1131851754\
        SVC OF CORAM LLC
Feb 17  ACH DEPOSIT          ck/ref no.    8942809                     1,126.00
        FDMS-SETTLEMENT    DEPOSIT      376291496994
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                        8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                            See Back for Important Information


Primary Account: ███████7952          0

```
Feb 17  ACH DEPOSIT          ck/ref no.    8934127                        2,990.85
        DAVIS VISION       HCCLAIMPMT      091000017380276
        TRN*1*41759887*1113051991*IPIXCHCKIP~
        TRN*1*41759887*1113051991*IPIXCHCKIP~
        SOUND VISION CARE INC.
Feb 17  ACH DEPOSIT          ck/ref no.    8783337                        3,249.11
        NGS, INC.          HCCLAIMPMT      1619411972
        TRN*1*815994592*1351840597~
        TRN*1*815994592*1351840597~
        SVC OF CORAM LLC
Feb 18  ACH DEPOSIT          ck/ref no.    9100348                           25.00
        FDMS-SETTLEMENT    DEPOSIT         376291496994
Feb 18  ACH DEPOSIT          ck/ref no.    8885133                           55.71
        AETNA AS01         HCCLAIMPMT      1619411972
        TRN*1*826043000172733*1066033492\
        TRN*1*826043000172733*1066033492\
        SVC OF CORAM
Feb 18  ACH DEPOSIT          ck/ref no.    9087662                           68.86
        DAVIS VISION       HCCLAIMPMT      091000017600155
        TRN*1*41787464*1113051991*1832564~
        TRN*1*41787464*1113051991*1832564~
        SOUND VISION CARE INC.
Feb 18  ACH DEPOSIT          ck/ref no.    9100287                          295.00
        FDMS-SETTLEMENT    DEPOSIT         376291496994
Feb 18  ACH DEPOSIT          ck/ref no.    9087697                        2,563.04
        DAVIS VISION       HCCLAIMPMT      091000017606010
        TRN*1*41793999*1113051991*IPIXCHCKIP~
        TRN*1*41793999*1113051991*IPIXCHCKIP~
        SOUND VISION CARE INC.
Feb 19  ACH DEPOSIT          ck/ref no.    9246826                          109.44
        PNC-ECHO           HCCLAIMPMT      814557727
        TRN*1*1231544873*1341858379\
        TRN*1*1231544873*1341858379\
        SVC OF CORAM LLC
Feb 19  ACH DEPOSIT          ck/ref no.    9246824                          183.01
        PNC-ECHO           HCCLAIMPMT      814557727
        TRN*1*1231544871*1341858379\
        TRN*1*1231544871*1341858379\
        SVC OF CORAM LLC
```



                                           Statement Period
                                           From February  01, 2026
                                           To   February  28, 2026
                                           Page    10 of    15

                                           PRIVATE CLIENT GROUP 722
                                           1C QUAKER RIDGE ROAD
                                           NEW ROCHELLE, NY 10804


        SVC OF CORAM, LLC                        8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72422 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                      See Back for Important Information


                                           Primary Account: ███████7952          0

Feb 19  ACH DEPOSIT          ck/ref no.    9246825                              226.58
        PNC-ECHO          HCCLAIMPMT       814557727
        TRN*1*1231544872*1341858379\
        TRN*1*1231544872*1341858379\
        SVC OF CORAM LLC
Feb 19  ACH DEPOSIT          ck/ref no.    9030057                              369.38
        AETNA AS01        HCCLAIMPMT       1619411972
        TRN*1*882604401027121*1066033492\
        TRN*1*882604401027121*1066033492\
        SVC OF CORAM
Feb 19  ACH DEPOSIT          ck/ref no.    9030043                              613.94
        AETNA AS01        HCCLAIMPMT       1619411972
        TRN*1*882604501015940*1066033492\
        TRN*1*882604501015940*1066033492\
        SVC OF CORAM
Feb 19  ACH DEPOSIT          ck/ref no.    9228855                              670.43
        NYS DOH           HCCLAIMPMT       06143966
        TRN*1*021300075912481*1141797357~
        TRN*1*021300075912481*1141797357~
        SVC OF CORAM LLC
Feb 19  ACH DEPOSIT          ck/ref no.    9208162                              816.25
        UNITEDHEALTHCARE    HCCLAIMPMT     814557727
        TRN*1*W350874752*1411289245*000087726\
        TRN*1*W350874752*1411289245*000087726\
        SVC OF CORAM
Feb 19  ACH DEPOSIT          ck/ref no.    9032637                            1,120.90
        NGS, INC.         HCCLAIMPMT       1619411972
        TRN*1*816011357*1351840597~
        TRN*1*816011357*1351840597~
        SVC OF CORAM LLC
Feb 19  ACH DEPOSIT          ck/ref no.    9221179                            1,298.00
        FDMS-SETTLEMENT     DEPOSIT        376291496994
Feb 20  ACH DEPOSIT          ck/ref no.    9213899                              693.17
        CIGNA             HCCLAIMPMT       814557727
        TRN*1*260217090008706*1591031071\
        TRN*1*260217090008706*1591031071\
        /SVC OF CORAM LLC



