# UNITED STATES BANKRUPTCY COURT

EASTERN   DISTRICT OF   NEW YORK

In Re. SVC OF FRESH MEADOWS, LLC                           §          Case No.  25-72424
                                                          §
                                                          §          Lead Case No.   25-72421
                        Debtor(s)                         §

☒ Jointly Administered

# Monthly Operating Report                                                    Chapter 11

Reporting Period Ended: 02/28/2026                         Petition Date: 06/23/2025

Months Pending: 8                                          Industry Classification: | 6 | 1 | 0 | 0 |

Reporting Method:              Accrual Basis  ○        Cash Basis  ⊙

Debtor's Full-Time Employees (current):                    0

Debtor's Full-Time Employees (as of date of order for relief):    0

## Supporting  Documentation  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒     Statement of cash receipts and disbursements
☒     Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒     Statement of operations (profit or loss statement)
☐     Accounts receivable aging
☐     Postpetition liabilities aging
☐     Statement of capital assets
☐     Schedule of payments to professionals
☐     Schedule of payments to insiders
☒     All bank statements and bank reconciliations for the reporting period
☐     Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert L. Rattet                                       Robert L. Rattet
Signature of Responsible Party                             Printed Name of Responsible Party

03/20/2026                                                 C/O Davidoff Hutcher & Citron, LLP
Date                                                       120 Bloomingdale Road, Suite 100
                                                           White Plains, NY 10605
                                                           Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.  §
1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                  1

Debtor's Name SVC OF FRESH MEADOWS, LLC                    Case No.  25-72424

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $85,843 | |
| b. Total receipts (net of transfers between accounts) | $21,797 | $227,127 |
| c. Total disbursements (net of transfers between accounts) | $23,523 | $143,009 |
| d. Cash balance end of month (a+b-c) | $84,117 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $23,523 | $143,009 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory    (Book ◯   Market ◯   Other ◉   (attach explanation)) | $0 |
| d Total current assets | $106,129 |
| e. Total assets | $207,153 |
| f. Postpetition payables (excluding taxes) | $114,053 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $114,053 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $430,515 |
| n. Total liabilities (debt) (j+k+l+m) | $544,568 |
| o. Ending equity/net worth (e-n) | $-337,415 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $22,395 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $7,399 | |
| c. Gross profit (a-b) | $14,996 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $41,475 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-26,479 | $-121,128 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name  SVC OF FRESH MEADOWS, LLC                                    Case No.  25-72424

**Part 5:  Professional Fees and Expenses**

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  SVC OF FRESH MEADOWS, LLC                              Case No.  25-72424

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)                    4

Debtor's Name  SVC OF FRESH MEADOWS, LLC                                    Case No.  25-72424

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

UST Form 11-MOR (12/01/2021)                                    5

Debtor's Name SVC OF FRESH MEADOWS, LLC                                    Case No.  25-72424

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

Debtor's Name SVC OF FRESH MEADOWS, LLC                                      Case No.  25-72424

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

UST Form 11-MOR (12/01/2021)                     7

Debtor's Name  SVC OF FRESH MEADOWS, LLC                                              Case No.  25-72424

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| **Part 6:  Postpetition Taxes** | **Current Month** | **Cumulative** |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

### Part 7: Questionnaire - During this reporting period:

a.   Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ○   No ⦿

b.   Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)   Yes ○   No ⦿

c.   Were any payments made to or on behalf of insiders?   Yes ○   No ⦿

d.   Are you current on postpetition tax return filings?   Yes ⦿   No ○

e.   Are you current on postpetition estimated tax payments?   Yes ⦿   No ○

f.   Were all trust fund taxes remitted on a current basis?   Yes ⦿   No ○

g.   Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)   Yes ○   No ⦿

h.   Were all payments made to or on behalf of professionals approved by the court?   Yes ○   No ○   N/A ⦿

i.   Do you have:   Worker's compensation insurance?   Yes ⦿   No ○

　　　　　　　　　If yes, are your premiums current?   Yes ⦿   No ○   N/A ○   (if no, see Instructions)

　　　　　　　Casualty/property insurance?   Yes ⦿   No ○

　　　　　　　　　If yes, are your premiums current?   Yes ⦿   No ○   N/A ○   (if no, see Instructions)

　　　　　　　General liability insurance?   Yes ⦿   No ○

　　　　　　　　　If yes, are your premiums current?   Yes ⦿   No ○   N/A ○   (if no, see Instructions)

j.   Has a plan of reorganization been filed with the court?   Yes ○   No ⦿

k.   Has a disclosure statement been filed with the court?   Yes ⦿   No ○

l.   Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?   Yes ⦿   No ○

UST Form 11-MOR (12/01/2021)                              8

Debtor's Name  SVC OF FRESH MEADOWS, LLC                                          Case No.  25-72424

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---:|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l.  Are you required to pay any Domestic Support Obligations as defined by 11        Yes ◯  No ⦿
U.S.C § 101(14A)?

m.  If yes, have you made all Domestic Support Obligation payments?        Yes ◯  No ◯   N/A ⦿

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Jeffrey Williams Jr.                                            Jeffrey Williams Jr.

Signature of Responsible Party                                      Printed Name of Responsible Party

Owner                                                               03/20/2026

Title                                                               Date

Debtor's Name SVC OF FRESH MEADOWS, LLC

Case No.  25-72424



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name SVC OF FRESH MEADOWS, LLC

Case No.  25-72424


Bankruptcy1to50


Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)                11

Debtor's Name SVC OF FRESH MEADOWS, LLC                    Case No.  25-72424



PageThree



PageFour

# Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.

**Debtor**

**Lead Case No.** 25-72421 (LAS)

**Reporting Period:** February 1 - 28, 2026

| DEBTOR Case No. | Sound Vision Care, Inc. 25-72421 | | | | | SVC of Coram, LLC 25-72422 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5914) | Wells Fargo DIP (x6558)[3] | Wells Fargo DIP (x1826) | Flagstar DIP (x7871) | Flagstar DIP (x6917) | Wells Fargo DIP (x9594) | Wells Fargo DIP (x9516)[4] | Wells Fargo DIP (x3568)[4] | Flagstar DIP (x7952) | Flagstar DIP (x6925) |
| CASH BEGINNING OF MONTH AS OF JAN. 1, 2026 | $ 3,863 | $ - | $ (75) | $ 91,699 | $ - | $ (10) | $ - | $ - | $ 17,134 | $ 93 |
| **RECEIPTS** | | | | | | | | | | |
| GROSS REVENUE | 2,273 | - | - | 78,029 | - | - | - | - | 74,471 | - |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | 157,837 | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | 3,863 | - | - | - | - | - | - |
| TOTAL RECEIPTS | 2,273 | - | - | 239,729 | - | - | - | - | 74,471 | - |
| **DISBURSEMENTS** | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | 249 | - | - | 183,872 | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | - | - | - | - |
| UTILITIES | - | - | - | - | - | - | - | - | - | - |
| PURCHASES OF INVENTORY FOR RESALE | - | - | - | 13,000 | - | - | - | - | - | - |
| INSURANCE | - | - | - | 521 | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | 75,355 | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | - | 11,321 | - | - | - | - | 9,749 | - |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | 5,999 | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | 3,863 | - | - | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | 66,616 | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 134 | - | 75 | 506 | - | 10 | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | 4,331 | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | - | 22,222 | - | - | - | - | - | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - |
| TOTAL DISBURSEMENTS | 4,246 | - | 75 | 308,388 | - | 10 | - | - | 85,104 | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (1,973) | - | (75) | (68,659) | - | (10) | - | - | (10,633) | - |
| CASH – END OF REPORTING PERIOD | $ 1,890 | $ - | $ (150) | $ 23,039 | $ - | $ (20) | $ - | $ - | $ 6,501 | $ 93 |

| UST Report (MOR Part 1 Cash Receipts and Disbursements) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash Balance Beginning of Month [6] | | | | | $ (1,034,449) | | | | | $ 87,086 |
| Total Receipts (Net of Transfers) | | | | | 80,302 | | | | | 74,471 |
| Total Disbursements (Net of Transfers) | | | | | 297,525 | | | | | 75,365 |
| Cash Balance End of Month (Net of Transfers) | | | | | $ (1,251,672) | | | | | $ 86,192 |
| Total Disbursements (Net of Transfers) | | | | | 297,525 | | | | | 75,365 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | | - | | | | | |
| Total Disbursements for Quarterly Fee Calculation | | | | | $ 297,525 | | | | | $ 75,365 |

| Calculation of UST Fees | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| January 2026 Disbursements for Quarterly Fee Calculation | | | | | 233,397 | | | | | 58,915 |
| February 2026 Disbursements for Quarterly Fee Calculation | | | | | 297,525 | | | | | 75,365 |
| Total Disbursements for Quarterly Fee Calculation | | | | | $ 530,922 | | | | | $ 134,279 |
| UST Fee Calculation | | | | | $ 2,124 | | | | | $ 537 |

[1]The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2]The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3]Wells Fargo account x6558 was closed on January 13, 2026 with a zero balance.