                                                    PRIVATE CLIENT GROUP 722
                                                    1C QUAKER RIDGE ROAD
                                                    NEW ROCHELLE, NY 10804


            SVC OF CORAM, LLC                    8-722
            DEBTOR IN POSSESSION
            CASE # 8 25 72422 LAS
            1224 OSTRANDER AVE
            RIVERHEAD NY  11901                      See Back for Important Information


                                          Primary Account:      7952          0

Feb 20  ACH DEPOSIT           ck/ref no.    9267167                              829.62
        HUMANA AHPNY       HCCLAIMPMT    96237090
        TRN*1*179145240260218*2262800286\
        TRN*1*179145240260218*2262800286\
        SVC OF CORAM LLC
Feb 20  ACH DEPOSIT           ck/ref no.    9365219                            1,048.84
        HNB - ECHO         HCCLAIMPMT    814557727
        TRN*1*1231015105*1341858379\
        TRN*1*1231015105*1341858379\
        SVC OF CORAM LLC
Feb 20  ACH DEPOSIT           ck/ref no.    9327100                            1,763.50
        FDMS-SETTLEMENT    DEPOSIT       376291496994
Feb 23  ACH DEPOSIT           ck/ref no.    9415571                                7.00
        DAVIS VISION       HCCLAIMPMT    091000017906191
        TRN*1*41896336*1113051991*IPIXCHCKIP~
        TRN*1*41896336*1113051991*IPIXCHCKIP~
        SOUND VISION CARE INC.
Feb 23  ACH DEPOSIT           ck/ref no.    9414839                               27.00
        FAA HUMANA MCR     1012148623    2028165735
        RMR*IK*10121485222028165735\
        RMR*IK*10121485222028165735\
        SVC OF CORAM LLC
Feb 23  ACH DEPOSIT           ck/ref no.    9414583                               64.00
        HF MCR-EM IPA NY   1012146924    2028156344
        RMR*IK*10121468232028156344\
        RMR*IK*10121468232028156344\
        SVC OF CORAM LLC
Feb 23  ACH DEPOSIT           ck/ref no.    9415546                              122.88
        DAVIS VISION       HCCLAIMPMT    091000017907001
        TRN*1*41897219*1113051991*MXMXCHCKMX~
        TRN*1*41897219*1113051991*MXMXCHCKMX~
        SOUND VISION CARE INC.
Feb 23  ACH DEPOSIT           ck/ref no.    9412720                              137.80
        CIGNA EDGE TRANS   HCCLAIMPMT    603100858100
        TRN*1*603100858100*1591031071~
        TRN*1*603100858100*1591031071~
        SVC OF CORAM LLC



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                      See Back for Important Information