[4]Wells Fargo accounts x9516, x3568, x2011, x9775, x9783, x2060, x3449, and x2086 were closed on December 31, 2025 with a zero balance.

[5]Wells Fargo accounts x5898 and x4943 were closed on February 27, 2026 with a zero balance.

[6]In the prior reporting period, three disbursements totaling $15,333 were improperly coded as transfers under Debtor Sound Vision Care, Inc. As a result, the UST Report beginning cash balance for debtor Sound Vision Care, Inc. was restated from $(1,019,117) to $(1,034,449).

## Attachment - Statement of Cash Receipts and Disbursements

In re Sound Vision Care, Inc., et. al.  
Debtor

Lead Case No. 25-72421 (LAS)  
Reporting Period: February 1 - 28, 2026

| DEBTOR / ACCOUNT NUMBER (LAST 4) | SVC of East Setauket, LLC 25-72423 Wells Fargo DIP (x5898)[5] | Wells Fargo DIP (x2011)[4] | Flagstar DIP (x7944) | Flagstar DIP (x6941) | SVC of Fresh Meadows, LLC 25-72424 Wells Fargo DIP (x9775)[4] | Wells Fargo DIP (x4943)[5] | Flagstar DIP (x7936) | Flagstar DIP (x7137) | SVC of Manhasset, LLC 25-72425 Wells Fargo DIP (x6475) | Wells Fargo DIP (x9783)[4] | Flagstar DIP (x7928) | Flagstar DIP (x7145) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH AS OF JAN. 1, 2026** | $ - | $ - | 29,749 | $ - | $ - | $ - | 6,418 | $ - | 2,387 | $ - | 66,900 | $ 769 |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | - | - | - | - | - | - | 21,797 | - | - | - | 31,253 | - |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | 11,321 | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | 2,387 | - |
| **TOTAL RECEIPTS** | - | - | - | - | - | - | 33,118 | - | - | - | 33,641 | - |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | 15,339 | - | - | - | 12,343 | - |
| UTILITIES | - | - | 61 | - | - | - | 493 | - | - | - | 1,415 | - |
| PURCHASES OF INVENTORY FOR RESALE | - | - | - | - | - | - | 4,818 | - | - | - | 1,332 | - |
| INSURANCE | - | - | 15,715 | - | - | - | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | 10,155 | - | - | - | 67,229 | - |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | 2,387 | - | - | - |
| PROFESSIONAL FEES | - | - | 10,000 | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | 1,260 | - | - | - | 2,872 | - | - | - | 6,047 | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | - | - | 27,036 | - | - | - | 33,677 | - | 2,387 | - | 88,366 | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | - | (27,036) | - | - | - | (559) | - | (2,387) | - | (54,726) | - |
| **CASH – END OF REPORTING PERIOD** | $ - | $ - | 2,713 | $ - | $ - | $ - | 5,859 | $ - | $ - | $ - | 12,174 | $ 769 |

**UST Report (MOR Part 1 Cash Receipts and Disbursements)**

| | SVC of East Setauket | SVC of Fresh Meadows | SVC of Manhasset |
|---|---|---|---|
| Cash Balance Beginning of Month[6] | $ 102,398 | $ 85,843 | $ 190,096 |
| Total Receipts (Net of Transfers) | - | 21,797 | 31,253 |
| Total Disbursements (Net of Transfers) | 27,036 | 23,523 | 21,137 |
| **Cash Balance End of Month (Net of Transfers)** | $ 75,362 | $ 84,118 | $ 200,212 |
| Total Disbursements (Net of Transfers) | 27,036 | 23,523 | 21,137 |
| Disbursements Made by Third Party for the Benefit of the Estate | - | - | - |
| **Total Disbursements for Quarterly Fee Calculation** | $ 27,036 | $ 23,523 | $ 21,137 |

**Calculation of UST Fees**

| | SVC of East Setauket | SVC of Fresh Meadows | SVC of Manhasset |
|---|---|---|---|
| January 2026 Disbursements for Quarterly Fee Calculation | 812 | 16,897 | 10,149 |
| February 2026 Disbursements for Quarterly Fee Calculation | 27,036 | 23,523 | 21,137 |
| **Total Disbursements for Quarterly Fee Calculation** | $ 27,849 | $ 40,419 | $ 31,286 |
| **UST Fee Calculation** | $ 250 | $ 162 | $ 250 |

[1]The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2]The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3]Wells Fargo account x6558 was closed on January 13, 2026 with a zero balance.

[4]Wells Fargo accounts x9516, x3568, x2011, x9775, x9783, x2060, x3449, and x2086 were closed on December 31, 2025 with a zero balance.

[5]Wells Fargo accounts x5898 and x4943 were closed on February 27, 2026 with a zero balance.

[6]$10,000 of disbursements related to payroll from debtor Sound Vision Care, Inc. were incorrectly marked as transfers to affiliated non-debtors on the January 2026 MOR. As a result, the UST Report beginning cash balance for debtor Sound Vision Care, Inc. was restated from $(1,019,117) to $(1,029,117).

## Attachment - Statement of Cash Receipts and Disbursements

In re  Sound Vision Care, Inc., et. al.  
Debtor

Lead Case No.  25-72421 (LAS)  
Reporting Period: February 1 - 28, 2026

| DEBTOR / Case No. | SVC of Riverhead, LLC 25-72426 | | | | SVC of Southold, LLC 25-72428 | | | | SVC of Murray Hill, LLC 25-74829 | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x3953) | Wells Fargo DIP (x2060)[4] | Flagstar DIP (x7901) | Flagstar DIP (x6933) | Wells Fargo DIP (x5906) | Wells Fargo DIP (x3449)[4] | Flagstar DIP (x7898) | Flagstar DIP (x6968) | Wells Fargo (x2086)[4] | Wells Fargo (x4976) | Flagstar (x8363) | |
| CASH BEGINNING OF MONTH AS OF JAN. 1, 2026 | $ 2,142 | $ - | $ 74,169 | $ - | $ 80 | $ - | $ 28,080 | $ - | $ - | $ 904 | 3,138 | $ 327,441 |
| RECEIPTS | | | | | | | | | | | | |
| GROSS REVENUE | 709 | - | 151,959 | - | - | - | 10,260 | - | - | 233 | 12,453 | 383,437 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | 10,000 | - | - | - | - | - | - | - | - | 179,158 |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | 2,142 | - | - | - | 80 | - | - | - | - | 8,473 |
| TOTAL RECEIPTS | 709 | - | 164,102 | - | - | - | 10,340 | - | - | 233 | 12,453 | 571,068 |
| DISBURSEMENTS | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | 950 | - | - | - | - | - | - | - | - | 185,071 |
| RENT | - | - | - | - | - | - | 8,000 | - | - | - | 6,786 | 42,468 |
| UTILITIES | - | - | 1,151 | - | - | - | 1,009 | - | - | - | 170 | 4,300 |
| PURCHASES OF INVENTORY FOR RESALE | - | - | 4,187 | - | - | - | 93 | - | - | - | 406 | 23,836 |
| INSURANCE | - | - | 6,897 | - | - | - | 417 | - | - | - | - | 23,550 |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | 75,355 |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | 53,017 | - | - | - | 25,687 | - | - | - | 2,000 | 179,158 |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | 5,999 |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | 2,142 | - | - | - | 80 | - | - | - | - | - | - | 8,473 |
| PROFESSIONAL FEES | - | - | 34,000 | - | - | - | - | - | - | - | - | 110,616 |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | 725 |
| ADEQUATE PROTECTION PAYMENT | - | - | 47,280 | - | - | - | - | - | - | - | - | 51,612 |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | 39,102 | - | - | - | 242 | - | - | - | 2,363 | 74,108 |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - | - |
| TOTAL DISBURSEMENTS | 2,142 | - | 186,585 | - | 80 | - | 35,448 | - | - | - | 11,725 | 785,271 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (1,434) | - | (22,483) | - | (80) | - | (25,108) | - | - | 233 | 727 | (214,203) |
| CASH – END OF REPORTING PERIOD | $ 709 | $ - | $ 51,686 | $ - | $ - | $ - | $ 2,972 | $ - | $ - | $ 1,137 | 3,866 | $ 113,238 |
| UST Report (MOR Part 1 Cash Receipts and Disbursements) | | | | | | | | | | | | |
| Cash Balance Beginning of Month[6] | | | 760,329 | | | | | $ 135,084 | | $ 14,988 | | $ 341,375 |
| Total Receipts (Net of Transfers) | | | 152,668 | | | | | 10,260 | | 12,686 | | 383,437 |
| Total Disbursements (Net of Transfers) | | | 133,568 | | | | | 9,761 | | 9,725 | | 597,640 |
| Cash Balance End of Month (Net of Transfers) | | | | $ 779,429 | | | | $ 135,583 | | $ 17,948 | | $ 127,172 |
| Total Disbursements (Net of Transfers) | | | 133,568 | | | | | 9,761 | | 9,725 | | 597,640 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | - | | | | | - | | - | | - |
| Total Disbursements for Quarterly Fee Calculation | | | | $ 133,568 | | | | $ 9,761 | | $ 9,725 | | $ 597,640 |
| Calculation of UST Fees | | | | | | | | | | | | |
| January 2026 Disbursements for Quarterly Fee Calculation | | | 111,028 | | | | | 7,506 | | 11,952 | | 445,323 |
| February 2026 Disbursements for Quarterly Fee Calculation | | | 133,568 | | | | | 9,761 | | 9,725 | | 597,640 |
| Total Disbursements for Quarterly Fee Calculation | | | | $ 244,595 | | | | $ 17,268 | | $ 21,677 | | $ 1,042,962 |
| UST Fee Calculation | | | | $ 978 | | | | $ 250 | | $ 250 | | $ 250 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] Wells Fargo account x6558 was closed on January 13, 2026 with a zero balance.