Primary Account: ▇▇▇▇7952          0

| Date | Description | | | Amount |
|---|---|---|---|---|
| Feb 23 | ACH DEPOSIT | ck/ref no. | 9414651 | 163.72 |
| | EM IPA NY | 1012148421 | 2028165734 | |
| | RMR*IK*10121483202028165734\ | | | |
| | RMR*IK*10121483202028165734\ | | | |
| | SVC OF CORAM LLC | | | |
| Feb 23 | ACH DEPOSIT | ck/ref no. | 9289207 | 1,430.19 |
| | NGS, INC. | HCCLAIMPMT | 1619411972 | |
| | TRN*1*816027068*1351840597~ | | | |
| | TRN*1*816027068*1351840597~ | | | |
| | SVC OF CORAM LLC | | | |
| Feb 23 | ACH DEPOSIT | ck/ref no. | 9414603 | 1,540.20 |
| | HF MCD-EM IPA NY | 1012147117 | 2028156345 | |
| | RMR*IK*10121470162028156345\ | | | |
| | RMR*IK*10121470162028156345\ | | | |
| | SVC OF CORAM LLC | | | |
| Feb 23 | ACH DEPOSIT | ck/ref no. | 9425707 | 1,581.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291496994 | |
| Feb 24 | ACH DEPOSIT | ck/ref no. | 9579938 | 156.65 |
| | HNB - ECHO | HCCLAIMPMT | 814557727 | |
| | TRN*1*1231580779*1341858379\ | | | |
| | TRN*1*1231580779*1341858379\ | | | |
| | SVC OF CORAM LLC | | | |
| Feb 24 | ACH DEPOSIT | ck/ref no. | 9599713 | 486.75 |
| | AMERICAN PROGRES | HCCLAIMPMT | | |
| | TRN*1*1003549776*1131851754\ | | | |
| | TRN*1*1003549776*1131851754\ | | | |
| | SVC OF CORAM LLC | | | |
| Feb 24 | ACH DEPOSIT | ck/ref no. | 9579973 | 994.75 |
| | HNB - ECHO | HCCLAIMPMT | 814557727 | |
| | TRN*1*1231580371*1341858379\ | | | |
| | TRN*1*1231580371*1341858379\ | | | |
| | SVC OF CORAM LLC | | | |
| Feb 25 | ACH DEPOSIT | ck/ref no. | 9618476 | 1,010.58 |
| | UNITEDHEALTHCARE | HCCLAIMPMT | 814557727 | |
| | TRN*1*W351577757*1411289245*000087726\ | | | |
| | TRN*1*W351577757*1411289245*000087726\ | | | |
| | SVC OF CORAM | | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                           8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account: ████7952          0

```
Feb 26  ACH DEPOSIT           ck/ref no.    9743898                        30.00
        EM IPA NY          1012217923    2028234561
        RMR*IK*10122178222028234561\
        RMR*IK*10122178222028234561\
        SVC OF CORAM LLC
Feb 26  ACH DEPOSIT           ck/ref no.    9725255                        37.39
        AARP SUPPLEMENTA   HCCLAIMPMT     814557727
        TRN*1*11400491899*1362739571*000036273\
        TRN*1*11400491899*1362739571*000036273\
        SVC OF CORAM
Feb 26  ACH DEPOSIT           ck/ref no.    9784658                       123.17
        PNC-ECHO           HCCLAIMPMT     814557727
        TRN*1*1232618776*1341858379\
        TRN*1*1232618776*1341858379\
        SVC OF CORAM LLC
Feb 26  ACH DEPOSIT           ck/ref no.    9784657                       160.76
        PNC-ECHO           HCCLAIMPMT     814557727
        TRN*1*1232618775*1341858379\
        TRN*1*1232618775*1341858379\
        SVC OF CORAM LLC
Feb 26  ACH DEPOSIT           ck/ref no.    9589260                       377.93
        AETNA AS01         HCCLAIMPMT     1619411972
        TRN*1*882605201028253*1066033492\
        TRN*1*882605201028253*1066033492\
        SVC OF CORAM
Feb 26  ACH DEPOSIT           ck/ref no.    9590454                       551.17
        NGS, INC.          HCCLAIMPMT     1619411972
        TRN*1*816049411*1351840597~
        TRN*1*816049411*1351840597~
        SVC OF CORAM LLC
Feb 26  ACH DEPOSIT           ck/ref no.    9730944                       572.73
        NYS DOH            HCCLAIMPMT     06143966
        TRN*1*021300075932804*1141797357~
        TRN*1*021300075932804*1141797357~
        SVC OF CORAM LLC
Feb 26  ACH DEPOSIT           ck/ref no.    9751513                     2,199.00
        FDMS-SETTLEMENT    DEPOSIT        376291496994
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804


SVC OF CORAM, LLC                        8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                      See Back for Important Information


Primary Account:        7952         0

| Date | Description | | | Amount |
|---|---|---|---|---|
| Feb 27 | ACH DEPOSIT | ck/ref no. | 9855605 | 82.24 |