[4] Wells Fargo accounts x9516, x3568, x2011, x9775, x9783, x2060, x3449, and x2086 were closed on December 31, 2025 with a zero balance.

[5] Wells Fargo accounts x5898 and x4943 were closed on February 27, 2026 with a zero balance.

[6] $10,000 of disbursements related to payroll from debtor Sound Vision Care, Inc. were incorrectly marked as transfers to affiliated non-debtors on the January 2026 MOR. As a result, the UST Report beginning cash balance for debtor Sound Vision Care, Inc. was restated from $(1,019,117) to $(1,029,117).

**In re** <u>Sound Vision Care, Inc., et. al.</u>           **Lead Case No.** <u>23-18523 (SMG)</u>
     **Debtor**                                                      **Reporting Period:** <u>February 1 - 28, 2026</u>

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 02/02/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | $ (1,000.00) |
| 02/03/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 02/03/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (4,000.00) |
| 02/03/2026 | Wire | Flushing Bank | ADEQUATE PROTECTION PAYMENT | x7871 | (4,331.40) |
| 02/04/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 02/04/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (1,204.37) |
| 02/04/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (3,790.95) |
| 02/05/2026 | Wire | BlueSnap | OTHER | x7871 | (240.00) |
| 02/05/2026 | Wire | BlueSnap | OTHER | x7871 | (260.00) |
| 02/05/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 02/05/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (84,853.83) |
| 02/06/2026 | Wire | U.S. Post Office | OTHER | x7871 | (45.00) |
| 02/06/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (5,457.10) |
| 02/09/2026 | Wire | WB Mason Co. | OTHER | x7871 | 24.00 |
| 02/09/2026 | Wire | Decimal, Inc. (Ubiquity) | PAYROLL/BENEFITS & TAXES | x7871 | (3.00) |
| 02/09/2026 | Wire | Dunkin' | OTHER | x7871 | (47.97) |
| 02/09/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (890.69) |
| 02/09/2026 | Wire | SVC of Bensonhurst, LLC | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7871 | (5,500.00) |
| 02/10/2026 | Wire | Internet Matrix | OTHER | x7871 | (208.00) |
| 02/10/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 02/10/2026 | Wire | Bill.com | OTHER | x7871 | (2,572.12) |
| 02/10/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7871 | (4,087.96) |
| 02/11/2026 | Wire | Sound Vision Facility & Home Care, I | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7871 | (498.75) |
| 02/11/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 02/11/2026 | Wire | Professional Eye Care Associates of A | PROFESSIONAL FEES | x7871 | (5,497.02) |
| 02/11/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x1826 | (75.00) |
| 02/11/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (84.64) |
| 02/12/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 02/12/2026 | Wire | Davidoff Hutcher and Citron, LLP | PROFESSIONAL FEES | x7871 | (61,118.61) |
| 02/13/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 02/13/2026 | Wire | ADP Payroll Fees | PAYROLL/BENEFITS & TAXES | x5914 | (249.10) |
| 02/17/2026 | Wire | Progressive | INSURANCE | x7871 | (520.98) |
| 02/17/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 02/18/2026 | Wire | Bill.com | OTHER | x7871 | (8,000.00) |
| 02/19/2026 | Wire | Internet Matrix | OTHER | x7871 | (104.00) |
| 02/19/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (85,067.69) |
| 02/20/2026 | Wire | WB Mason Co. | OTHER | x7871 | (110.83) |
| 02/20/2026 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,328.00) |
| 02/20/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (5,745.45) |
| 02/24/2026 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x7871 | (506.43) |
| 02/24/2026 | Wire | TD Auto Finance | OTHER | x7871 | (1,574.60) |
| 02/27/2026 | Wire | ShelterPoint Life Insurance Company | PAYROLL/BENEFITS & TAXES | x7871 | (526.23) |
| 02/27/2026 | Wire | CPS Merchant Services | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (49.15) |
| **Total** | | | | | **(297,524.87)** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 02/02/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (14,114.47) |
| 02/10/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (20,000.00) |
| 02/13/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (2,452.95) |
| 02/09/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | (10.00) |
| 02/18/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (20,000.00) |
| 02/25/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (334.06) |
| 02/26/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (18,453.15) |
| **Total** | | | | | **(75,364.63)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| 02/02/2026 | Wire | McDonald, Rand and Vollaro CPA's I | PROFESSIONAL FEES | x7944 | (10,000.00) |
| 02/06/2026 | Wire | Utica Mutual Insurance | INSURANCE | x7944 | (15,715.00) |
| 02/09/2026 | 3004 | North Country Carpentry & Restoratic | OTHER | x7944 | (1,260.00) |
| 02/12/2026 | Wire | Long Island Power Authority | UTILITIES | x7944 | (61.27) |
| **Total** | | | | | **(27,036.27)** |

**In re**  Sound Vision Care, Inc., et. al.            **Lead Case No.** 23-18523 (SMG)
    **Debtor**                                                         **Reporting Period:** February 1 - 28, 2026