| | DAVIS VISION       HCCLAIMPMT    091000018372594 | | | |
| | TRN*1*42011366*1113051991*1832564~ | | | |
| | TRN*1*42011366*1113051991*1832564~ | | | |
| | SOUND VISION CARE INC. | | | |
| Feb 27 | ACH DEPOSIT | ck/ref no. | 9802568 | 438.03 |
| | HUMANA AHPNY       HCCLAIMPMT    96983537 | | | |
| | TRN*1*180019391260225*2262800286\ | | | |
| | TRN*1*180019391260225*2262800286\ | | | |
| | SVC OF CORAM LLC | | | |
| Feb 27 | ACH DEPOSIT | ck/ref no. | 9873518 | 940.00 |
| | FDMS-SETTLEMENT    DEPOSIT       376291496994 | | | |
| Feb 27 | ACH DEPOSIT | ck/ref no. | 9690861 | 988.57 |
| | NGS, INC.         HCCLAIMPMT    1619411972 | | | |
| | TRN*1*816056635*1351840597~ | | | |
| | TRN*1*816056635*1351840597~ | | | |
| | SVC OF CORAM LLC | | | |

Withdrawals and Other Debits

| Date | Description | | | Amount |
|---|---|---|---|---|
| Feb 02 | AUTOMATED PAYMENT    ck/ref no.   7631258 | | | 14,114.47 |
| | SVC OF CORAM LLC    90%           814557727 | | | |
| Feb 03 | AUTOMATED PAYMENT    ck/ref no.   7866611 | | | 9.95 |
| | FDMS-SETTLEMENT    FEE           376291496994 | | | |
| Feb 03 | AUTOMATED PAYMENT    ck/ref no.   7866631 | | | 483.83 |
| | FDMS-SETTLEMENT    DISCOUNT      376291496994 | | | |
| Feb 09 | ONLINE TRANSFER DEBIT | | | 2,450.22 |
| | ONLINE XFR TO: XXXXXX7871 | | | |
| Feb 10 | AUTOMATED PAYMENT    ck/ref no.   8500895 | | | 20,000.00 |
| | SVC OF CORAM LLC    90%           814557727 | | | |
| Feb 13 | AUTOMATED PAYMENT    ck/ref no.   8823212 | | | 2,452.95 |
| | SVC OF CORAM LLC    90%           814557727 | | | |
| Feb 18 | AUTOMATED PAYMENT    ck/ref no.   9082363 | | | 20,000.00 |
| | SVC OF CORAM LLC    90%           814557727 | | | |
| Feb 24 | ONLINE TRANSFER DEBIT | | | 5,278.71 |
| | ONLINE XFR TO: XXXXXX7871 | | | |
| Feb 25 | ONLINE TRANSFER DEBIT | | | 2,020.04 |
| | ONLINE XFR TO: XXXXXX7871 | | | |
| Feb 25 | AUTOMATED PAYMENT    ck/ref no.   9630772 | | | 334.06 |
| | SVC OF CORAM LLC    90%           814557727 | | | |



                                                  Statement Period
                                                  From February  01, 2026
                                                  To    February  28, 2026
                                                  Page    15 of    15

                                                  PRIVATE CLIENT GROUP 722
                                                  1C QUAKER RIDGE ROAD
                                                  NEW ROCHELLE, NY 10804


          SVC OF CORAM, LLC                    8-722
          DEBTOR IN POSSESSION
          CASE # 8 25 72422 LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                              See Back for Important Information


                                              Primary Account:      7952         0

 Feb 26  AUTOMATED PAYMENT     ck/ref no.    9698041                           18,453.15
         SVC OF CORAM LLC     90%            814557727

Daily Balances
 Jan 31        17,133.94                Feb 13        17,936.37
 Feb 02        10,172.03                Feb 17        25,612.77
 Feb 03        10,326.79                Feb 18         8,620.38
 Feb 04        13,111.20                Feb 19        14,028.31
 Feb 05        18,617.43                Feb 20        18,363.44
 Feb 06        24,338.69                Feb 23        23,437.23
 Feb 09        25,472.42                Feb 24        19,796.67
 Feb 10         7,390.09                Feb 25        18,453.15
 Feb 11        12,974.95                Feb 26         4,052.15
 Feb 12        14,793.87                Feb 27         6,500.99

# Initiate Business Checking℠

February 28, 2026 ■ Page 1 of 4



SVC OF CORAM, LLC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711
  1-800-CALL-WELLS   (1-800-225-5935)

  *En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (348)
     P.O. Box 6995
     Portland, OR  97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

Other Wells Fargo Benefits

File your taxes early to help prevent identity theft.