### Attachment - Statement of Detailed Cash Disbursements

| Check Date | Transaction/Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Fresh Meadows, LLC** | | | | | |
| 02/02/2026 | Wire | Zocdoc | OTHER | x7936 | (48.00) |
| 02/05/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,500.00) |
| 02/09/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,500.00) |
| 02/11/2026 | Wire | Bill.com | OTHER | x7936 | (290.89) |
| 02/11/2026 | Wire | Federal Realty | RENT | x7936 | (15,339.14) |
| 02/12/2026 | Wire | Con Edison | UTILITIES | x7936 | (380.76) |
| 02/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (500.00) |
| 02/18/2026 | Wire | Verizon | UTILITIES | x7936 | (112.33) |
| 02/18/2026 | Wire | Bill.com | OTHER | x7936 | (1,533.42) |
| 02/26/2026 | 1003 | Supreme Tints | OTHER | x7936 | (300.00) |
| 02/26/2026 | 1004 | Supreme Tints | OTHER | x7936 | (700.00) |
| 02/27/2026 | Wire | Himax Dream Eyewear, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,318.00) |
| **Total** | | | | | **(23,522.54)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 02/02/2026 | Wire | Zocdoc | OTHER | x7928 | (96.00) |
| 02/04/2026 | Wire | Academy Printing Services | OTHER | x7928 | (70.73) |
| 02/04/2026 | Wire | Long Island Power Authority | UTILITIES | x7928 | (339.70) |
| 02/05/2026 | Wire | Verizon | UTILITIES | x7928 | (85.66) |
| 02/06/2026 | Wire | 435-451 Plandome Properties, LLC | RENT | x7928 | (6,145.69) |
| 02/10/2026 | Wire | 435-451 Plandome Properties, LLC | RENT | x7928 | (6,197.44) |
| 02/11/2026 | Wire | Bill.com | OTHER | x7928 | (1,956.67) |
| 02/12/2026 | Wire | Bill.com | OTHER | x7928 | (504.98) |
| 02/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7928 | (1,331.90) |
| 02/18/2026 | Wire | Bill.com | OTHER | x7928 | (3,418.37) |
| 02/27/2026 | Wire | National Grid | UTILITIES | x7928 | (989.95) |
| **Total** | | | | | **(21,137.09)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 02/02/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.00) |
| 02/02/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.30) |
| 02/02/2026 | Wire | Amazon | OTHER | x7901 | (17.39) |
| 02/02/2026 | 1034 | Diane Oliver | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 02/02/2026 | 1027 | Franklin Gualdo Cantillo | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 02/03/2026 | 1023 | Kristin Biggs | PAYROLL/BENEFITS & TAXES | x7901 | (500.00) |
| 02/03/2026 | Wire | Bank of America, N.A. | ADEQUATE PROTECTION PAYMENT | x7901 | (1,822.46) |
| 02/03/2026 | 1052 | Edgar Herrera Marroquin | OTHER | x7901 | (4,500.00) |
| 02/03/2026 | Wire | U.S. Eagle | ADEQUATE PROTECTION PAYMENT | x7901 | (45,457.76) |
| 02/05/2026 | Wire | Bill.com | OTHER | x7901 | (169.62) |
| 02/05/2026 | Wire | Mattituck Environmental | OTHER | x7901 | (488.92) |
| 02/05/2026 | Wire | Bill.com | OTHER | x7901 | (527.44) |
| 02/05/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (2,210.00) |
| 02/05/2026 | Wire | Progressive | INSURANCE | x7901 | (4,729.91) |
| 02/06/2026 | 1020 | Alyssa Baku | PAYROLL/BENEFITS & TAXES | x7901 | (250.00) |
| 02/09/2026 | 1056 | North Country Carpentry & Restoratic | OTHER | x7901 | (4,500.00) |
| 02/09/2026 | 1057 | North Country Carpentry & Restoratic | OTHER | x7901 | (9,631.00) |
| 02/10/2026 | Wire | Amazon | OTHER | x7901 | 6.73 |
| 02/10/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (4,988.75) |
| 02/11/2026 | Wire | Midas Auto Service, LLC | OTHER | x7901 | (286.81) |
| 02/11/2026 | Wire | Bill.com | OTHER | x7901 | (568.68) |
| 02/12/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (7.12) |
| 02/12/2026 | Wire | CBIZ, Inc. | PROFESSIONAL FEES | x7901 | (34,000.00) |
| 02/13/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.00) |
| 02/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (1,977.15) |
| 02/17/2026 | Wire | Optimum | UTILITIES | x7901 | (266.38) |
| 02/18/2026 | Wire | Burger King | OTHER | x7901 | (32.97) |
| 02/18/2026 | 1055 | Angelica Velasquez | OTHER | x7901 | (1,000.00) |
| 02/18/2026 | Wire | Bill.com | OTHER | x7901 | (7,096.17) |
| 02/19/2026 | Wire | Hampton Gyro of Riverhead | OTHER | x7901 | (19.23) |
| 02/20/2026 | Wire | Panera Bread | OTHER | x7901 | (13.68) |
| 02/23/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.00) |
| 02/23/2026 | Wire | Costco Gas | OTHER | x7901 | (40.79) |
| 02/24/2026 | Wire | Progressive | INSURANCE | x7901 | (2,166.97) |
| 02/24/2026 | 1058 | Edgar Herrera Marroquin | OTHER | x7901 | (4,000.00) |
| 02/25/2026 | 1011 | Gonzalo Campos | OTHER | x7901 | (1,200.00) |
| 02/26/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (178.48) |
| 02/26/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (706.46) |
| **Total** | | | | | **(133,567.71)** |

**In re** <u>Sound Vision Care, Inc., et. al.</u>       **Lead Case No.** <u>23-18523 (SMG)</u>
   **Debtor**                                                    **Reporting Period:** <u>February 1 - 28, 2026</u>

### Attachment - Statement of Detailed Cash Disbursements

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Southold, LLC** | | | | | |
| 02/02/2026 | Wire | Optimum | UTILITIES | x7898 | (277.93) |
| 02/05/2026 | Wire | UnitedHealthcare | INSURANCE | x7898 | (417.00) |
| 02/10/2026 | Wire | NFPRA | RENT | x7898 | (4,000.00) |
| 02/11/2026 | Wire | Gala Fresh | OTHER | x7898 | (5.42) |
| 02/11/2026 | Wire | NFPRA | RENT | x7898 | (4,000.00) |
| 02/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7898 | (92.75) |
| 02/18/2026 | Wire | Bill.com | OTHER | x7898 | (236.75) |
| 02/25/2026 | Wire | Long Island Power Authority | UTILITIES | x7898 | (731.30) |
| **Total** | | | | | **(9,761.15)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 02/02/2026 | Wire | Zocdoc | OTHER | x8363 | (960.00) |
| 02/06/2026 | Wire | Mastic Associates, LLC | RENT | x8363 | (6,785.64) |
| 02/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x8363 | (406.48) |
| 02/18/2026 | Wire | Bill.com | OTHER | x8363 | (1,403.22) |
| 02/23/2026 | Wire | Spectrum | UTILITIES | x8363 | (170.00) |
| **Total** | | | | | **(9,725.34)** |
| | | | | | |
| **Total Disbursements** | | | | | **$ (597,639.60)** |
| | | | | | |
| **Transfers** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 02/02/2026 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x7871 | $ 3,863.26 |
| 02/04/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 17,643.67 |
| 02/04/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 8,619.80 |
| 02/04/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,176.95 |
| 02/04/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,708.33 |
| 02/04/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,731.77 |
| 02/04/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 589.50 |
| 02/04/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 427.50 |
| 02/04/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7871 | (11,321.19) |
| 02/02/2026 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | (3,863.26) |
| 02/09/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,450.22 |
| 02/12/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 40,000.00 |
| 02/18/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 30,000.00 |
| 02/18/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 9,354.78 |
| 02/18/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 9,303.34 |
| 02/18/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 5,000.00 |
| 02/18/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,786.70 |
| 02/18/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 3,000.00 |
| 02/18/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 3,000.00 |
| 02/18/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,665.03 |
| 02/18/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,000.00 |
| 02/18/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,991.52 |
| 02/18/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 665.15 |
| 02/18/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 423.75 |
| 02/24/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 5,278.71 |
| 02/25/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,020.04 |
| **Total** | | | | | **146,515.57** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 02/09/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,450.22) |
| 02/24/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (5,278.71) |
| 02/25/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,020.04) |
| **Total** | | | | | **(9,748.97)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| | | | NO TRANSFERS THIS PERIOD | | |
| **Total** | | | | | **-** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 02/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7936 | 11,321.19 |
| 02/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (427.50) |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (423.75) |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (9,303.34) |
| **Total** | | | | | **1,166.60** |

**In re** Sound Vision Care, Inc., et. al.    **Lead Case No.** 23-18523 (SMG)
    **Debtor**    **Reporting Period:** February 1 - 28, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Manhasset, LLC** | | | | | |
| 02/02/2026 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7928 | 2,387.31 |
| 02/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (589.50) |
| 02/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (8,619.80) |
| 02/02/2026 | Withdrawal | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6475 | (2,387.31) |
| 02/12/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (40,000.00) |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (665.15) |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (3,000.00) |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (5,000.00) |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (9,354.78) |
| **Total** | | | | | **(67,229.23)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 02/02/2026 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7901 | 2,142.46 |
| 02/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,708.33) |
| 02/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (17,643.67) |
| 02/02/2026 | Withdrawal | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x3953 | (2,142.46) |
| 02/12/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7901 | 10,000.00 |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,665.03) |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (30,000.00) |
| **Total** | | | | | **(43,017.03)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 02/02/2026 | Deposit | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7898 | 80.00 |
| 02/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (1,731.77) |
| 02/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,176.95) |
| 02/02/2026 | Withdrawal | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5906 | (80.00) |
| 02/12/2026 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (10,000.00) |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (1,991.52) |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (3,000.00) |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,786.70) |
| **Total** | | | | | **(25,686.94)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (2,000.00) |
| **Total** | | | | | **(2,000.00)** |
| | | | | | |
| **Total Transfers** | | | | | **$ (0.00)** |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** February 1 - 28, 2026