File early to help prevent someone else from filing taxes in your name. Find other tips at wellsfargo.com/spottaxscams.

Spot check fraud. Report it quickly.

If you write checks, make sure the person you sent it to actually receives and deposits it. Fraudsters target the mail and look for checks they can alter and deposit into their own accounts. They may keep the amount the same, so it's important to look at the check image and see if it has been changed. You can view checks online, or request check images by contacting us via phone or visiting a branch location. Report check fraud as soon as you notice it.

February 28, 2026 ■ Page 2 of 4



## Statement period activity summary

| | |
|---|---|
| Beginning balance on 2/1 | -$10.00 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 10.00 |
| **Ending balance on 2/28** | **-$20.00** |

Account number: ████ 9594  (primary account)

**SVC OF CORAM, LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 25-72421 (ENY)**

*NEW York account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 026012881

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/9 | | Direct Pay Monthly Base | | 10.00 | -20.00 |
| **Totals** | | | **$0.00** | **$10.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 02/01/2026 - 02/28/2026 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

The bank has waived the fee for this fee period.  The bank has waived the fee for this fee period. For the next fee period, you need to meet one of the options to avoid the monthly service fee.

| How to avoid the monthly service fee Have any **ONE** of the following each fee period | Minimum required | This fee period |
|---|---|---|
| • Average ledger balance | $1,000.00 | -$17.00 ☐ |
| • Minimum daily balance | $500.00 | -$20.00 ☐ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



#  IMPORTANT ACCOUNT INFORMATION

Important updates to your Initiate Business Checking Account

We value your business and appreciate the trust you place in us. To continue providing competitive banking solutions, we're making updates to your Initiate Business Checking account, effective March 1, 2026.

What's changing?
To continue enhancing the value we provide, we're adjusting some features of your Initiate Business Checking account. For fee periods beginning on or after March 1, 2026:
- Monthly Service Fee: Increasing from $10 to $15.
- Ways to Avoid the Fee:
1. Minimum daily balance requirement will increase from $500 to $2,000.
2. New option: Maintain a combined business deposit balance of $5,000 or more across eligible business checking, savings, and time accounts.
3. Removed option: The $1,000 average ledger balance method will no longer apply.

How to avoid the monthly service fee (Effective starting March 1, 2026)
You'll still have multiple ways to avoid the $15 monthly service fee by meeting any one of the following criteria:
- Maintain a minimum daily balance of $2,000 in your Initiate Business Checking account.
- Maintain a combined deposit balance of $5,000 or more across eligible business accounts.
- Own a Premier Checking, Private Bank Checking, or Private Bank Interest Checking account.

See the Business Account Fee and Information Schedule and Deposit Account Agreement at www.wellsfargo.com/biz/fee-information for additional business account information.

Need help?
If you have any questions or would like to explore other business checking options, your relationship manager is here to help. You can reach us anytime at 1-800-225-5935.

Thank you for choosing us to support your business - we're excited to continue growing together!

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

February 28, 2026 ■ Page 4 of 4



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your                    $ _____
   register or transfers into                      $ _____
   your account which are not                      $ _____
   shown on your statement.                     + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
.                                               TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount      | $      |