| DEBTOR Case No. | Sound Vision Care, Inc. 25-72421 | | | | | | SVC of Coram, LLC 25-72422 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5914) | (x6558) | (x1826) | (x5070) | (x7871) | (x6917) | (x9594) | (x9516) | (x3568) | (x7952) | (x6925) |
| **BALANCE PER BOOKS** | $ 1,890 | $ - | $ (150) | $ - | $ 23,039 | $ - | $ (20) | $ - | $ - | $ 6,501 | $ 93 |
| | | | | | | | | | | | |
| BANK BALANCE | 1,890 | - | (150) | - | 23,039 | - | (20) | - | - | 6,501 | 93 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - |
| (-)  OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 1,890 | $ - | $ (150) | $ - | $ 23,039 | $ - | $ (20) | $ - | $ - | $ 6,501 | $ 93 |

| DEPOSITS IN TRANSIT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** February 1 - 28, 2026

| DEBTOR / Case No. | SVC of East Setauket, LLC 25-72423 | | | | SVC of Fresh Meadows, LLC 25-72424 | | | | SVC of Manhasset, LLC 25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | (x5898) | (x2011) | (x7944) | (x6941) | (x9775) | (x4943) | (x7936) | (x7137) | (x6475) | (x9783) | (x7928) | (x7145) |
| **BALANCE PER BOOKS** | $ - | $ - | $ 2,713 | $ - | $ - | $ - | $ 5,859 | $ - | $ - | $ - | $ 12,174 | $ 769 |
| | | | | | | | | | | | | |
| BANK BALANCE | - | - | 2,713 | - | - | - | 5,859 | - | - | - | 12,174 | 769 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - | - |
| (-)  OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ - | $ - | $ 2,713 | $ - | $ - | $ - | $ 5,859 | $ - | $ - | $ - | $ 12,174 | $ 769 |

| DEPOSITS IN TRANSIT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **Total** | - | - | - | - | - | - | - | - | - | - | - | - |
| **CHECKS OUTSTANDING (Check # - Payee)** | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **Total** | - | - | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** February 1 - 28, 2026

| DEBTOR<br>Case No. | SVC of Riverhead, LLC<br>25-72426 | | | | SVC of Southold, LLC<br>25-72428 | | | | SVC of Murray Hill, LLC<br>25-74829 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x3953) | (x2060) | (x7901) | (x6933) | (x5906) | (x3449) | (x7898) | (x6968) | (x2086) | (x4976) | (x8363) |
| BALANCE PER BOOKS | $ 709 | $ - | $ 51,686 | $ - | $ - | $ - | $ 2,972 | $ - | $ - | $ 1,137 | $ 3,866 |
| | | | | | | | | | | | |
| BANK BALANCE | 709 | - | 51,686 | - | - | - | 2,972 | - | - | 1,137 | 3,866 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 709 | $ - | $ 51,686 | $ - | $ - | $ - | $ 2,972 | $ - | $ - | $ 1,137 | $ 3,866 |
| | | | | | | | | | | | |
| DEPOSITS IN TRANSIT | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |

**In re** SVC of Fresh Meadows, LLC

**Debtor**

25-72424 (LAS)

February 1, 2026 - February 28, 2026

| Attachment - Balance Sheet - Cash Basis | | | | |
|---|---|---|---|---|

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| Wells Fargo -4943 | $ - | $ - | $ - | $ - |
| Wells Fargo -9775 | - | - | - | - |
| Flagstar -7137 | - | - | - | - |
| Flagstar -7936 | 5,859 | 6,418 | - | - |
| **Total Checking/Savings** | **5,859** | **6,418** | **-** | **-** |
| Accounts Receivable | - | - | - | 58,689 |
| Deposits and Security | - | - | - | 3,201 |
| Inventory | - | - | - | 28,200 |
| **Other Current Assets** | | | | |
| Due from Bensonhurst | 414 | 414 | 414 | 414 |
| Due from Coram | 500 | 500 | - | - |
| Due from Elmhurst | 361 | 361 | 361 | 361 |
| Due from Gramercy | 551 | 551 | 551 | 551 |
| Due from Manhasset | 1,721 | 1,721 | 1,721 | 1,721 |
| Due from Midtown East | 17,849 | 17,849 | 17,849 | 17,849 |
| Due from Yorkville | 78,874 | 78,874 | 78,874 | 78,874 |
| Due from Debtor Affiliates - Pending Allocation | - | - | - | - |
| **Total Other Current Assets** | **100,270** | **100,270** | **99,770** | **99,770** |
| **Total Current Assets** | **106,129** | **106,688** | **99,770** | **189,860** |
| **Fixed Assets** | | | | |
| Accumulated Amortization | (11,111) | (11,111) | (11,111) | - |
| Accumulated Depreciation | (32,455) | (32,455) | (32,455) | - |
| Deposits | 50,000 | 50,000 | 50,000 | - |
| Furniture and Fixtures | 4,099 | 4,099 | 4,099 | 1,793 |
| Goodwill | 40,000 | 40,000 | 40,000 | 28,889 |
| Machinery & Equipment | 10,000 | 10,000 | 10,000 | 20,342 |
| Magulogix | 40,491 | 40,491 | 40,491 | - |
| **Total Fixed Assets** | **101,024** | **101,024** | **101,024** | **51,024** |
| **TOTAL ASSETS** | **$ 207,153** | **$ 207,712** | **$ 200,794** | **$ 240,884** |
| | | | | |
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $ - | $ - | $ - | |
| Due to Debtor Affiliates - Pending Allocation | 114,053 | 88,133 | - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | **114,053** | **88,133** | **-** | |

**In re** SVC of Fresh Meadows, LLC                                             25-72424 (LAS)

   **Debtor**                                                                   February 1, 2026 - February 28, 2026

| **Attachment - Balance Sheet - Cash Basis** | | | | |
|---|---|---|---|---|
| | **BOOK VALUE AT END OF CURRENT REPORTING MONTH[3]** | **BOOK VALUE AT END OF PRIOR REPORTING MONTH[2]** | **BOOK BALANCE SHEET ON PETITION DATE[1]** | **BOOK VALUE ON PETITION DATE PER FILED SCHEDULES** |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | - | - | - | 1,430,434 |
| Priority Debt | - | - | - | - |
| Unsecured Debt | 26,876 | 26,876 | 26,876 | 25,663 |
| Inter-Company Unsecured Debt | 403,639 | 403,639 | 390,205 | 390,205 |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | **430,515** | **430,515** | **417,081** | **1,846,303** |
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | (216,287) | (216,287) | (216,287) | |
| Retained Earnings - Post-Petition | (121,128) | (94,649) | - | |
| **Total Equity** | **(337,415)** | **(310,936)** | **(216,287)** | |
| **TOTAL LIABILITIES & EQUITY** | $ 207,153 | $ 207,712 | $ 200,794 | |

[1] The Debtors filed Chapter 11 on June 23, 2025.

[2] Certain prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report. The Debtors have certain shared assets, liabilities, and expenses. As of the date of this filing some liabilities have not yet been allocated (e.g. Credit Card Liabilities).

[3] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re**  SVC of Fresh Meadows, LLC

**Debtor**

**Case No.** 25-72424 (LAS)

**Reporting Period:** February 1, 2026 - February 28, 2026

---

**Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis [1]**

| | Feb 1 - Feb 28, 2026 | Jan 1 - Jan 31, 2026 | Cumulative - Filing to Date |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Gross Receipts | $ 22,395 | $ 21,967 | $ 233,993 |
| **Total Income** | **22,395** | **21,967** | **233,993** |
| **Cost of Goods Sold** | | | |
| Purchases | 7,399 | 1,336 | 20,253 |
| **Total COGS** | **7,399** | **1,336** | **20,253** |
| **Gross Profit** | **14,996** | **20,631** | **213,741** |
| **Expense** | | | |
| 401k Administration Expense | - | 99 | 99 |
| Accounting | 284 | 268 | 3,049 |
| Bank & PayPlus Fees | 250 | 308 | 898 |
| Credit Card Fees | - | - | 1,667 |
| Dues & Subscriptions | - | - | 1,263 |
| Insurance | 2,245 | - | 2,245 |
| IT Expense | 657 | 645 | 2,606 |
| Management Fees | - | - | 6,664 |
| Merchant Services Fees | - | - | 41 |
| Office Expense | 1,048 | 96 | 6,234 |
| Outside Services | - | - | 1,250 |
| Payroll Processing Fees | 120 | 123 | 534 |
| Professional Fees | - | - | (1,000) |
| Rent | 15,339 | 15,337 | 148,682 |
| Software Expense | 1,143 | 40 | 4,358 |
| Taxes - Other | - | - | 268 |
| UST Fees | - | 340 | 840 |
| **Salaries and Benefits** | | | |
| Payroll Salaries & Wages | 17,358 | 16,015 | 133,054 |
| Payroll Taxes | 1,972 | 1,998 | 12,193 |
| Workers' Compensation Insurance | - | - | 783 |
| Pension & Profit Sharing | 397 | 336 | 2,831 |
| **Total Salaries and Benefits** | 19,727 | 18,349 | 148,860 |
| Utilities | 663 | 623 | 6,311 |
| **Total Expense** | **41,475** | **36,228** | **334,868** |
| | | | |
| **Net Ordinary Income** | **(26,479)** | **(15,598)** | **(121,128)** |
| | | | |
| **Net Income** | **$ (26,479)** | **$ (15,598)** | **$ (121,128)** |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.



```
                                        Statement Period
                                        From February  01, 2026
                                        To   February  28, 2026
                                        Page     1 of    2

                                        PRIVATE CLIENT GROUP 722
                                        1C QUAKER RIDGE ROAD
                                        NEW ROCHELLE, NY 10804



            SVC OF FRESH MEADOWS, LLC              8-722
            DEBTOR IN POSSESSION
            CASE # 8-25-72424-LAS
            1224 OSTRANDER AVE
            RIVERHEAD NY  11901                    See Back for Important Information


                                        Primary Account: ▇▇▇▇7137          0

             EFFECTIVE 3/1/2026, THE FEE FOR PROCESSING A LEGAL ACTION WILL BE UPDATED
             FROM 175 DOLLARS TO 100 DOLLARS PER LEGAL DOCUMENT.

Relationship Summary                        Opening Bal.            Closing Bal.

BANK DEPOSIT ACCOUNTS
▇▇▇7137      BANKRUPTCY CHECKING                      .00                     .00

                    RELATIONSHIP TOTAL                                        .00
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF FRESH MEADOWS, LLC              8-722
DEBTOR IN POSSESSION
CASE # 8-25-72424-LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                    See Back for Important Information


Primary Account:    ████7137          0


BANKRUPTCY CHECKING          ████7137



Summary

 Previous Balance as of February  01, 2026                                    .00

 There was no deposit activity during this statement period

 Ending Balance as of    February  28, 2026                                   .00



                                                              PRIVATE CLIENT GROUP 722
                                                              1C QUAKER RIDGE ROAD
                                                              NEW ROCHELLE, NY 10804


            SVC OF FRESH MEADOWS, LLC               9-722
            DEBTOR IN POSSESSION
            CASE # 8-25-72424-LAS
            1224 OSTRANDER AVE
            RIVERHEAD NY  11901                      See Back for Important Information


                                                  Primary Account: █████7936        2

             EFFECTIVE 3/1/2026, THE FEE FOR PROCESSING A LEGAL ACTION WILL BE UPDATED
             FROM 175 DOLLARS TO 100 DOLLARS PER LEGAL DOCUMENT.

Relationship Summary                                Opening Bal.          Closing Bal.

BANK DEPOSIT ACCOUNTS
    █████7936      BANKRUPTCY CHECKING                 6,417.89              5,859.19

                    RELATIONSHIP TOTAL                                      5,859.19



                                                  PRIVATE CLIENT GROUP 722
                                                  1C QUAKER RIDGE ROAD
                                                  NEW ROCHELLE, NY 10804


         SVC OF FRESH MEADOWS, LLC              9-722
         DEBTOR IN POSSESSION
         CASE # 8-25-72424-LAS
         1224 OSTRANDER AVE
         RIVERHEAD NY  11901                    See Back for Important Information


                                        Primary Account: ▮▮▮▮7936          2

BANKRUPTCY CHECKING              ▮▮▮▮7936


## Summary

| | |
|---|---:|
| Previous Balance as of February  01, 2026 | 6,417.89 |
| 48 Credits | 33,368.29 |
| 17 Debits | 33,926.99 |
| Ending Balance as of   February  28, 2026 | 5,859.19 |


## Deposits and Other Credits

| Date | Description | | Amount |
|---|---|---|---:|
| Feb 02 | ACH DEPOSIT          ck/ref no.    7675827 | | 47.00 |
| | HF MCR-EM IPA NY    1011920923    2027933356 | | |
| | RMR*IK*10119208222027933356\ | | |
| | RMR*IK*10119208222027933356\ | | |
| | SOUND VISION CARE INC | | |
| Feb 02 | ACH DEPOSIT          ck/ref no.    7688003 | | 395.00 |
| | FDMS-SETTLEMENT     DEPOSIT       376291495996 | | |
| Feb 02 | ACH DEPOSIT          ck/ref no.    7675752 | | 874.20 |
| | HF MCD-EM IPA NY    1011921116    2027933357 | | |
| | RMR*IK*10119210152027933357\ | | |
| | RMR*IK*10119210152027933357\ | | |
| | SOUND VISION CARE INC | | |
| Feb 03 | ACH DEPOSIT          ck/ref no.    7866654 | | 110.00 |
| | FDMS-SETTLEMENT     DEPOSIT       376291495996 | | |
| Feb 04 | ACH DEPOSIT          ck/ref no.    7846469 | | 23.88 |
| | CIGNA           HCCLAIMPMT     853234333 | | |
| | TRN*1*260131090008619*1591031071\ | | |
| | TRN*1*260131090008619*1591031071\ | | |
| | /SVC OF FRESH MEADOWS | | |
| Feb 04 | ACH DEPOSIT          ck/ref no.    8070183 | | 29.58 |
| | EM IPA NY         1011978734    2028006392 | | |
| | RMR*IK*10119786332028006392\ | | |
| | RMR*IK*10119786332028006392\ | | |
| | SOUND VISION CARE INC | | |



          PRIVATE CLIENT GROUP 722
          1C QUAKER RIDGE ROAD
          NEW ROCHELLE, NY 10804


          SVC OF FRESH MEADOWS, LLC              9-722
          DEBTOR IN POSSESSION
          CASE # 8-25-72424-LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                    See Back for Important Information


                                                 Primary Account: ▮▮▮▮7936        2

| Date | Description | Amount |
|---|---|---|
| Feb 04 | ACH DEPOSIT          ck/ref no.    7942926 | 83.52 |
| | AARP SUPPLEMENTA   HCCLAIMPMT    853234333 | |
| | TRN*1*11388791645*1362739571*000036273\ | |
| | TRN*1*11388791645*1362739571*000036273\ | |
| | SVC OF FRESH MEADOWS | |
| Feb 04 | REMOTE CAPTURE | 153.76 |
| Feb 04 | ACH DEPOSIT          ck/ref no.    7990680 | 205.00 |
| | FDMS-SETTLEMENT    DEPOSIT    376291495996 | |
| Feb 04 | ONLINE TRANSFER CREDIT | 11,321.19 |
| | ONLINE XFR FROM: XXXXXX7871 | |
| Feb 05 | ACH DEPOSIT          ck/ref no.    8119826 | 485.00 |
| | FDMS-SETTLEMENT    DEPOSIT    376291495996 | |
| Feb 06 | ACH DEPOSIT          ck/ref no.    8249229 | 15.00 |
| | HF MCD-EM IPA NY    1011991729    2028012442 | |
| | RMR*IK*10119916282028012442\ | |
| | RMR*IK*10119916282028012442\ | |
| | SOUND VISION CARE INC | |
| Feb 06 | ACH DEPOSIT          ck/ref no.    8253146 | 75.00 |
| | FDMS-SETTLEMENT    DEPOSIT    376291495996 | |
| Feb 06 | ACH DEPOSIT          ck/ref no.    8239716 | 299.49 |
| | EVOLENT HEALTH L    HCCLAIMPMT    091000015764140 | |
| | TRN*1*41617512*1815081336*790243042~ | |
| | TRN*1*41617512*1815081336*790243042~ | |
| | SVC OF FRESH MEADOWS L | |
| Feb 06 | ACH DEPOSIT          ck/ref no.    8054147 | 466.66 |
| | NGS, INC.          HCCLAIMPMT    1891398384 | |
| | TRN*1*815953126*1351840597~ | |
| | TRN*1*815953126*1351840597~ | |
| | SVC OF FRESH MEADOWS L | |
| Feb 09 | REMOTE CAPTURE | 89.74 |
| Feb 09 | ACH DEPOSIT          ck/ref no.    8179762 | 222.41 |
| | NGS, INC.          HCCLAIMPMT    1891398384 | |
| | TRN*1*815959821*1351840597~ | |
| | TRN*1*815959821*1351840597~ | |
| | SVC OF FRESH MEADOWS L | |
| Feb 10 | ACH DEPOSIT          ck/ref no.    8561618 | 408.98 |
| | HNB - ECHO          HCCLAIMPMT    853234333 | |
| | TRN*1*1229742605*1341858379\ | |
| | TRN*1*1229742605*1341858379\ | |
| | SVC OF RIVERHEAD LLC | |



```
                                           Statement Period
                                           From February  01, 2026
                                           To   February  28, 2026
                                           Page     4 of     8

                                           PRIVATE CLIENT GROUP 722
                                           1C QUAKER RIDGE ROAD
                                           NEW ROCHELLE, NY 10804



        SVC OF FRESH MEADOWS, LLC             9-722
        DEBTOR IN POSSESSION
        CASE # 8-25-72424-LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                        See Back for Important Information


                                           Primary Account:      7936         2

Feb 10  ACH DEPOSIT            ck/ref no.    8561626                          422.33
        HNB - ECHO          HCCLAIMPMT     853234333
        TRN*1*1229629387*1341858379\
        TRN*1*1229629387*1341858379\
        SVC OF RIVERHEAD LLC
Feb 10  ACH DEPOSIT            ck/ref no.    8517317                          541.00
        FDMS-SETTLEMENT     DEPOSIT       376291495996
Feb 11  ACH DEPOSIT            ck/ref no.    8599831                           67.36
        UNITEDHEALTHCARE    HCCLAIMPMT     853234333
        TRN*1*W350196259*1411289245*000087726\
        TRN*1*W350196259*1411289245*000087726\
        SVC OF FRESH MEADOWS
Feb 11  ACH DEPOSIT            ck/ref no.    8633366                        1,244.00
        FDMS-SETTLEMENT     DEPOSIT       376291495996
Feb 12  ACH DEPOSIT            ck/ref no.    8733575                           90.00
        FDMS-SETTLEMENT     DEPOSIT       376291495996
Feb 12  REMOTE CAPTURE                                                     3,845.17
Feb 13  ACH DEPOSIT            ck/ref no.    8722476                          177.72
        CIGNA               HCCLAIMPMT     853234333
        TRN*1*260210090008237*1591031071\
        TRN*1*260210090008237*1591031071\
        /SVC OF FRESH MEADOWS
Feb 13  ACH DEPOSIT            ck/ref no.    8881680                          353.40
        HF MCR-EM IPA NY    1012072821    2028091206
        RMR*IK*10120727202028091206\
        RMR*IK*10120727202028091206\
        SOUND VISION CARE INC
Feb 13  ACH DEPOSIT            ck/ref no.    8842518                          884.00
        FDMS-SETTLEMENT     DEPOSIT       376291495996
Feb 13  ACH DEPOSIT            ck/ref no.    8881661                        2,320.00
        HF MCD-EM IPA NY    1012072619    2028091208
        RMR*IK*10120725182028091208\
        RMR*IK*10120725182028091208\
        SOUND VISION CARE INC
Feb 17  ACH DEPOSIT            ck/ref no.    8942808                          335.00
        FDMS-SETTLEMENT     DEPOSIT       376291495996
Feb 17  ACH DEPOSIT            ck/ref no.    8783339                          927.98
        NGS, INC.           HCCLAIMPMT     1891398384
        TRN*1*815994594*1351840597~
        TRN*1*815994594*1351840597~
```



                                                    Statement Period
                                                    From February  01, 2026
                                                    To    February  28, 2026
                                                    Page     5 of     8

                                                    PRIVATE CLIENT GROUP 722
                                                    1C QUAKER RIDGE ROAD
                                                    NEW ROCHELLE, NY 10804


            SVC OF FRESH MEADOWS, LLC                9-722
            DEBTOR IN POSSESSION
            CASE # 8-25-72424-LAS
            1224 OSTRANDER AVE
            RIVERHEAD NY  11901                         See Back for Important Information


                                              Primary Account: ████7936          2

Date                Description
       SVC OF FRESH MEADOWS L
Feb 18  ACH DEPOSIT          ck/ref no.   9087652                            20.00
       SUPERIOR VISION     HCCLAIMPMT    091000017629157
       TRN*1*41821786*1506290002*10030B~
       TRN*1*41821786*1506290002*10030B~
       SVC OF FRESH MEADOWS L
Feb 18  ACH DEPOSIT          ck/ref no.   9100347                         1,119.00
       FDMS-SETTLEMENT     DEPOSIT       376291495996
Feb 19  ACH DEPOSIT          ck/ref no.   9246804                           204.10
       PNC-ECHO            HCCLAIMPMT    853234333
       TRN*1*1231547513*1341858379\
       TRN*1*1231547513*1341858379\
       SVC OF RIVERHEAD LLC
Feb 19  ACH DEPOSIT          ck/ref no.   9221178                         1,095.00
       FDMS-SETTLEMENT     DEPOSIT       376291495996
Feb 20  ACH DEPOSIT          ck/ref no.   9327099                            35.00
       FDMS-SETTLEMENT     DEPOSIT       376291495996
Feb 20  ACH DEPOSIT          ck/ref no.   9365270                           164.66
       HNB - ECHO          HCCLAIMPMT    853234333
       TRN*1*1231015168*1341858379\
       TRN*1*1231015168*1341858379\
       SVC OF RIVERHEAD LLC
Feb 23  ACH DEPOSIT          ck/ref no.   9289209                           222.41
       NGS, INC.           HCCLAIMPMT    1891398384
       TRN*1*816027071*1351840597~
       TRN*1*816027071*1351840597~
       SVC OF FRESH MEADOWS L
Feb 23  ACH DEPOSIT          ck/ref no.   9425706                           363.00
       FDMS-SETTLEMENT     DEPOSIT       376291495996
Feb 23  ACH DEPOSIT          ck/ref no.   9414585                           668.12
       HF MCR-EM IPA NY    1012146924    2028156360
       RMR*IK*10121468232028156360\
       RMR*IK*10121468232028156360\
       SOUND VISION CARE INC
Feb 23  ACH DEPOSIT          ck/ref no.   9414606                         1,010.00
       HF MCD-EM IPA NY    1012147117    2028156361
       RMR*IK*10121470162028156361\
       RMR*IK*10121470162028156361\
       SOUND VISION CARE INC



                                        Statement Period
                                        From February  01, 2026
                                        To    February  28, 2026
                                        Page     6 of     8

                                        PRIVATE CLIENT GROUP 722
                                        1C QUAKER RIDGE ROAD
                                        NEW ROCHELLE, NY 10804


          SVC OF FRESH MEADOWS, LLC              9-722
          DEBTOR IN POSSESSION
          CASE # 8-25-72424-LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                        See Back for Important Information


                                        Primary Account: ███████7936          2

Feb 24  ACH DEPOSIT          ck/ref no.   9538987                         381.48
        SUPERIOR VISION     HCCLAIMPMT    091000018079186
        TRN*1*41937767*1506290002*10030B~
        TRN*1*41937767*1506290002*10030B~
        SVC OF FRESH MEADOWS L
Feb 24  ACH DEPOSIT          ck/ref no.   9548200                         433.00
        FDMS-SETTLEMENT     DEPOSIT       376291495996
Feb 25  ACH DEPOSIT          ck/ref no.   9537275                          39.09
        ANTHEM BLUE NY5C    HCCLAIMPMT    3405738301
        TRN*1*3405738301*1237391136\
        TRN*1*3405738301*1237391136\
        FRES O SVC  MEADOWS
Feb 26  ACH DEPOSIT          ck/ref no.   9743900                          37.15
        EM IPA NY          1012217923    2028234657
        RMR*IK*10122178222028234657\
        RMR*IK*10122178222028234657\
        SOUND VISION CARE INC
Feb 26  ACH DEPOSIT          ck/ref no.   9784621                          75.15
        PNC-ECHO           HCCLAIMPMT    853234333
        TRN*1*1232621771*1341858379\
        TRN*1*1232621771*1341858379\
        SVC OF RIVERHEAD LLC
Feb 26  ACH DEPOSIT          ck/ref no.   9590456                          81.76
        NGS, INC.          HCCLAIMPMT    1891398384
        TRN*1*816049414*1351840597~
        TRN*1*816049414*1351840597~
        SVC OF FRESH MEADOWS L
Feb 26  ACH DEPOSIT          ck/ref no.   9751512                         676.00
        FDMS-SETTLEMENT     DEPOSIT       376291495996
Feb 27  ACH DEPOSIT          ck/ref no.   9873517                         230.00
        FDMS-SETTLEMENT     DEPOSIT       376291495996

Withdrawals and Other Debits
 Feb 02  AUTOMATED PAYMENT    ck/ref no.   7749328                          48.00
        ZOCDOC, INC.        ZOCDOC, IN    ST-W2I4Q0D4L6I9
 Feb 03  AUTOMATED PAYMENT    ck/ref no.   7866610                           9.95
        FDMS-SETTLEMENT     FEE           376291495996
 Feb 03  AUTOMATED PAYMENT    ck/ref no.   7866630                         239.91
        FDMS-SETTLEMENT     DISCOUNT      376291495996
 Feb 04  ONLINE TRANSFER DEBIT                                            427.50



                                                   Statement Period
                                                   From February  01, 2026
                                                   To   February  28, 2026
                                                   Page     7 of     8

                                                   PRIVATE CLIENT GROUP 722
                                                   1C QUAKER RIDGE ROAD
                                                   NEW ROCHELLE, NY 10804


          SVC OF FRESH MEADOWS, LLC                9-722
          DEBTOR IN POSSESSION
          CASE # 8-25-72424-LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                      See Back for Important Information


                                          Primary Account: ████7936         2

| Date | Description | Amount |
|------|-------------|-------:|
| | ONLINE XFR TO: XXXXXX7871 | |
| Feb 05 | DEBIT CARD PURCHASE | 1,500.00 |
| | ON 02/05 AT DRILL SPECIALTY       MASSAPEQUA P    NY | |
| | ************2028 | |
| Feb 09 | DEBIT CARD PURCHASE | 1,500.00 |
| | ON 02/09 AT DRILL SPECIALTY       MASSAPEQUA P    NY | |
| | ************2028 | |
| Feb 11 | AUTOMATED PAYMENT    ck/ref no.   8697837 | 290.89 |
| | BILL.COM          PAYABLES      015RIEQYXPUZB3M | |
| | ABB OPTICAL GROUP BILL.COM 015RIEQYXPUZB3M I | |
| Feb 11 | AUTOMATED PAYMENT    ck/ref no.   8665308 | 15,339.14 |
| | FEDERAL REALTY      PURCHASE      42456053 | |
| Feb 12 | AUTOMATED PAYMENT    ck/ref no.   8676479 | 380.76 |
| | CON ED OF NY        CECONY        02163560507 | |
| Feb 13 | DEBIT CARD PURCHASE | 500.00 |
| | ON 02/13 AT DRILL SPECIALTY       MASSAPEQUA P    NY | |
| | ************2028 | |
| Feb 18 | ONLINE TRANSFER DEBIT | 423.75 |
| | ONLINE XFR TO: XXXXXX7871 | |
| Feb 18 | ONLINE TRANSFER DEBIT | 9,303.34 |
| | ONLINE XFR TO: XXXXXX7871 | |
| Feb 18 | AUTOMATED PAYMENT    ck/ref no.   9035625 | 112.33 |
| | VERIZON             PAYMENTREC   5565142950001 | |
| Feb 18 | AUTOMATED PAYMENT    ck/ref no.   9124607 | 1,533.42 |
| | BILL.COM          PAYABLES      015EHKQDXMV9PVI | |
| | MULTIPLE PAYMENTS BILL.COM PAYABLES 015EHKQD | |
| Feb 27 | DEBIT CARD PURCHASE | 1,318.00 |
| | ON 02/27 AT HIMAX DREAM EYEWEAR IN    FLUSHING      NY | |
| | ************2028 | |

Checks by Serial Number

| Feb 26 | 1003 | 300.00 | Feb 26 | 1004 | 700.00 |
|--------|------|--------|--------|------|--------|



                                        Statement Period
                                        From February  01, 2026
                                        To    February  28, 2026
                                        Page     8 of     8

                                        PRIVATE CLIENT GROUP 722
                                        1C QUAKER RIDGE ROAD
                                        NEW ROCHELLE, NY 10804


            SVC OF FRESH MEADOWS, LLC              9-722
            DEBTOR IN POSSESSION
            CASE # 8-25-72424-LAS
            1224 OSTRANDER AVE
            RIVERHEAD NY  11901                         See Back for Important Information


                                        Primary Account: ▮▮▮▮▮7936          2


Daily Balances
 Jan 31          6,417.89           Feb 13          11,432.13
 Feb 02          7,686.09           Feb 17          12,695.11
 Feb 03          7,546.23           Feb 18           2,461.27
 Feb 04         18,935.66           Feb 19           3,760.37
 Feb 05         17,920.66           Feb 20           3,960.03
 Feb 06         18,776.81           Feb 23           6,223.56
 Feb 09         17,588.96           Feb 24           7,038.04
 Feb 10         18,961.27           Feb 25           7,077.13
 Feb 11          4,642.60           Feb 26           6,947.19
 Feb 12          8,197.01           Feb 27           5,859.19

# Initiate Business Checking℠

February 28, 2026 ■ Page 1 of 4



SVC OF FRESH MEADOWS LLC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS   (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

Other Wells Fargo Benefits

File your taxes early to help prevent identity theft.

File early to help prevent someone else from filing taxes in your name. Find other tips at wellsfargo.com/spottaxscams.

Spot check fraud. Report it quickly.

If you write checks, make sure the person you sent it to actually receives and deposits it. Fraudsters target the mail and look for checks they can alter and deposit into their own accounts. They may keep the amount the same, so it's important to look at the check image and see if it has been changed. You can view checks online, or request check images by contacting us via phone or visiting a branch location. Report check fraud as soon as you notice it.



## Statement period activity summary

| | |
|---|---|
| Beginning balance on 2/1 | $0.00 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| **Closing balance on 2/28** | **$0.00** |

### Final Statement for this closed account

Account number: ███████ 4943  (primary account)

**SVC OF FRESH MEADOWS LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 25-72421 (ENY)**

*NEW Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 02/01/2026 - 02/28/2026 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

C1/C1

This statement includes an account that has been closed and this is your final statement for that account.

If the account that has been closed is the primary account on the statement that includes multiple accounts (a "combined statement"), this is also the final combined statement. Going forward, you will receive separate statements for any accounts that remain open.

You will have 90 days to retrieve historical online documents for this account. Please note: Account documentation will not be available for online viewing if your account has been closed due to the charge off of an overdrawn balance.

Thank you for banking with Wells Fargo.


# IMPORTANT ACCOUNT INFORMATION

### Important updates to your Initiate Business Checking Account

We value your business and appreciate the trust you place in us. To continue providing competitive banking solutions, we're making updates to your Initiate Business Checking account, effective **March 1, 2026.**

### What's changing?
To continue enhancing the value we provide, we're adjusting some features of your Initiate Business Checking account. For fee periods beginning on or after **March 1, 2026:**
- Monthly Service Fee: Increasing from **$10** to **$15.**
- Ways to Avoid the Fee:
1. Minimum daily balance requirement will increase from **$500** to **$2,000.**



2. New option: Maintain a combined business deposit balance of $5,000 or more across eligible business checking, savings, and time accounts.
3. Removed option: The $1,000 average ledger balance method will no longer apply.

How to avoid the monthly service fee (Effective starting March 1, 2026)
You'll still have multiple ways to avoid the $15 monthly service fee by meeting any one of the following criteria:
- Maintain a minimum daily balance of $2,000 in your Initiate Business Checking account.
- Maintain a combined deposit balance of $5,000 or more across eligible business accounts.
- Own a Premier Checking, Private Bank Checking, or Private Bank Interest Checking account.

See the Business Account Fee and Information Schedule and Deposit Account Agreement at www.wellsfargo.com/biz/fee-information for additional business account information.

Need help?
If you have any questions or would like to explore other business checking options, your relationship manager is here to help. You can reach us anytime at 1-800-225-5935.

Thank you for choosing us to support your business - we're excited to continue growing together!

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

February 28, 2026 ■ Page 4 of 4



---

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your                    $ _____
register or transfers into                         $ _____
your account which are not                         $ _____
shown on your statement.                       +  $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL  $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
.                                              TOTAL  $ _____

SUBTRACT
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . .  -  $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . . .  $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount  $   |        |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801