# UNITED STATES BANKRUPTCY COURT
## EASTERN   DISTRICT OF   NEW YORK

In Re. SVC OF RIVERHEAD, LLC

§
§
§
§

Debtor(s)

Case No.   25-72426

Lead Case No.   25-72421

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 02/28/2026

Petition Date: 06/23/2025

Months Pending: 8

Industry Classification: | 6 | 1 | 0 | 0 |

Reporting Method:          Accrual Basis ◯          Cash Basis ◉

Debtor's Full-Time Employees (current):                    0

Debtor's Full-Time Employees (as of date of order for relief):    0

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒      Statement of cash receipts and disbursements
☒      Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒      Statement of operations (profit or loss statement)
☐      Accounts receivable aging
☐      Postpetition liabilities aging
☐      Statement of capital assets
☐      Schedule of payments to professionals
☐      Schedule of payments to insiders
☒      All bank statements and bank reconciliations for the reporting period
☐      Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert L. Rattet

Signature of Responsible Party

03/20/2026

Date

Robert L. Rattet

Printed Name of Responsible Party

C/O Davidoff Hutcher & Citron, LLP
120 Bloomingdale Road, Suite 100
White Plains, NY 10605

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)          1

Debtor's Name SVC OF RIVERHEAD, LLC                                        Case No.  25-72426

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $760,329 | |
| b. Total receipts (net of transfers between accounts) | $152,668 | $1,604,872 |
| c. Total disbursements (net of transfers between accounts) | $133,658 | $825,443 |
| d. Cash balance end of month (a+b-c) | $779,339 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $133,658 | $825,443 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory    (Book ○   Market ○   Other ⊙   (attach explanation)) | $0 |
| d  Total current assets | $1,236,097 |
| e. Total assets | $1,300,669 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $0 |
| k. Prepetition secured debt | $725,300 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $1,046,911 |
| n. Total liabilities (debt) (j+k+l+m) | $1,772,211 |
| o. Ending equity/net worth (e-n) | $-471,542 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $207,747 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $20,640 | |
| c. Gross profit (a-b) | $187,107 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $190,598 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $34,000 | |
| k. Profit (loss) | $-37,491 | $277,691 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name SVC OF RIVERHEAD, LLC                                          Case No.  25-72426

## Part 5:  Professional Fees and Expenses

|  |  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                                3

Debtor's Name SVC OF RIVERHEAD, LLC                                    Case No.  25-72426

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)                           4

Debtor's Name  SVC OF RIVERHEAD, LLC          Case No.  25-72426

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

UST Form 11-MOR (12/01/2021)                    5

Debtor's Name  SVC OF RIVERHEAD, LLC                                    Case No.  25-72426

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

UST Form 11-MOR (12/01/2021)                           6

Debtor's Name SVC OF RIVERHEAD, LLC                                    Case No.  25-72426

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

Debtor's Name SVC OF RIVERHEAD, LLC                                        Case No.  25-72426

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.    Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.    Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.    Postpetition employer payroll taxes accrued | $0 | $0 |
| d.    Postpetition employer payroll taxes paid | $0 | $0 |
| e.    Postpetition property taxes paid | $0 | $0 |
| f.    Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.    Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.    Were any payments made on prepetition debt?  (if yes, see Instructions)     Yes ◯   No ◉

b.    Were any payments made outside the ordinary course of business     Yes ◯   No ◉
without court approval?  (if yes, see Instructions)

c.    Were any payments made to or on behalf of insiders?     Yes ◯   No ◉

d.    Are you current on postpetition tax return filings?     Yes ◉   No ◯

e.    Are you current on postpetition estimated tax payments?     Yes ◉   No ◯

f.    Were all trust fund taxes remitted on a current basis?     Yes ◉   No ◯

g.    Was there any postpetition borrowing, other than trade credit?     Yes ◯   No ◉
(if yes, see Instructions)

h.    Were all payments made to or on behalf of professionals approved by     Yes ◯   No ◯   N/A ◉
the court?

i.    Do you have:          Worker's compensation insurance?     Yes ◉   No ◯

                                      If yes, are your premiums current?     Yes ◉   No ◯   N/A ◯   (if no, see Instructions)

                          Casualty/property insurance?     Yes ◉   No ◯

                                      If yes, are your premiums current?     Yes ◉   No ◯   N/A ◯   (if no, see Instructions)

                          General liability insurance?     Yes ◉   No ◯

                                      If yes, are your premiums current?     Yes ◉   No ◯   N/A ◯   (if no, see Instructions)

j.    Has a plan of reorganization been filed with the court?     Yes ◯   No ◉

k.    Has a disclosure statement been filed with the court?     Yes ◉   No ◯

l.    Are you current with quarterly U.S. Trustee fees as     Yes ◉   No ◯
set forth under 28 U.S.C. § 1930?

Debtor's Name SVC OF RIVERHEAD, LLC                                Case No.  25-72426

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/ eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Jeffrey Williams Jr.

Signature of Responsible Party

Owner

Title

Jeffrey Williams Jr.

Printed Name of Responsible Party

03/20/2026

Date

Debtor's Name SVC OF RIVERHEAD, LLC                              Case No.  25-72426


PageOnePartOne


PageOnePartTwo


PageTwoPartOne


PageTwoPartTwo

UST Form 11-MOR (12/01/2021)                    10

Debtor's Name SVC OF RIVERHEAD, LLC

Case No.  25-72426



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

11

Debtor's Name SVC OF RIVERHEAD, LLC                                   Case No.  25-72426



PageThree



PageFour

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.                         **Lead Case No.** 25-72421 (LAS)

**Debtor**                                              **Reporting Period:** February 1 - 28, 2026

| DEBTOR     Case No. | Sound Vision Care, Inc. 25-72421 | | | | | SVC of Coram, LLC 25-72422 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5914) | Wells Fargo DIP (x6558)[3] | Wells Fargo DIP (x1826) | Flagstar DIP (x7871) | Flagstar DIP (x6917) | Wells Fargo DIP (x9594) | Wells Fargo DIP (x9516)[4] | Wells Fargo DIP (x3568)[4] | Flagstar DIP (x7952) | Flagstar DIP (x6925) |
| CASH BEGINNING OF MONTH AS OF JAN. 1, 2026 | $ 3,863 | $ - | $ (75) | $ 91,699 | $ - | $ (10) | $ - | $ - | $ 17,134 | $ 93 |
| RECEIPTS | | | | | | | | | | |
| GROSS REVENUE | 2,273 | - | - | 78,029 | - | - | - | - | 74,471 | - |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | 157,837 | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | 3,863 | - | - | - | - | - | - |
|     TOTAL RECEIPTS | 2,273 | - | - | 239,729 | - | - | - | - | 74,471 | - |
| DISBURSEMENTS | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | 249 | - | - | 183,872 | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | - | - | - | - |
| UTILITIES | - | - | - | - | - | - | - | - | - | - |
| PURCHASES OF INVENTORY FOR RESALE | - | - | - | 13,000 | - | - | - | - | - | - |
| INSURANCE | - | - | - | 521 | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | 75,355 | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | - | 11,321 | - | - | - | - | 9,749 | - |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | 5,999 | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | 3,863 | - | - | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | 66,616 | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 134 | - | 75 | 506 | - | 10 | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | 4,331 | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | - | 22,222 | - | - | - | - | - | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - |
|     TOTAL DISBURSEMENTS | 4,246 | - | 75 | 308,388 | - | 10 | - | - | 85,104 | - |
| | | | | | | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (1,973) | - | (75) | (68,659) | - | (10) | - | - | (10,633) | - |
| | | | | | | | | | | |
| CASH – END OF REPORTING PERIOD | $ 1,890 | $ - | $ (150) | $ 23,039 | $ - | $ (20) | $ - | $ - | $ 6,501 | $ 93 |
| | | | | | | | | | | |
| UST Report (MOR Part 1 Cash Receipts and Disbursements) | | | | | | | | | | |
| Cash Balance Beginning of Month [6] | | | | | $ (1,034,449) | | | | | $ 87,086 |
| Total Receipts (Net of Transfers) | | | | | 80,302 | | | | | 74,471 |
| Total Disbursements (Net of Transfers) | | | | | 297,525 | | | | | 75,365 |
|     Cash Balance End of Month (Net of Transfers) | | | | | $ (1,251,672) | | | | | $ 86,192 |
| | | | | | | | | | | |
| Total Disbursements (Net of Transfers) | | | | | 297,525 | | | | | 75,365 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | | - | | | | | |
|     Total Disbursements for Quarterly Fee Calculation | | | | | $ 297,525 | | | | | $ 75,365 |
| | | | | | | | | | | |
| Calculation of UST Fees | | | | | | | | | | |
| January 2026 Disbursements for Quarterly Fee Calculation | | | | | 233,397 | | | | | 58,915 |
| February 2026 Disbursements for Quarterly Fee Calculation | | | | | 297,525 | | | | | 75,365 |
|     Total Disbursements for Quarterly Fee Calculation | | | | | $ 530,922 | | | | | $ 134,279 |
| | | | | | | | | | | |
| UST Fee Calculation | | | | | $ 2,124 | | | | | $ 537 |

[1]The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2]The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3]Wells Fargo account x6558 was closed on January 13, 2026 with a zero balance.

[4]Wells Fargo accounts x9516, x3568, x2011, x9775, x9783, x2060, x3449, and x2086 were closed on December 31, 2025 with a zero balance.

[5]Wells Fargo accounts x5898 and x4943 were closed on February 27, 2026 with a zero balance.

[6]In the prior reporting period, three disbursements totaling $15,333 were improperly coded as transfers under Debtor Sound Vision Care, Inc. As a result, the UST Report beginning cash balance for debtor Sound Vision Care, Inc. was restated from $(1,019,117) to $(1,034,449).

## Attachment - Statement of Cash Receipts and Disbursements

In re  Sound Vision Care, Inc., et. al.
Debtor

Lead Case No.  25-72421 (LAS)
Reporting Period:  February 1 - 28, 2026

| DEBTOR Case No. | SVC of East Setauket, LLC 25-72423 | | | | SVC of Fresh Meadows, LLC 25-72424 | | | | SVC of Manhasset, LLC 25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5898)[5] | Wells Fargo DIP (x2011)[4] | Flagstar DIP (x7944) | Flagstar DIP (x6941) | Wells Fargo DIP (x9775)[4] | Wells Fargo DIP (x4943)[5] | Flagstar DIP (x7936) | Flagstar DIP (x7137) | Wells Fargo DIP (x6475) | Wells Fargo DIP (x9783)[4] | Flagstar DIP (x7928) | Flagstar DIP (x7145) |
| CASH BEGINNING OF MONTH AS OF JAN. 1, 2026 | $ - | $ - | 29,749 | $ - | $ - | $ - | 6,418 | $ - | 2,387 | $ - | 66,900 | $ 769 |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | - | - | - | - | - | - | 21,797 | - | - | - | 31,253 | - |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | 11,321 | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | 2,387 | - |
| **TOTAL RECEIPTS** | - | - | - | - | - | - | 33,118 | - | - | - | 33,641 | - |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | 15,339 | - | - | - | 12,343 | - |
| UTILITIES | - | - | 61 | - | - | - | 493 | - | - | - | 1,415 | - |
| PURCHASES OF INVENTORY FOR RESALE | - | - | - | - | - | - | 4,818 | - | - | - | 1,332 | - |
| INSURANCE | - | - | 15,715 | - | - | - | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | 10,155 | - | - | - | 67,229 | - |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | 2,387 | - | - | - |
| PROFESSIONAL FEES | - | - | 10,000 | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | 1,260 | - | - | - | 2,872 | - | - | - | 6,047 | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | - | - | 27,036 | - | - | - | 33,677 | - | 2,387 | - | 88,366 | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | - | (27,036) | - | - | - | (559) | - | (2,387) | - | (54,726) | - |
| **CASH – END OF REPORTING PERIOD** | $ - | $ - | 2,713 | $ - | $ - | $ - | 5,859 | $ - | $ - | $ - | 12,174 | $ 769 |

**UST Report (MOR Part 1 Cash Receipts and Disbursements)**

| | East Setauket | Fresh Meadows | Manhasset |
|---|---|---|---|
| Cash Balance Beginning of Month [6] | $ 102,398 | $ 85,843 | $ 190,096 |
| Total Receipts (Net of Transfers) | - | 21,797 | 31,253 |
| Total Disbursements (Net of Transfers) | 27,036 | 23,523 | 21,137 |
| **Cash Balance End of Month (Net of Transfers)** | $ 75,362 | $ 84,118 | $ 200,212 |
| Total Disbursements (Net of Transfers) | 27,036 | 23,523 | 21,137 |
| Disbursements Made by Third Party for the Benefit of the Estate | - | | |
| **Total Disbursements for Quarterly Fee Calculation** | $ 27,036 | $ 23,523 | $ 21,137 |

**Calculation of UST Fees**

| | East Setauket | Fresh Meadows | Manhasset |
|---|---|---|---|
| January 2026 Disbursements for Quarterly Fee Calculation | 812 | 16,897 | 10,149 |
| February 2026 Disbursements for Quarterly Fee Calculation | 27,036 | 23,523 | 21,137 |
| **Total Disbursements for Quarterly Fee Calculation** | $ 27,849 | $ 40,419 | $ 31,286 |
| **UST Fee Calculation** | $ 250 | $ 162 | $ 250 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] Wells Fargo account x6558 was closed on January 13, 2026 with a zero balance.

[4] Wells Fargo accounts x9516, x3568, x2011, x9775, x9783, x2060, x3449, and x2086 were closed on December 31, 2025 with a zero balance.

[5] Wells Fargo accounts x5898 and x4943 were closed on February 27, 2026 with a zero balance.

[6] $10,000 of disbursements related to payroll from debtor Sound Vision Care, Inc. were incorrectly marked as transfers to affiliated non-debtors on the January 2026 MOR. As a result, the UST Report beginning cash balance for debtor Sound Vision Care, Inc. was restated from $(1,019,117) to $(1,029,117).

# Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.
**Debtor**

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** February 1 - 28, 2026

| DEBTOR<br>Case No. | SVC of Riverhead, LLC<br>25-72426 | | | | SVC of Southold, LLC<br>25-72428 | | | | SVC of Murray Hill, LLC<br>25-74829 | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x3953) | Wells Fargo DIP (x2060)[4] | Flagstar DIP (x7901) | Flagstar DIP (x6933) | Wells Fargo DIP (x5906) | Wells Fargo DIP (x3449)[4] | Flagstar DIP (x7898) | Flagstar DIP (x6968) | Wells Fargo (x2086)[4] | Wells Fargo (x4976) | Flagstar (x8363) | Total |
| CASH BEGINNING OF MONTH AS OF JAN. 1, 2026 | $ 2,142 | $ - | $ 74,169 | $ - | $ 80 | $ - | $ 28,080 | $ - | $ - | $ 904 | $ 3,138 | $ 327,441 |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | 709 | - | 151,959 | - | - | - | 10,260 | - | - | 233 | 12,453 | 383,437 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | 10,000 | - | - | - | - | - | - | - | - | 179,158 |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | 2,142 | - | - | - | 80 | - | - | - | - | 8,473 |
| **TOTAL RECEIPTS** | 709 | - | 164,102 | - | - | - | 10,340 | - | - | 233 | 12,453 | 571,068 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | 950 | - | - | - | - | - | - | - | - | 185,071 |
| RENT | - | - | - | - | - | - | 8,000 | - | - | - | 6,786 | 42,468 |
| UTILITIES | - | - | 1,151 | - | - | - | 1,009 | - | - | - | 170 | 4,300 |
| PURCHASES OF INVENTORY FOR RESALE | - | - | 4,187 | - | - | - | 93 | - | - | - | 406 | 23,836 |
| INSURANCE | - | - | 6,897 | - | - | - | 417 | - | - | - | - | 23,550 |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | 75,355 |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | 53,017 | - | - | - | 25,687 | - | - | - | 2,000 | 179,158 |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | 5,999 |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | 2,142 | - | - | - | 80 | - | - | - | - | - | - | 8,473 |
| PROFESSIONAL FEES | - | - | 34,000 | - | - | - | - | - | - | - | - | 110,616 |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | 725 |
| ADEQUATE PROTECTION PAYMENT | - | - | 47,280 | - | - | - | - | - | - | - | - | 51,612 |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | 39,102 | - | - | - | 242 | - | - | - | 2,363 | 74,108 |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | 2,142 | - | 186,585 | - | 80 | - | 35,448 | - | - | - | 11,725 | 785,271 |
| **NET CASH FLOW** (RECEIPTS LESS DISBURSEMENTS) | (1,434) | - | (22,483) | - | (80) | - | (25,108) | - | - | 233 | 727 | (214,203) |
| **CASH – END OF REPORTING PERIOD** | $ 709 | $ - | $ 51,686 | $ - | $ - | $ - | $ 2,972 | $ - | $ - | $ 1,137 | $ 3,866 | $ 113,238 |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | | | |
| *Cash Balance Beginning of Month*[6] | | | 760,329 | | | | | 135,084 | | 14,988 | | 341,375 |
| *Total Receipts (Net of Transfers)* | | | 152,668 | | | | | 10,260 | | 12,686 | | 383,437 |
| *Total Disbursements (Net of Transfers)* | | | 133,568 | | | | | 9,761 | | 9,725 | | 597,640 |
| *Cash Balance End of Month (Net of Transfers)* | | | | $ 779,429 | | | | $ 135,583 | | | $ 17,948 | $ 127,172 |
| *Total Disbursements (Net of Transfers)* | | | 133,568 | | | | | 9,761 | | 9,725 | | 597,640 |
| *Disbursements Made by Third Party for the Benefit of the Estate* | | | - | | | | | | | | | - |
| *Total Disbursements for Quarterly Fee Calculation* | | | | $ 133,568 | | | | $ 9,761 | | | $ 9,725 | $ 597,640 |
| **Calculation of UST Fees** | | | | | | | | | | | | |
| *January 2026 Disbursements for Quarterly Fee Calculation* | | | 111,028 | | | | | 7,506 | | 11,952 | | 445,323 |
| *February 2026 Disbursements for Quarterly Fee Calculation* | | | 133,568 | | | | | 9,761 | | 9,725 | | 597,640 |
| *Total Disbursements for Quarterly Fee Calculation* | | | | $ 244,595 | | | | $ 17,268 | | | $ 21,677 | $ 1,042,962 |
| *UST Fee Calculation* | | | | $ 978 | | | | $ 250 | | | $ 250 | $ 250 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] Wells Fargo account x6558 was closed on January 13, 2026 with a zero balance.

[4] Wells Fargo accounts x9516, x3568, x2011, x9775, x9783, x2060, x3449, and x2086 were closed on December 31, 2025 with a zero balance.

[5] Wells Fargo accounts x5898 and x4943 were closed on February 27, 2026 with a zero balance.

[6] $10,000 of disbursements related to payroll from debtor Sound Vision Care, Inc. were incorrectly marked as transfers to affiliated non-debtors on the January 2026 MOR. As a result, the UST Report beginning cash balance for debtor Sound Vision Care, Inc. was restated from $(1,019,117) to $(1,029,117).

**In re**  Sound Vision Care, Inc., et. al.          **Lead Case No.** 23-18523 (SMG)
     **Debtor**                                               **Reporting Period:** February 1 - 28, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 02/02/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | $ (1,000.00) |
| 02/03/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 02/03/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (4,000.00) |
| 02/03/2026 | Wire | Flushing Bank | ADEQUATE PROTECTION PAYMENT | x7871 | (4,331.40) |
| 02/04/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 02/04/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (1,204.37) |
| 02/04/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (3,790.95) |
| 02/05/2026 | Wire | BlueSnap | OTHER | x7871 | (240.00) |
| 02/05/2026 | Wire | BlueSnap | OTHER | x7871 | (260.00) |
| 02/05/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 02/05/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (84,853.83) |
| 02/06/2026 | Wire | U.S. Post Office | OTHER | x7871 | (45.00) |
| 02/06/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (5,457.10) |
| 02/09/2026 | Wire | WB Mason Co. | OTHER | x7871 | 24.00 |
| 02/09/2026 | Wire | Decimal, Inc. (Ubiquity) | PAYROLL/BENEFITS & TAXES | x7871 | (3.00) |
| 02/09/2026 | Wire | Dunkin' | OTHER | x7871 | (47.97) |
| 02/09/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (890.69) |
| 02/09/2026 | Wire | SVC of Bensonhurst, LLC | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7871 | (5,500.00) |
| 02/10/2026 | Wire | Internet Matrix | OTHER | x7871 | (208.00) |
| 02/10/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 02/10/2026 | Wire | Bill.com | OTHER | x7871 | (2,572.12) |
| 02/10/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7871 | (4,087.96) |
| 02/11/2026 | Wire | Sound Vision Facility & Home Care, l | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7871 | (498.75) |
| 02/11/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 02/11/2026 | Wire | Professional Eye Care Associates of A | PROFESSIONAL FEES | x7871 | (5,497.02) |
| 02/11/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x1826 | (75.00) |
| 02/11/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (84.64) |
| 02/12/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 02/12/2026 | Wire | Davidoff Hutcher and Citron, LLP | PROFESSIONAL FEES | x7871 | (61,118.61) |
| 02/13/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 02/13/2026 | Wire | ADP Payroll Fees | PAYROLL/BENEFITS & TAXES | x5914 | (249.10) |
| 02/17/2026 | Wire | Progressive | INSURANCE | x7871 | (520.98) |
| 02/17/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 02/18/2026 | Wire | Bill.com | OTHER | x7871 | (8,000.00) |
| 02/19/2026 | Wire | Internet Matrix | OTHER | x7871 | (104.00) |
| 02/19/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (85,067.69) |
| 02/20/2026 | Wire | WB Mason Co. | OTHER | x7871 | (110.83) |
| 02/20/2026 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,328.00) |
| 02/20/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (5,745.45) |
| 02/24/2026 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x7871 | (506.43) |
| 02/24/2026 | Wire | TD Auto Finance | OTHER | x7871 | (1,574.60) |
| 02/27/2026 | Wire | ShelterPoint Life Insurance Company | PAYROLL/BENEFITS & TAXES | x7871 | (526.23) |
| 02/27/2026 | Wire | CPS Merchant Services | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (49.15) |
| **Total** | | | | | **(297,524.87)** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 02/02/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (14,114.47) |
| 02/10/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (20,000.00) |
| 02/13/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (2,452.95) |
| 02/09/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | (10.00) |
| 02/18/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (20,000.00) |
| 02/25/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (334.06) |
| 02/26/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (18,453.15) |
| **Total** | | | | | **(75,364.63)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| 02/02/2026 | Wire | McDonald, Rand and Vollaro CPA's I | PROFESSIONAL FEES | x7944 | (10,000.00) |
| 02/06/2026 | Wire | Utica Mutual Insurance | INSURANCE | x7944 | (15,715.00) |
| 02/09/2026 | 3004 | North Country Carpentry & Restoratic | OTHER | x7944 | (1,260.00) |
| 02/12/2026 | Wire | Long Island Power Authority | UTILITIES | x7944 | (61.27) |
| **Total** | | | | | **(27,036.27)** |

**In re** Sound Vision Care, Inc., et. al.  
    **Debtor**

**Lead Case No.** 23-18523 (SMG)  
**Reporting Period:** February 1 - 28, 2026

| | | | Attachment - Statement of Detailed Cash Disbursements | | |
|---|---|---|---|---|---|

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Fresh Meadows, LLC** | | | | | |
| 02/02/2026 | Wire | Zocdoc | OTHER | x7936 | (48.00) |
| 02/05/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,500.00) |
| 02/09/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,500.00) |
| 02/11/2026 | Wire | Bill.com | OTHER | x7936 | (290.89) |
| 02/11/2026 | Wire | Federal Realty | RENT | x7936 | (15,339.14) |
| 02/12/2026 | Wire | Con Edison | UTILITIES | x7936 | (380.76) |
| 02/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (500.00) |
| 02/18/2026 | Wire | Verizon | UTILITIES | x7936 | (112.33) |
| 02/18/2026 | Wire | Bill.com | OTHER | x7936 | (1,533.42) |
| 02/26/2026 | 1003 | Supreme Tints | OTHER | x7936 | (300.00) |
| 02/26/2026 | 1004 | Supreme Tints | OTHER | x7936 | (700.00) |
| 02/27/2026 | Wire | Himax Dream Eyewear, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,318.00) |
| **Total** | | | | | **(23,522.54)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 02/02/2026 | Wire | Zocdoc | OTHER | x7928 | (96.00) |
| 02/04/2026 | Wire | Academy Printing Services | OTHER | x7928 | (70.73) |
| 02/04/2026 | Wire | Long Island Power Authority | UTILITIES | x7928 | (339.70) |
| 02/05/2026 | Wire | Verizon | UTILITIES | x7928 | (85.66) |
| 02/06/2026 | Wire | 435-451 Plandome Properties, LLC | RENT | x7928 | (6,145.69) |
| 02/10/2026 | Wire | 435-451 Plandome Properties, LLC | RENT | x7928 | (6,197.44) |
| 02/11/2026 | Wire | Bill.com | OTHER | x7928 | (1,956.67) |
| 02/12/2026 | Wire | Bill.com | OTHER | x7928 | (504.98) |
| 02/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7928 | (1,331.90) |
| 02/18/2026 | Wire | Bill.com | OTHER | x7928 | (3,418.37) |
| 02/27/2026 | Wire | National Grid | UTILITIES | x7928 | (989.95) |
| **Total** | | | | | **(21,137.09)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 02/02/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.00) |
| 02/02/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.30) |
| 02/02/2026 | Wire | Amazon | OTHER | x7901 | (17.39) |
| 02/02/2026 | 1034 | Diane Oliver | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 02/02/2026 | 1027 | Franklin Gualdo Cantillo | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 02/03/2026 | 1023 | Kristin Biggs | PAYROLL/BENEFITS & TAXES | x7901 | (500.00) |
| 02/03/2026 | Wire | Bank of America, N.A. | ADEQUATE PROTECTION PAYMENT | x7901 | (1,822.46) |
| 02/03/2026 | 1052 | Edgar Herrera Marroquin | OTHER | x7901 | (4,500.00) |
| 02/03/2026 | Wire | U.S. Eagle | ADEQUATE PROTECTION PAYMENT | x7901 | (45,457.76) |
| 02/05/2026 | Wire | Bill.com | OTHER | x7901 | (169.62) |
| 02/05/2026 | Wire | Mattituck Environmental | OTHER | x7901 | (488.92) |
| 02/05/2026 | Wire | Bill.com | OTHER | x7901 | (527.44) |
| 02/05/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (2,210.00) |
| 02/05/2026 | Wire | Progressive | INSURANCE | x7901 | (4,729.91) |
| 02/06/2026 | 1020 | Alyssa Baku | PAYROLL/BENEFITS & TAXES | x7901 | (250.00) |
| 02/09/2026 | 1056 | North Country Carpentry & Restoratic | OTHER | x7901 | (4,500.00) |
| 02/09/2026 | 1057 | North Country Carpentry & Restoratic | OTHER | x7901 | (9,631.00) |
| 02/10/2026 | Wire | Amazon | OTHER | x7901 | 6.73 |
| 02/10/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (4,988.75) |
| 02/11/2026 | Wire | Midas Auto Service, LLC | OTHER | x7901 | (286.81) |
| 02/11/2026 | Wire | Bill.com | OTHER | x7901 | (568.68) |
| 02/12/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (7.12) |
| 02/12/2026 | Wire | CBIZ, Inc. | PROFESSIONAL FEES | x7901 | (34,000.00) |
| 02/13/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.00) |
| 02/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (1,977.15) |
| 02/17/2026 | Wire | Optimum | UTILITIES | x7901 | (266.38) |
| 02/18/2026 | Wire | Burger King | OTHER | x7901 | (32.97) |
| 02/18/2026 | 1055 | Angelica Velasquez | OTHER | x7901 | (1,000.00) |
| 02/18/2026 | Wire | Bill.com | OTHER | x7901 | (7,096.17) |
| 02/19/2026 | Wire | Hampton Gyro of Riverhead | OTHER | x7901 | (19.23) |
| 02/20/2026 | Wire | Panera Bread | OTHER | x7901 | (13.68) |
| 02/23/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.00) |
| 02/23/2026 | Wire | Costco Gas | OTHER | x7901 | (40.79) |
| 02/24/2026 | Wire | Progressive | INSURANCE | x7901 | (2,166.97) |
| 02/24/2026 | 1058 | Edgar Herrera Marroquin | OTHER | x7901 | (4,000.00) |
| 02/25/2026 | 1011 | Gonzalo Campos | OTHER | x7901 | (1,200.00) |
| 02/26/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (178.48) |
| 02/26/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (706.46) |
| **Total** | | | | | **(133,567.71)** |

**In re** <u>Sound Vision Care, Inc., et. al.</u>      **Lead Case No.** <u>23-18523 (SMG)</u>
    **Debtor**      **Reporting Period:** <u>February 1 - 28, 2026</u>

---

### Attachment - Statement of Detailed Cash Disbursements

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Southold, LLC** | | | | | |
| 02/02/2026 | Wire | Optimum | UTILITIES | x7898 | (277.93) |
| 02/05/2026 | Wire | UnitedHealthcare | INSURANCE | x7898 | (417.00) |
| 02/10/2026 | Wire | NFPRA | RENT | x7898 | (4,000.00) |
| 02/11/2026 | Wire | Gala Fresh | OTHER | x7898 | (5.42) |
| 02/11/2026 | Wire | NFPRA | RENT | x7898 | (4,000.00) |
| 02/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7898 | (92.75) |
| 02/18/2026 | Wire | Bill.com | OTHER | x7898 | (236.75) |
| 02/25/2026 | Wire | Long Island Power Authority | UTILITIES | x7898 | (731.30) |
| **Total** | | | | | **(9,761.15)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 02/02/2026 | Wire | Zocdoc | OTHER | x8363 | (960.00) |
| 02/06/2026 | Wire | Mastic Associates, LLC | RENT | x8363 | (6,785.64) |
| 02/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x8363 | (406.48) |
| 02/18/2026 | Wire | Bill.com | OTHER | x8363 | (1,403.22) |
| 02/23/2026 | Wire | Spectrum | UTILITIES | x8363 | (170.00) |
| **Total** | | | | | **(9,725.34)** |
| | | | | | |
| **Total Disbursements** | | | | | **$ (597,639.60)** |
| | | | | | |
| **Transfers** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 02/02/2026 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x7871 | $ 3,863.26 |
| 02/04/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 17,643.67 |
| 02/04/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 8,619.80 |
| 02/04/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,176.95 |
| 02/04/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,708.33 |
| 02/04/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,731.77 |
| 02/04/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 589.50 |
| 02/04/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 427.50 |
| 02/04/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7871 | (11,321.19) |
| 02/02/2026 | Withdrawal | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | (3,863.26) |
| 02/09/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,450.22 |
| 02/12/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 40,000.00 |
| 02/18/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 30,000.00 |
| 02/18/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 9,354.78 |
| 02/18/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 9,303.34 |
| 02/18/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 5,000.00 |
| 02/18/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,786.70 |
| 02/18/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 3,000.00 |
| 02/18/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 3,000.00 |
| 02/18/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,665.03 |
| 02/18/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,000.00 |
| 02/18/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,991.52 |
| 02/18/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 665.15 |
| 02/18/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 423.75 |
| 02/24/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 5,278.71 |
| 02/25/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,020.04 |
| **Total** | | | | | **146,515.57** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 02/09/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,450.22) |
| 02/24/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (5,278.71) |
| 02/25/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,020.04) |
| **Total** | | | | | **(9,748.97)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| | | | NO TRANSFERS THIS PERIOD | | |
| **Total** | | | | | **-** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 02/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7936 | 11,321.19 |
| 02/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (427.50) |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (423.75) |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (9,303.34) |
| **Total** | | | | | **1,166.60** |

**In re**  Sound Vision Care, Inc., et. al.                                    **Lead Case No.** 23-18523 (SMG)
    **Debtor**                                            **Reporting Period:** February 1 - 28, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Manhasset, LLC** | | | | | |
| 02/02/2026 | Deposit | SVC of Manhasset, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7928 | 2,387.31 |
| 02/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (589.50) |
| 02/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (8,619.80) |
| 02/02/2026 | Withdrawal | SVC of Manhasset, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x6475 | (2,387.31) |
| 02/12/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (40,000.00) |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (665.15) |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (3,000.00) |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (5,000.00) |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (9,354.78) |
| **Total** | | | | | **(67,229.23)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 02/02/2026 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7901 | 2,142.46 |
| 02/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,708.33) |
| 02/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (17,643.67) |
| 02/02/2026 | Withdrawal | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x3953 | (2,142.46) |
| 02/12/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7901 | 10,000.00 |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,665.03) |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (30,000.00) |
| **Total** | | | | | **(43,017.03)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 02/02/2026 | Deposit | SVC of Southold, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7898 | 80.00 |
| 02/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (1,731.77) |
| 02/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,176.95) |
| 02/02/2026 | Withdrawal | SVC of Southold, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5906 | (80.00) |
| 02/12/2026 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (10,000.00) |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (1,991.52) |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (3,000.00) |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,786.70) |
| **Total** | | | | | **(25,686.94)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 02/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (2,000.00) |
| **Total** | | | | | **(2,000.00)** |
| | | | | | |
| **Total Transfers** | | | | | **$ (0.00)** |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** February 1 - 28, 2026

| DEBTOR | Sound Vision Care, Inc. | | | | | | SVC of Coram, LLC | | | | |
| Case No. | 25-72421 | | | | | | 25-72422 | | | | |
| ACCOUNT NUMBER (LAST 4) | (x5914) | (x6558) | (x1826) | (x5070) | (x7871) | (x6917) | (x9594) | (x9516) | (x3568) | (x7952) | (x6925) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **BALANCE PER BOOKS** | $ 1,890 | $ - | $ (150) | $ - | $ 23,039 | $ - | $ (20) | $ - | $ - | $ 6,501 | $ 93 |
| | | | | | | | | | | | |
| BANK BALANCE | 1,890 | - | (150) | - | 23,039 | - | (20) | - | - | 6,501 | 93 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 1,890 | $ - | $ (150) | $ - | $ 23,039 | $ - | $ (20) | $ - | $ - | $ 6,501 | $ 93 |

| DEPOSITS IN TRANSIT | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** February 1 - 28, 2026

| DEBTOR Case No. | SVC of East Setauket, LLC 25-72423 | | | | SVC of Fresh Meadows, LLC 25-72424 | | | | SVC of Manhasset, LLC 25-72425 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5898) | (x2011) | (x7944) | (x6941) | (x9775) | (x4943) | (x7936) | (x7137) | (x6475) | (x9783) | (x7928) | (x7145) |
| BALANCE PER BOOKS | $ - | $ - | $ 2,713 | $ - | $ - | $ - | $ 5,859 | $ - | $ - | $ - | $ 12,174 | $ 769 |
| | | | | | | | | | | | | |
| BANK BALANCE | - | - | 2,713 | - | - | - | 5,859 | - | - | - | 12,174 | 769 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ - | $ - | $ 2,713 | $ - | $ - | $ - | $ 5,859 | $ - | $ - | $ - | $ 12,174 | $ 769 |

| DEPOSITS IN TRANSIT | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** February 1 - 28, 2026

| DEBTOR Case No. | SVC of Riverhead, LLC 25-72426 | | | | SVC of Southold, LLC 25-72428 | | | | SVC of Murray Hill, LLC 25-74829 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | **(x3953)** | **(x2060)** | **(x7901)** | **(x6933)** | **(x5906)** | **(x3449)** | **(x7898)** | **(x6968)** | **(x2086)** | **(x4976)** | **(x8363)** |
| **BALANCE PER BOOKS** | $ 709 | $ - | $ 51,686 | $ - | $ - | $ - | $ 2,972 | $ - | $ - | $ 1,137 | $ 3,866 |
| | | | | | | | | | | | |
| BANK BALANCE | 709 | - | 51,686 | - | - | - | 2,972 | - | - | 1,137 | 3,866 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 709 | $ - | $ 51,686 | $ - | $ - | $ - | $ 2,972 | $ - | $ - | $ 1,137 | $ 3,866 |
| | | | | | | | | | | | |
| **DEPOSITS IN TRANSIT** | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Total** | - | - | - | - | - | - | - | - | - | - | - |
| **CHECKS OUTSTANDING (Check # - Payee)** | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Total** | - | - | - | - | - | - | - | - | - | - | - |

**In re** SVC of Riverhead, LLC

**Case No.** 25-72426 (LAS)

**Reporting Period:** February 1, 2026 - February 28, 2026

| **Attachment - Balance Sheet - Cash Basis** | | | | |
|---|---|---|---|---|
| | **BOOK VALUE AT END OF CURRENT REPORTING MONTH[3]** | **BOOK VALUE AT END OF PRIOR REPORTING MONTH[2]** | **BOOK BALANCE SHEET ON PETITION DATE[1]** | **BOOK VALUE ON PETITION DATE PER FILED SCHEDULES** |
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| Wells Fargo -2060 | $ - | $ - | $ - | $ - |
| Wells Fargo -3953 | 709 | 2,142 | 0 | - |
| Flagstar -6933 | - | - | - | - |
| Flagstar -7901 | 51,686 | 74,169 | - | - |
| **Total Checking/Savings** | 52,394 | 76,311 | 0 | - |
| Accounts Receivable | - | - | - | 258,262 |
| Inventory | 7,600 | 7,600 | - | 76,500 |
| **Other Current Assets** | | | | |
| Due from East Setauket | - | - | 620 | 620 |
| Due from Forest Hills One | 500 | 500 | 500 | 500 |
| Due from Gramercy | 3,774 | 3,774 | 3,774 | 3,774 |
| Due from Jamaica | 15,384 | 15,384 | 15,384 | 15,384 |
| Due from Manhasset | 29,736 | 29,268 | 29,625 | 29,625 |
| Due from Mastic | 444 | 444 | 444 | 444 |
| Due from Midtown East | 290,155 | 290,155 | 290,155 | 290,155 |
| Due from Port Jefferson | 1,700 | 1,700 | 1,700 | 1,700 |
| Due from The Hamptons | 2,772 | 2,772 | 2,772 | 2,772 |
| Due from Yorkville | 619,715 | 619,715 | 619,715 | 619,715 |
| Due from Coram | 14,262 | 13,254 | - | - |
| Due from Fresh Meadows | 28,094 | 27,810 | - | - |
| Due from Murray Hill | 7,894 | 7,730 | - | - |
| First Bankcard/FNBO Secured Cards Deposit | 10,000 | 10,000 | - | - |
| Due from Debtor Affiliates - Pending Allocation | 159,273 | 197,402 | - | - |
| **Total Other Current Assets** | 1,183,702 | 1,219,908 | 964,689 | 964,689 |
| **Total Current Assets** | 1,236,097 | 1,296,219 | 964,689 | 1,299,451 |
| **Fixed Assets** | | | | |
| Entrepreneurial Operating System | - | - | - | - |
| **Property and Equipment** | | | | |
| Accumulated Depreciation | (24,131) | (24,131) | (24,131) | - |
| Equipment | 2,985 | 2,985 | - | - |
| Leasehold Improvements | 39,706 | 17,075 | 5,475 | 5,270 |
| Magulogix | 46,012 | 46,012 | 46,012 | 22,086 |
| **Total Property and Equipment** | 64,572 | 41,941 | 27,356 | 27,356 |
| **Total Fixed Assets** | 64,572 | 41,941 | 27,356 | 27,356 |
| **TOTAL ASSETS** | $ 1,300,669 | $ 1,338,160 | $ 992,045 | $ 1,326,807 |

**In re**  SVC of Riverhead, LLC

**Case No.** 25-72426 (LAS)

**Reporting Period:** February 1, 2026 - February 28, 2026

| | Attachment - Balance Sheet - Cash Basis | | | |
|---|---|---|---|---|

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $ - | $ - | $ - | |
| Due to Debtor Affiliates - Pending Allocation | - | - | - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | - | - | - | - |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | 725,300 | 725,300 | 725,300 | 1,703,749 |
| Priority Debt | - | - | - | - |
| Unsecured Debt | 31,463 | 31,463 | 31,463 | 773,742 |
| Inter-Company Unsecured Debt | 1,015,448 | 1,015,448 | 1,072,291 | 1,072,291 |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | **1,772,211** | **1,772,211** | **1,829,055** | **3,549,782** |
| | | | | |
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | (749,234) | (749,234) | (837,009) | |
| Retained Earnings - Post-Petition | 277,691 | 315,183 | - | |
| **Total Equity** | (471,542) | (434,051) | (837,009) | |
| **TOTAL LIABILITIES & EQUITY** | **$ 1,300,669** | **$ 1,338,160** | **$ 992,045** | |

[1] The Debtors filed Chapter 11 on June 23, 2025.

[2] Certain prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report. The Debtors have certain shared assets, liabilities, and expenses. As of the date of this filing some liabilities have not yet been allocated (e.g. Credit Card Liabilities).

[3] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re** SVC of Riverhead, LLC

**Case No.** 25-72426 (LAS)
**Reporting Period:** February 1, 2026 - February 28, 2026

**Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis[1]**

| | Feb 1 - Feb 28, 2026 | Jan 1 - Jan 31, 2026 | Cumulative - Filing to Date |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Gross Receipts | $ 207,747 | $ 215,839 | $ 1,986,783 |
| **Total Income** | **207,747** | **215,839** | **1,986,783** |
| **Cost of Goods Sold** | | | |
| Purchases | 20,640 | 16,760 | 109,761 |
| **Total COGS** | **20,640** | **16,760** | **109,761** |
| **Gross Profit** | **187,107** | **199,079** | **1,877,022** |
| **Expense** | | | |
| 401k Administration Expense | - | 604 | 604 |
| Accounting | 2,637 | (2,148) | 27,665 |
| Auto & Truck Expense | 379 | 1,034 | 1,609 |
| Auto Insurance | 6,412 | - | 10,629 |
| Bank & PayPlus Fees | 733 | 739 | 3,325 |
| Cleaning Expense | 1,000 | 1,000 | 7,000 |
| Credit Card Fees | 234 | 125 | 3,546 |
| Dues & Subscriptions | 1,855 | 1,855 | 4,973 |
| Entertainment & Meals | 322 | 696 | 2,289 |
| Insurance | 2,245 | - | 2,245 |
| Interest Expense | 47,315 | 45,458 | 320,117 |
| IT Expense | 1,829 | 1,817 | 7,294 |
| Lawn Care | - | - | 408 |
| Merchant Services Fees | - | - | 31 |
| Mileage Reimbursement | 24 | 24 | 350 |
| Office Expense | 1,037 | 1,197 | 11,803 |
| Outside Services | - | - | 1,250 |
| Payroll Processing Fees | 698 | 750 | 2,993 |
| Postage | 183 | 156 | 483 |
| Professional Fees | - | 5,000 | 4,250 |
| Property Tax Expense | - | - | 144,441 |
| Repairs & Maintenance | 1,200 | 13,622 | 18,977 |
| Software Expense | 1,395 | 646 | 9,687 |
| Supplies Expense | 3,316 | 5,576 | 8,905 |
| UST Fees | - | 1,557 | 2,323 |
| **Salaries and Benefits** | | | |
| Payroll Salaries & Wages | 61,836 | 66,420 | 612,659 |
| Bonus | 950 | 3,050 | 4,000 |
| Payroll Taxes | 10,564 | 11,520 | 70,471 |
| Payroll Wages - Officers | 38,200 | 31,100 | 154,000 |
| Health Insurance - Officers | 1,328 | 1,242 | 7,658 |
| Workers' Compensation Insurance | - | - | 4,344 |
| Pension & Profit Sharing | 1,824 | 1,703 | 8,375 |
| **Total Salaries and Benefits** | **114,702** | **115,035** | **861,506** |
| **Utilities** | | | |
| Utilities - Cable & Internet | 1,709 | 1,597 | 14,010 |
| Utilities - Electric | 885 | 1,090 | 8,461 |
| Utilities - Solar Lease Payment | - | 715 | 2,146 |
| Utilities - Telephone | - | 462 | 608 |
| Utilities - Trash Removal | 489 | 489 | 1,444 |
| **Total Utilities** | **3,083** | **4,353** | **26,670** |
| **Total Expense** | **190,598** | **199,096** | **1,485,376** |
| | | | |
| **Net Operating Income** | **(3,491)** | **(16)** | **391,646** |
| | | | |
| **Other Expense / (Income)** | | | |
| Casualty Loss / Recoveries[2] | - | - | 79,955 |
| Reorganization Items - Professional Fees[3] | 34,000 | | 34,000 |
| **Net Other Expense / (Income)** | **34,000** | **-** | **113,955** |
| **Net Income** | $ (37,491) | $ (16) | $ 277,691 |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[2] The Debtors were victims of fraud on September 17, 2025. As of the date of this report, the total casualty losses are approximately $210,000. The Debtors and their professionals are actively working on this matter and expect to make additional recoveries, including seeking reimbursement through the Debtors' insurance policies.

[3] See Attachment - Schedule of Payments to Professionals and Insiders in the MOR for Debtor Sound Vision Care, Inc. for a complete reconciliation of reorganization items, including professional fees.



                                    PRIVATE CLIENT GROUP 722
                                    1C QUAKER RIDGE ROAD
                                    NEW ROCHELLE, NY 10804


        SVC OF RIVERHEAD, LLC                  8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72426 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                         See Back for Important Information


                                         Primary Account: ▆▆▆6933        0

         EFFECTIVE 3/1/2026, THE FEE FOR PROCESSING A LEGAL ACTION WILL BE UPDATED
         FROM 175 DOLLARS TO 100 DOLLARS PER LEGAL DOCUMENT.

Relationship Summary                               Opening Bal.          Closing Bal.

BANK DEPOSIT ACCOUNTS
▆▆▆6933      BANKRUPTCY CHECKING                         .00                   .00

               RELATIONSHIP TOTAL                                             .00



                                          Statement Period
                                          From February  01, 2026
                                          To    February  28, 2026
                                          Page    2 of    2

                                          PRIVATE CLIENT GROUP 722
                                          1C QUAKER RIDGE ROAD
                                          NEW ROCHELLE, NY 10804

          SVC OF RIVERHEAD, LLC                      8-722
          DEBTOR IN POSSESSION
          CASE # 8 25 72426 LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                        See Back for Important Information


                                          Primary Account: ▬▬▬6933          0


BANKRUPTCY CHECKING          ▬▬▬6933


Summary

 Previous Balance as of February  01, 2026                                          .00

 There was no deposit activity during this statement period

 Ending Balance as of    February  28, 2026                                         .00



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804


SVC OF RIVERHEAD, LLC                        9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information


Primary Account: ███████7901        10

 EFFECTIVE 3/1/2026, THE FEE FOR PROCESSING A LEGAL ACTION WILL BE UPDATED
 FROM 175 DOLLARS TO 100 DOLLARS PER LEGAL DOCUMENT.

| Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ███████7901     BANKRUPTCY CHECKING | 74,168.71 | 51,685.72 |
| RELATIONSHIP TOTAL | | 51,685.72 |



                                    Statement Period
                                    From February  01, 2026
                                    To   February  28, 2026
                                    Page     2 of    15

                                    PRIVATE CLIENT GROUP 722
                                    1C QUAKER RIDGE ROAD
                                    NEW ROCHELLE, NY 10804


          SVC OF RIVERHEAD, LLC                9-722
          DEBTOR IN POSSESSION
          CASE # 8 25 72422 LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                      See Back for Important Information


                                    Primary Account: ████7901        10


BANKRUPTCY CHECKING            ████7901


Summary

 Previous Balance as of February  01, 2026                           74,168.71
      107 Credits                                                   165,074.55
       46 Debits                                                    187,557.54
 Ending Balance as of   February  28, 2026                           51,685.72


Deposits and Other Credits
 Feb 02  ACH DEPOSIT            ck/ref no.    7729517                     14.85
         HNB - ECHO        HCCLAIMPMT     814529996
         TRN*1*1228478635*1341858379\
         TRN*1*1228478635*1341858379\
         SVC OF RIVERHEAD LLC
 Feb 02  ACH DEPOSIT            ck/ref no.    7678552                     17.00
         DAVIS VISION      HCCLAIMPMT     091000014787834
         TRN*1*41497495*1113051991*EEEXCHCKEX~
         TRN*1*41497495*1113051991*EEEXCHCKEX~
         SVC OF RIVERHEAD LLC
 Feb 02  ACH DEPOSIT            ck/ref no.    7688007                    270.00
         FDMS-SETTLEMENT    DEPOSIT     376760561997
         041 00000000000255690061592126793
 Feb 02  ACH DEPOSIT            ck/ref no.    7688006                    274.75
         FDMS-SETTLEMENT    DEPOSIT     376760560999
 Feb 02  ACH DEPOSIT            ck/ref no.    7727647                    479.81
         MERCHANT BNKCD     DEPOSIT     324131654992
 Feb 02  REMOTE CAPTURE                                               2,142.46
 Feb 02  ACH DEPOSIT            ck/ref no.    7678558                  5,016.26
         DAVIS VISION      HCCLAIMPMT     091000014790847
         TRN*1*41500636*1113051991*IPIXCHCKIP~
         TRN*1*41500636*1113051991*IPIXCHCKIP~
         SVC OF RIVERHEAD LLC



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information


Primary Account: ▉▉▉▉7901          10

| | | |
|---|---|---:|
| Feb 02  ACH DEPOSIT           ck/ref no.   7675750 | | 6,629.80 |
| | HF MCD-EM IPA NY    1011921116    2027933342 | |
| | RMR*IK*10119210152027933342\ | |
| | RMR*IK*10119210152027933342\ | |
| | SVC OF RIVERHEAD LLC | |
| Feb 03  ACH DEPOSIT           ck/ref no.   7866658 | | 35.00 |
| | FDMS-SETTLEMENT    DEPOSIT    376760561997 | |
| | 044 00000000000358118515921267 93 | |
| Feb 03  ACH DEPOSIT           ck/ref no.   7624898 | | 175.17 |
| | AETNA A04         HCCLAIMPMT    1881221695 | |
| | TRN*1*826029000304113*1066033492\ | |
| | TRN*1*826029000304113*1066033492\ | |
| | SVC OF RIVERHEAD LLC | |
| Feb 03  ACH DEPOSIT           ck/ref no.   7866657 | | 835.00 |
| | FDMS-SETTLEMENT    DEPOSIT    376760560999 | |
| Feb 03  ACH DEPOSIT           ck/ref no.   7617358 | | 1,433.97 |
| | AETNA AS01        HCCLAIMPMT    1881221695 | |
| | TRN*1*826029000304114*1066033492\ | |
| | TRN*1*826029000304114*1066033492\ | |
| | SVC OF RIVERHEAD LLC | |
| Feb 03  ACH DEPOSIT           ck/ref no.   7843766 | | 3,310.43 |
| | SUPERIOR VISION    HCCLAIMPMT    091000015132639 | |
| | TRN*1*41537238*1506290002*10030B~ | |
| | TRN*1*41537238*1506290002*10030B~ | |
| | SVC OF RIVERHEAD LLC | |
| Feb 04  ACH DEPOSIT           ck/ref no.   7777055 | | 114.71 |
| | AETNA AS01        HCCLAIMPMT    1881221695 | |
| | TRN*1*826030000013615*1066033492\ | |
| | TRN*1*826030000013615*1066033492\ | |
| | SVC OF RIVERHEAD LLC | |
| Feb 04  ACH DEPOSIT           ck/ref no.   7990683 | | 455.00 |
| | FDMS-SETTLEMENT    DEPOSIT    376760560999 | |
| Feb 04  ACH DEPOSIT           ck/ref no.   7990684 | | 505.00 |
| | FDMS-SETTLEMENT    DEPOSIT    376760561997 | |
| | 041 00000000000284821415921267 93 | |
| Feb 04  ACH DEPOSIT           ck/ref no.   7943137 | | 2,023.37 |
| | UNITEDHEALTHCARE    HCCLAIMPMT    814529996 | |
| | TRN*1*W349484211*1411289245*000087726\ | |
| | TRN*1*W349484211*1411289245*000087726\ | |
| | SVC OF RIVERHEAD | |



                                          Statement Period
                                          From February  01, 2026
                                          To   February  28, 2026
                                          Page     4 of    15

                                          PRIVATE CLIENT GROUP 722
                                          1C QUAKER RIDGE ROAD
                                          NEW ROCHELLE, NY 10804


          SVC OF RIVERHEAD, LLC                     9-722
          DEBTOR IN POSSESSION
          CASE # 8 25 72422 LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                          See Back for Important Information


                                          Primary Account: ████7901        10

Feb 04  ACH DEPOSIT          ck/ref no.   7979569                          3,814.49
        DAVIS VISION        HCCLAIMPMT    091000015212429
        TRN*1*41551162*1113051991*IPIXCHCKIP~
        TRN*1*41551162*1113051991*IPIXCHCKIP~
        SVC OF RIVERHEAD LLC
Feb 05  ACH DEPOSIT          ck/ref no.   8119830                            245.00
        FDMS-SETTLEMENT     DEPOSIT       376760561997
        041 00000000037710341592126793
Feb 05  ACH DEPOSIT          ck/ref no.   8119829                            267.00
        FDMS-SETTLEMENT     DEPOSIT       376760560999
Feb 05  ACH DEPOSIT          ck/ref no.   7923952                          1,671.75
        AETNA AS01          HCCLAIMPMT    1881221695
        TRN*1*882603101006143*1066033492\
        TRN*1*882603101006143*1066033492\
        SVC OF RIVERHEAD LLC
Feb 05  ACH DEPOSIT          ck/ref no.   8166743                          1,702.71
        HNB - ECHO          HCCLAIMPMT    814529996
        TRN*1*1229025245*1341858379\
        TRN*1*1229025245*1341858379\
        SVC OF RIVERHEAD LLC
Feb 06  ACH DEPOSIT          ck/ref no.   8253150                            520.00
        FDMS-SETTLEMENT     DEPOSIT       376760561997
        041 00000000026577641592126793
Feb 06  ACH DEPOSIT          ck/ref no.   8253149                          2,009.00
        FDMS-SETTLEMENT     DEPOSIT       376760560999
Feb 06  ACH DEPOSIT          ck/ref no.   8239814                          2,716.30
        SUPERIOR VISION     HCCLAIMPMT    091000015762676
        TRN*1*41615332*1506290002*10030B~
        TRN*1*41615332*1506290002*10030B~
        SVC OF RIVERHEAD LLC
Feb 06  ACH DEPOSIT          ck/ref no.   8249235                          5,820.60
        HF MCD-EM IPA NY    1011991729    2028012429
        RMR*IK*10119916282028012429\
        RMR*IK*10119916282028012429\
        SVC OF RIVERHEAD LLC
Feb 09  ACH DEPOSIT          ck/ref no.   8372174                             60.00
        DAVIS VISION        HCCLAIMPMT    091000015832482
        TRN*1*41624978*1113051991*EEEXCHCKEX~
        TRN*1*41624978*1113051991*EEEXCHCKEX~
        SVC OF RIVERHEAD LLC



                                                      PRIVATE CLIENT GROUP 722
                                                      1C QUAKER RIDGE ROAD
                                                      NEW ROCHELLE, NY 10804


          SVC OF RIVERHEAD, LLC                  9-722
          DEBTOR IN POSSESSION
          CASE # 8 25 72422 LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                          See Back for Important Information


                                               Primary Account:        7901        10

Feb 09  ACH DEPOSIT          ck/ref no.    8422577                              206.12
        HNB - ECHO          HCCLAIMPMT    814529996
        TRN*1*1229453095*1341858379\
        TRN*1*1229453095*1341858379\
        SVC OF RIVERHEAD LLC
Feb 09  REMOTE CAPTURE                                                         216.66
Feb 09  ACH DEPOSIT          ck/ref no.    8383718                              435.00
        FDMS-SETTLEMENT     DEPOSIT       376760561997
        044 0000000000028923251592126793
Feb 09  ACH DEPOSIT          ck/ref no.    8383717                            1,227.00
        FDMS-SETTLEMENT     DEPOSIT       376760560999
Feb 09  ACH DEPOSIT          ck/ref no.    8372182                            9,836.69
        DAVIS VISION        HCCLAIMPMT    091000015835087
        TRN*1*41627632*1113051991*IPIXCHCKIP~
        TRN*1*41627632*1113051991*IPIXCHCKIP~
        SVC OF RIVERHEAD LLC
Feb 10  DEBIT CARD REFUND                                                        6.73
        ON 02/10 AT AMAZON COM              SEATTLE        WA
        ************5320
Feb 10  ACH DEPOSIT          ck/ref no.    8517320                               25.00
        FDMS-SETTLEMENT     DEPOSIT       376760561997
        041 0000000000033300961592126793
Feb 10  ACH DEPOSIT          ck/ref no.    8517336                              110.00
        FDMS-SETTLEMENT     DEPOSIT       376760561997
        033 0000000000204195111592126793
Feb 10  ACH DEPOSIT          ck/ref no.    8305141                              169.59
        AETNA AS01          HCCLAIMPMT    1881221695
        TRN*1*826036000022573*1066033492\
        TRN*1*826036000022573*1066033492\
        SVC OF RIVERHEAD LLC
Feb 10  ACH DEPOSIT          ck/ref no.    8517319                              293.00
        FDMS-SETTLEMENT     DEPOSIT       376760560999
Feb 10  ACH DEPOSIT          ck/ref no.    8517335                              929.00
        FDMS-SETTLEMENT     DEPOSIT       376760560999
Feb 10  ACH DEPOSIT          ck/ref no.    8507341                            1,059.04
        SUPERIOR VISION     HCCLAIMPMT    091000017059263
        TRN*1*41670909*1506290002*10030B~
        TRN*1*41670909*1506290002*10030B~
        SVC OF RIVERHEAD LLC



                                                    PRIVATE CLIENT GROUP 722
                                                    1C QUAKER RIDGE ROAD
                                                    NEW ROCHELLE, NY 10804


        SVC OF RIVERHEAD, LLC                    9-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72422 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                          See Back for Important Information


                                            Primary Account:        7901        10

Feb 10  ACH DEPOSIT          ck/ref no.    8561624                              2,302.18
        HNB - ECHO        HCCLAIMPMT      814529996
        TRN*1*1229629351*1341858379\
        TRN*1*1229629351*1341858379\
        SVC OF RIVERHEAD LLC
Feb 11  ACH DEPOSIT          ck/ref no.    8566964                                329.11
        AETNA AS01        HCCLAIMPMT      1881221695
        TRN*1*882603701020477*1066033492\
        TRN*1*882603701020477*1066033492\
        SVC OF RIVERHEAD LLC
Feb 11  ACH DEPOSIT          ck/ref no.    8633370                                422.85
        FDMS-SETTLEMENT    DEPOSIT        376760561997
        044 000000000032081781592126793
Feb 11  ACH DEPOSIT          ck/ref no.    8452009                              1,080.86
        AETNA AS01        HCCLAIMPMT      1881221695
        TRN*1*882603601013670*1066033492\
        TRN*1*882603601013670*1066033492\
        SVC OF RIVERHEAD LLC
Feb 11  ACH DEPOSIT          ck/ref no.    8633369                              1,756.00
        FDMS-SETTLEMENT    DEPOSIT        376760560999
Feb 11  ACH DEPOSIT          ck/ref no.    8619007                              3,554.97
        DAVIS VISION      HCCLAIMPMT      091000017138834
        TRN*1*41686136*1113051991*IPIXCHCKIP~
        TRN*1*41686136*1113051991*IPIXCHCKIP~
        SVC OF RIVERHEAD LLC
Feb 11  ACH DEPOSIT          ck/ref no.    8599838                              4,926.75
        UNITEDHEALTHCARE    HCCLAIMPMT      814529996
        TRN*1*W350180257*1411289245*000087726\
        TRN*1*W350180257*1411289245*000087726\
        SVC OF RIVERHEAD
Feb 12  ACH DEPOSIT          ck/ref no.    8733578                                 70.00
        FDMS-SETTLEMENT    DEPOSIT        376760561997
        039 000000000024180661592126793
Feb 12  ACH DEPOSIT          ck/ref no.    8674470                                251.38
        MERCHANT BNKCD    DEPOSIT        324131654992
Feb 12  ACH DEPOSIT          ck/ref no.    8773124                                442.90
        HNB - ECHO        HCCLAIMPMT      814529996
        TRN*1*1230022110*1341858379\
        TRN*1*1230022110*1341858379\
        SVC OF RIVERHEAD LLC



                                                       PRIVATE CLIENT GROUP 722
                                                       1C QUAKER RIDGE ROAD
                                                       NEW ROCHELLE, NY 10804


          SVC OF RIVERHEAD, LLC                    9-722
          DEBTOR IN POSSESSION
          CASE # 8 25 72422 LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                           See Back for Important Information


                                              Primary Account: ▮▮▮▮7901        10

| | | |
|---|---|---:|
| Feb 12 | ACH DEPOSIT           ck/ref no.    8733577 | 1,393.00 |
|  | FDMS-SETTLEMENT    DEPOSIT       376760560999 |  |
| Feb 12 | ONLINE TRANSFER CREDIT | 10,000.00 |
|  | ONLINE XFR FROM: XXXXXX7898 |  |
| Feb 13 | ACH DEPOSIT           ck/ref no.    8881687 | 493.60 |
|  | HF MCR-EM IPA NY   1012072821    2028091177 |  |
|  | RMR*IK*10120727202028091177\ |  |
|  | RMR*IK*10120727202028091177\ |  |
|  | SVC OF RIVERHEAD LLC |  |
| Feb 13 | ACH DEPOSIT           ck/ref no.    8842521 | 670.00 |
|  | FDMS-SETTLEMENT    DEPOSIT       376760561997 |  |
|  | 044 00000000000466846115921 26793 |  |
| Feb 13 | ACH DEPOSIT           ck/ref no.    8842520 | 1,550.00 |
|  | FDMS-SETTLEMENT    DEPOSIT       376760560999 |  |
| Feb 13 | ACH DEPOSIT           ck/ref no.    8830877 | 2,270.84 |
|  | SUPERIOR VISION    HCCLAIMPMT    091000017309884 |  |
|  | TRN*1*41748009*1506290002*10030B~ |  |
|  | TRN*1*41748009*1506290002*10030B~ |  |
|  | SVC OF RIVERHEAD LLC |  |
| Feb 13 | ACH DEPOSIT           ck/ref no.    8881668 | 4,841.40 |
|  | HF MCD-EM IPA NY   1012072619    2028091179 |  |
|  | RMR*IK*10120725182028091179\ |  |
|  | RMR*IK*10120725182028091179\ |  |
|  | SVC OF RIVERHEAD LLC |  |
| Feb 17 | ACH DEPOSIT           ck/ref no.    8942811 | 205.00 |
|  | FDMS-SETTLEMENT    DEPOSIT       376760561997 |  |
|  | 039 0000000000219878915921 26793 |  |
| Feb 17 | ACH DEPOSIT           ck/ref no.    8994915 | 1,813.41 |
|  | HNB - ECHO         HCCLAIMPMT    814529996 |  |
|  | TRN*1*1230447576*1341858379\ |  |
|  | TRN*1*1230447576*1341858379\ |  |
|  | SVC OF RIVERHEAD LLC |  |
| Feb 17 | ACH DEPOSIT           ck/ref no.    8942810 | 2,223.00 |
|  | FDMS-SETTLEMENT    DEPOSIT       376760560999 |  |
| Feb 17 | ACH DEPOSIT           ck/ref no.    8934126 | 6,191.63 |
|  | DAVIS VISION       HCCLAIMPMT    091000017380271 |  |
|  | TRN*1*41759881*1113051991*IPIXCHCKIP~ |  |
|  | TRN*1*41759881*1113051991*IPIXCHCKIP~ |  |
|  | SVC OF RIVERHEAD LLC |  |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                            See Back for Important Information

Primary Account: ████7901          10

| | | | |
|---|---|---|---|
| Feb 18 | ACH DEPOSIT | ck/ref no.   9196600 | 9.99 |
| | FAA ADMIN          1012135316    2028148710 | | |
| | RMR*IK*10121352152028148710\ | | |
| | RMR*IK*10121352152028148710\ | | |
| | SVC OF RIVERHEAD LLC | | |
| Feb 18 | ACH DEPOSIT | ck/ref no.   9153061 | 15.15 |
| | HNB - ECHO         HCCLAIMPMT    814529996 | | |
| | TRN*1*1230616096*1341858379\ | | |
| | TRN*1*1230616096*1341858379\ | | |
| | SVC OF RIVERHEAD LLC | | |
| Feb 18 | ACH DEPOSIT | ck/ref no.   9100350 | 25.00 |
| | FDMS-SETTLEMENT    DEPOSIT      376760561997 | | |
| | 039 0000000000035218621592126793 | | |
| Feb 18 | ACH DEPOSIT | ck/ref no.   9100290 | 160.00 |
| | FDMS-SETTLEMENT    DEPOSIT      376760561997 | | |
| | 041 0000000000026618361592126793 | | |
| Feb 18 | ACH DEPOSIT | ck/ref no.   9100349 | 168.00 |
| | FDMS-SETTLEMENT    DEPOSIT      376760560999 | | |
| Feb 18 | ACH DEPOSIT | ck/ref no.   9100289 | 1,137.75 |
| | FDMS-SETTLEMENT    DEPOSIT      376760560999 | | |
| Feb 18 | ACH DEPOSIT | ck/ref no.   8885100 | 1,396.98 |
| | AETNA AS01         HCCLAIMPMT    1881221695 | | |
| | TRN*1*826043000172699*1066033492\ | | |
| | TRN*1*826043000172699*1066033492\ | | |
| | SVC OF RIVERHEAD LLC | | |
| Feb 18 | ACH DEPOSIT | ck/ref no.   9087696 | 2,982.45 |
| | DAVIS VISION       HCCLAIMPMT    091000017606004 | | |
| | TRN*1*41793992*1113051991*IPIXCHCKIP~ | | |
| | TRN*1*41793992*1113051991*IPIXCHCKIP~ | | |
| | SVC OF RIVERHEAD LLC | | |
| Feb 18 | ACH DEPOSIT | ck/ref no.   9087657 | 3,434.01 |
| | SUPERIOR VISION    HCCLAIMPMT    091000017629363 | | |
| | TRN*1*41822001*1506290002*10030B~ | | |
| | TRN*1*41822001*1506290002*10030B~ | | |
| | SVC OF RIVERHEAD LLC | | |
| Feb 19 | ACH DEPOSIT | ck/ref no.   9221182 | 265.00 |
| | FDMS-SETTLEMENT    DEPOSIT      376760561997 | | |
| | 044 0000000000028908821592126793 | | |



Statement Period
From February  01, 2026
To   February  28, 2026
Page     9 of    15

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account: ▮▮▮▮7901          10

| | | | |
|---|---|---|---:|
| Feb 19 | ACH DEPOSIT | ck/ref no.    9030061 | 338.84 |
| | AETNA AS01        HCCLAIMPMT    1881221695 | | |
| | TRN*1*882604501000557*1066033492\ | | |
| | TRN*1*882604501000557*1066033492\ | | |
| | SVC OF RIVERHEAD LLC | | |
| Feb 19 | ACH DEPOSIT | ck/ref no.    9221181 | 1,116.00 |
| | FDMS-SETTLEMENT    DEPOSIT      376760560999 | | |
| Feb 19 | ACH DEPOSIT | ck/ref no.    9208158 | 6,962.06 |
| | UNITEDHEALTHCARE    HCCLAIMPMT    814529996 | | |
| | TRN*1*W350874731*1411289245*000087726\ | | |
| | TRN*1*W350874731*1411289245*000087726\ | | |
| | SVC OF RIVERHEAD | | |
| Feb 20 | ACH DEPOSIT | ck/ref no.    9327103 | 425.00 |
| | FDMS-SETTLEMENT    DEPOSIT      376760561997 | | |
| | 044 0000000000025599671592126793 | | |
| Feb 20 | ACH DEPOSIT | ck/ref no.    9268024 | 502.03 |
| | MERCHANT BNKCD      DEPOSIT      324131654992 | | |
| Feb 20 | ACH DEPOSIT | ck/ref no.    9316500 | 1,294.28 |
| | SUPERIOR VISION    HCCLAIMPMT    091000017810728 | | |
| | TRN*1*41884478*1506290002*10030B~ | | |
| | TRN*1*41884478*1506290002*10030B~ | | |
| | SVC OF RIVERHEAD LLC | | |
| Feb 20 | ACH DEPOSIT | ck/ref no.    9365218 | 1,375.52 |
| | HNB - ECHO        HCCLAIMPMT    814529996 | | |
| | TRN*1*1231015104*1341858379\ | | |
| | TRN*1*1231015104*1341858379\ | | |
| | SVC OF RIVERHEAD LLC | | |
| Feb 20 | ACH DEPOSIT | ck/ref no.    9327102 | 1,737.00 |
| | FDMS-SETTLEMENT    DEPOSIT      376760560999 | | |
| Feb 23 | ACH DEPOSIT | ck/ref no.    9415564 | 28.25 |
| | DAVIS VISION      HCCLAIMPMT    091000017903024 | | |
| | TRN*1*41893047*1113051991*EEEXCHCKEX~ | | |
| | TRN*1*41893047*1113051991*EEEXCHCKEX~ | | |
| | SVC OF RIVERHEAD LLC | | |
| Feb 23 | ACH DEPOSIT | ck/ref no.    9414705 | 40.35 |
| | FAA - AETNA      1012149321    2028174765 | | |
| | RMR*IK*10121492202028174765\ | | |
| | RMR*IK*10121492202028174765\ | | |
| | SVC OF RIVERHEAD LLC | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account: ▮▮▮7901        10

| | | |
|---|---|---:|
| Feb 23 | ACH DEPOSIT          ck/ref no.    9425710 | 115.00 |
| | FDMS-SETTLEMENT     DEPOSIT      376760561997 | |
| | 041 00000000000029564541592126793 | |
| Feb 23 | ACH DEPOSIT          ck/ref no.    9425709 | 420.00 |
| | FDMS-SETTLEMENT     DEPOSIT      376760560999 | |
| Feb 23 | ACH DEPOSIT          ck/ref no.    9414584 | 950.08 |
| | HF MCR-EM IPA NY    1012146924    2028156346 | |
| | RMR*IK*10121468232028156346\ | |
| | RMR*IK*10121468232028156346\ | |
| | SVC OF RIVERHEAD LLC | |
| Feb 23 | ACH DEPOSIT          ck/ref no.    9289208 | 1,740.27 |
| | NGS, INC.          HCCLAIMPMT    1881221695 | |
| | TRN*1*816027069*1351840597~ | |
| | TRN*1*816027069*1351840597~ | |
| | SVC OF RIVERHEAD LLC | |
| Feb 23 | ACH DEPOSIT          ck/ref no.    9415570 | 7,444.56 |
| | DAVIS VISION       HCCLAIMPMT    091000017906186 | |
| | TRN*1*41896331*1113051991*IPIXCHCKIP~ | |
| | TRN*1*41896331*1113051991*IPIXCHCKIP~ | |
| | SVC OF RIVERHEAD LLC | |
| Feb 23 | ACH DEPOSIT          ck/ref no.    9414604 | 8,811.80 |
| | HF MCD-EM IPA NY    1012147117    2028156347 | |
| | RMR*IK*10121470162028156347\ | |
| | RMR*IK*10121470162028156347\ | |
| | SVC OF RIVERHEAD LLC | |
| Feb 24 | ACH DEPOSIT          ck/ref no.    9548202 | 35.00 |
| | FDMS-SETTLEMENT     DEPOSIT      376760561997 | |
| | 039 00000000000031111921592126793 | |
| Feb 24 | ACH DEPOSIT          ck/ref no.    9548163 | 125.00 |
| | FDMS-SETTLEMENT     DEPOSIT      376760560999 | |
| Feb 24 | ACH DEPOSIT          ck/ref no.    9548164 | 175.00 |
| | FDMS-SETTLEMENT     DEPOSIT      376760561997 | |
| | 036 00000000000029152411592126793 | |
| Feb 24 | ACH DEPOSIT          ck/ref no.    9548201 | 345.00 |
| | FDMS-SETTLEMENT     DEPOSIT      376760560999 | |
| Feb 24 | ACH DEPOSIT          ck/ref no.    9538991 | 1,301.32 |
| | SUPERIOR VISION     HCCLAIMPMT    091000018079339 | |
| | TRN*1*41937919*1506290002*10030B~ | |
| | TRN*1*41937919*1506290002*10030B~ | |
| | SVC OF RIVERHEAD LLC | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804


SVC OF RIVERHEAD, LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                      See Back for Important Information


Primary Account: ▒▒▒▒7901        10

```
Feb 24  ACH DEPOSIT          ck/ref no.    9370688                          1,337.50
         AETNA AS01          HCCLAIMPMT     1881221695
         TRN*1*826050000273521*1066033492\
         TRN*1*826050000273521*1066033492\
         SVC OF RIVERHEAD LLC
Feb 24  ACH DEPOSIT          ck/ref no.    9579937                          1,835.04
         HNB - ECHO          HCCLAIMPMT     814529996
         TRN*1*1231580778*1341858379\
         TRN*1*1231580778*1341858379\
         SVC OF RIVERHEAD LLC
Feb 24  ACH DEPOSIT          ck/ref no.    9394217                          2,027.35
         NGS, INC.           HCCLAIMPMT     1881221695
         TRN*1*816034359*1351840597~
         TRN*1*816034359*1351840597~
         SVC OF RIVERHEAD LLC
Feb 25  REMOTE CAPTURE                                                        220.40
Feb 25  ACH DEPOSIT          ck/ref no.    9589311                            964.09
         AETNA AS01          HCCLAIMPMT     1881221695
         TRN*1*882605101010824*1066033492\
         TRN*1*882605101010824*1066033492\
         SVC OF RIVERHEAD LLC
Feb 25  ACH DEPOSIT          ck/ref no.    9634893                          1,128.42
         DAVIS VISION        HCCLAIMPMT     091000018160521
         TRN*1*41954352*1113051991*IPIXCHCKIP~
         TRN*1*41954352*1113051991*IPIXCHCKIP~
         SVC OF RIVERHEAD LLC
Feb 25  ACH DEPOSIT          ck/ref no.    9618460                          1,910.89
         UNITEDHEALTHCARE    HCCLAIMPMT     814529996
         TRN*1*W351577745*1411289245*000087726\
         TRN*1*W351577745*1411289245*000087726\
         SVC OF RIVERHEAD
Feb 26  ACH DEPOSIT          ck/ref no.    9743899                            127.40
         EM IPA NY           1012217923     2028234562
         RMR*IK*10122178222028234562\
         RMR*IK*10122178222028234562\
         SVC OF RIVERHEAD LLC
Feb 26  ACH DEPOSIT          ck/ref no.    9751516                            270.00
         FDMS-SETTLEMENT     DEPOSIT        376760561997
         039 000000000022343191592126793
```



Statement Period
From February  01, 2026
To   February  28, 2026
Page   12 of   15

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account: ███████7901        10

| | | | |
|---|---|---|---|
| Feb 26 | ACH DEPOSIT          ck/ref no.    9589259 | | 469.86 |
| | AETNA AS01          HCCLAIMPMT    1881221695 | | |
| | TRN*1*882605201012354*1066033492\ | | |
| | TRN*1*882605201012354*1066033492\ | | |
| | SVC OF RIVERHEAD LLC | | |
| Feb 26 | ACH DEPOSIT          ck/ref no.    9589220 | | 471.69 |
| | AETNA AS01          HCCLAIMPMT    1881221695 | | |
| | TRN*1*826054000173233*1066033492\ | | |
| | TRN*1*826054000173233*1066033492\ | | |
| | SVC OF RIVERHEAD LLC | | |
| Feb 26 | ACH DEPOSIT          ck/ref no.    9751515 | | 1,473.50 |
| | FDMS-SETTLEMENT    DEPOSIT      376760560999 | | |
| Feb 26 | ACH DEPOSIT          ck/ref no.    9590455 | | 1,955.76 |
| | NGS, INC.          HCCLAIMPMT    1881221695 | | |
| | TRN*1*816049412*1351840597~ | | |
| | TRN*1*816049412*1351840597~ | | |
| | SVC OF RIVERHEAD LLC | | |
| Feb 27 | ACH DEPOSIT          ck/ref no.    9873521 | | 390.00 |
| | FDMS-SETTLEMENT    DEPOSIT      376760561997 | | |
| | 041 000000000028859281592126793 | | |
| Feb 27 | ACH DEPOSIT          ck/ref no.    9855580 | | 574.12 |
| | SUPERIOR VISION   HCCLAIMPMT    091000018381416 | | |
| | TRN*1*42021519*1506290002*10030B~ | | |
| | TRN*1*42021519*1506290002*10030B~ | | |
| | SVC OF RIVERHEAD LLC | | |
| Feb 27 | ACH DEPOSIT          ck/ref no.    9873520 | | 1,179.70 |
| | FDMS-SETTLEMENT    DEPOSIT      376760560999 | | |

Withdrawals and Other Debits

| | | | | | |
|---|---|---|---|---|---|
| Feb 02 | DEBIT CARD PURCHASE | | | | 5.00 |
| | ON 02/02 AT PIRATE SHIP   POSTAGE     8444455854    WY | | | | |
| | ************5320 | | | | |
| Feb 02 | DEBIT CARD PURCHASE | | | | 5.30 |
| | ON 02/02 AT PIRATE SHIP   POSTAGE     8444455854    WY | | | | |
| | ************5320 | | | | |
| Feb 02 | DEBIT CARD PURCHASE | | | | 17.39 |
| | ON 02/02 AT AMAZON COM 084XL52A3      SEATTLE      WA | | | | |
| | ************5320 | | | | |
| Feb 03 | OUTGOING WIRE | | | | 1,822.46 |
| | REF#  20260203B6B7261F003061 | | | | |



                                            Statement Period
                                            From February  01, 2026
                                            To    February  28, 2026
                                            Page     13 of    15

                                            PRIVATE CLIENT GROUP 722
                                            1C QUAKER RIDGE ROAD
                                            NEW ROCHELLE, NY 10804


        SVC OF RIVERHEAD, LLC                    9-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72422 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                    See Back for Important Information


                                        Primary Account:       7901        10

 Date            Description
        TO:   Bank of America, N.A.            ABA:   026009593
        BANK: BANK OF AMERICA, N.A., NY        ACCT#          2100
        OBI:  For final credit to: Sound Vision Care Inc Acct # 1728
        OBI:  08
        OBI:
 Feb 03  OUTGOING WIRE                                                 45,457.76
        REF#  20260203B6B7261F003137
        TO:   US Eagle FCU Comm Loan ACH       ABA:   307083652
        BANK: US EAGLE FCU                     ACCT#          2717
        OBI:  Sound Vision Care, Inc. Loan # 6589077-1
        OBI:
        OBI:
 Feb 03  AUTOMATED PAYMENT    ck/ref no.   7866634                        196.60
        FDMS-SETTLEMENT    DISCOUNT      376760561997
 Feb 03  AUTOMATED PAYMENT    ck/ref no.   7866633                        535.94
        FDMS-SETTLEMENT    DISCOUNT      376760560999
 Feb 04  ONLINE TRANSFER DEBIT                                          2,708.33
        ONLINE XFR TO: XXXXXX7871
 Feb 04  ONLINE TRANSFER DEBIT                                         17,643.67
        ONLINE XFR TO: XXXXXX7871
 Feb 05  DEBIT CARD PURCHASE                                             488.92
        ON 02/05 AT MATTITUCK ENVIRONMENTA    CUTCHOGUE     NY
        ************5320
 Feb 05  DEBIT CARD PURCHASE                                           2,210.00
        ON 02/05 AT DRILL SPECIALTY          MASSAPEQUA P   NY
        ************5320
 Feb 05  AUTOMATED PAYMENT    ck/ref no.   8133039                       169.62
        BILL.COM         PAYABLES      015SKAJAKFUN4BI
        MODERN OPTICAL INTERNATIONAL BILL.COM 015SKA
 Feb 05  AUTOMATED PAYMENT    ck/ref no.   8205179                       527.44
        BILL.COM         PAYABLES      015ZMWLWEOUODMY
        DATA SHREDDING SERVICE INC BILL.COM 015ZMWLW
 Feb 05  AUTOMATED PAYMENT    ck/ref no.   8045418                     4,729.91
        PROG CASUALTY     INS PREM      POL  991945231
 Feb 10  AUTOMATED PAYMENT    ck/ref no.   8526201                     4,988.75
        1ST BANKCARD CTR   ONLINE PMT    CC0010786448
 Feb 11  DEBIT CARD PURCHASE                                             286.81
        ON 02/11 AT MIDAS AUTO SERVICE EXP    RIVERHEAD     NY
        ************5320



                                                  Statement Period
                                                  From February  01, 2026
                                                  To   February  28, 2026
                                                  Page    14 of    15

                                                  PRIVATE CLIENT GROUP 722
                                                  1C QUAKER RIDGE ROAD
                                                  NEW ROCHELLE, NY 10804


        SVC OF RIVERHEAD, LLC                  9-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72422 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                      See Back for Important Information


                                            Primary Account: ▮▮▮▮7901        10

| Date | Description | Amount |
|---|---|---|
| Feb 11 | AUTOMATED PAYMENT     ck/ref no.    8697835<br>BILL.COM          PAYABLES     015LLDKTHVUZB3K<br>ABB OPTICAL GROUP BILL.COM 015LLDKTHVUZB3K I | 568.68 |
| Feb 12 | OUTGOING WIRE<br>REF#  20260212B6B7261F001870<br>TO:  CBIZ, Inc.                      ABA:  026009593<br>BANK: BANK OF AMERICA, N.A., NY       ACCT# ▮▮▮▮5398<br>OBI:  CBIZ FCG CRS Sound Vision Care<br>OBI:<br>OBI: | 34,000.00 |
| Feb 12 | DEBIT CARD PURCHASE<br>ON 02/12 AT PIRATE SHIP   POSTAGE     8444455854     WY<br>************5320 | 7.12 |
| Feb 12 | AUTOMATED PAYMENT     ck/ref no.    8674478<br>MERCHANT BNKCD     DISCOUNT     324131654992 | 34.57 |
| Feb 12 | AUTOMATED PAYMENT     ck/ref no.    8674491<br>MERCHANT BNKCD     FEE          324131654992 | 59.16 |
| Feb 12 | AUTOMATED PAYMENT     ck/ref no.    8674465<br>MERCHANT BNKCD     INTERCHNG    324131654992 | 139.80 |
| Feb 13 | DEBIT CARD PURCHASE<br>ON 02/13 AT PIRATE SHIP   POSTAGE     8444455854     WY<br>************5320 | 5.00 |
| Feb 13 | DEBIT CARD PURCHASE<br>ON 02/13 AT DRILL SPECIALTY        MASSAPEQUA P   NY<br>************5320 | 1,977.15 |
| Feb 17 | AUTOMATED PAYMENT     ck/ref no.    8984478<br>OPTIMUM 7839     CABLE PMNT    41808002 | 266.38 |
| Feb 18 | DEBIT CARD PURCHASE<br>ON 02/18 AT BURGER KING  779        RIVERHEAD     NY<br>************5320 | 32.97 |
| Feb 18 | ONLINE TRANSFER DEBIT<br>ONLINE XFR TO: XXXXXX7871 | 2,665.03 |
| Feb 18 | ONLINE TRANSFER DEBIT<br>ONLINE XFR TO: XXXXXX7871 | 30,000.00 |
| Feb 18 | AUTOMATED PAYMENT     ck/ref no.    9124605<br>BILL.COM          PAYABLES     015ECSVYAUV9PVG<br>MULTIPLE PAYMENTS BILL.COM PAYABLES 015ECSVY | 7,096.17 |
| Feb 19 | DEBIT CARD PURCHASE<br>ON 02/19 AT HAMPTON GYRO OF RIVERH     RIVERHEAD     NY<br>************5320 | 19.23 |



                                         Statement Period
                                         From February  01, 2026
                                         To   February  28, 2026
                                         Page    15 of   15

                                         PRIVATE CLIENT GROUP 722
                                         1C QUAKER RIDGE ROAD
                                         NEW ROCHELLE, NY 10804

         SVC OF RIVERHEAD, LLC                  9-722
         DEBTOR IN POSSESSION
         CASE # 8 25 72422 LAS
         1224 OSTRANDER AVE
         RIVERHEAD NY  11901                        See Back for Important Information


                                         Primary Account: ▮▮▮▮7901        10

 Feb 20  DEBIT CARD PURCHASE                                                      13.68
         ON 02/20 AT PANERA BREAD  204069 O      RIVERHEAD       NY
         ************5320
 Feb 23  DEBIT CARD PURCHASE                                                       5.00
         ON 02/23 AT PIRATE SHIP   POSTAGE      8444455854     WY
         ************5320
 Feb 23  DEBIT CARD PURCHASE                                                      40.79
         ON 02/23 AT COSTCO GAS  078             RIVERHEAD       NY
         ************5320
 Feb 24  AUTOMATED PAYMENT     ck/ref no.   9485106                            2,166.97
         PROG CASUALTY       INS PREM      991945231 SVC O
 Feb 26  AUTOMATED PAYMENT     ck/ref no.   9709605                              178.48
         LIPA               DIRECTPAY      0604903177
 Feb 26  AUTOMATED PAYMENT     ck/ref no.   9709606                              706.46
         LIPA               DIRECTPAY      0604903178


Checks by Serial Number
 Feb 25     1011            1,200.00    Feb 03      1052 *        4,500.00
 Feb 06     1020 *            250.00    Feb 18      1055 *        1,000.00
 Feb 03     1023 *            500.00    Feb 09      1056          4,500.00
 Feb 02     1027 *            100.00    Feb 09      1057          9,631.00
 Feb 02     1034 *            100.00    Feb 24      1058          4,000.00

                  * Indicates break in check sequence

Daily Balances
 Jan 31       74,168.71                 Feb 13        29,431.43
 Feb 02       88,785.95                 Feb 17        39,598.09
 Feb 03       41,562.76                 Feb 18         8,133.25
 Feb 04       28,123.33                 Feb 19        16,795.92
 Feb 05       23,883.90                 Feb 20        22,116.07
 Feb 06       34,699.80                 Feb 23        41,620.59
 Feb 09       32,550.27                 Feb 24        42,634.83
 Feb 10       32,456.06                 Feb 25        45,658.63
 Feb 11       43,671.11                 Feb 26        49,541.90
 Feb 12       21,587.74                 Feb 27        51,685.72

# Initiate Business Checking℠

February 28, 2026 ■ Page 1 of 4



SVC OF RIVERHEAD, LLC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS   (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (348)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

Other Wells Fargo Benefits

File your taxes early to help prevent identity theft.

File early to help prevent someone else from filing taxes in your name. Find other tips at wellsfargo.com/spottaxscams.

Spot check fraud. Report it quickly.

If you write checks, make sure the person you sent it to actually receives and deposits it. Fraudsters target the mail and look for checks they can alter and deposit into their own accounts. They may keep the amount the same, so it's important to look at the check image and see if it has been changed. You can view checks online, or request check images by contacting us via phone or visiting a branch location. Report check fraud as soon as you notice it.



## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 2/1 | $2,142.46 |
| Deposits/Credits | 708.65 |
| Withdrawals/Debits | - 2,142.46 |
| **Ending balance on 2/28** | **$708.65** |

Account number: ████ 3953  (primary account)

**SVC OF RIVERHEAD, LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 25-72421 (ENY)**

*NEW York account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 026012881

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---:|---:|---:|
| 2/2 | | Withdrawal Made In A Branch/Store | | 2,142.46 | 0.00 |
| 2/3 | | Magnacare702096 Claim Pay 260202 04960344 TRN*1*70055319*1113410766\ | 135.94 | | 135.94 |
| 2/10 | | Magnacare701808 Claim Pay 260209 04960344 TRN*1*70037702*1113410766\ | 572.71 | | 708.65 |
| **Totals** | | | **$708.65** | **$2,142.46** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 02/01/2026 - 02/28/2026 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| The bank has waived the fee for this fee period. | | |

| **How to avoid the monthly service fee**<br>Have any **ONE** of the following each fee period | Minimum required | This fee period |
|---|---:|---:|
| • Average ledger balance | $1,000.00 | $591.00 ☐ |
| • Minimum daily balance | $500.00 | $0.00 ☐ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---:|---:|---:|---:|---:|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 1 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



 IMPORTANT ACCOUNT INFORMATION

Important updates to your Initiate Business Checking Account

We value your business and appreciate the trust you place in us. To continue providing competitive banking solutions, we're making updates to your Initiate Business Checking account, effective March 1, 2026.

What's changing?
To continue enhancing the value we provide, we're adjusting some features of your Initiate Business Checking account. For fee periods beginning on or after March 1, 2026:
- Monthly Service Fee: Increasing from $10 to $15.
- Ways to Avoid the Fee:
1. Minimum daily balance requirement will increase from $500 to $2,000.
2. New option: Maintain a combined business deposit balance of $5,000 or more across eligible business checking, savings, and time accounts.
3. Removed option: The $1,000 average ledger balance method will no longer apply.

How to avoid the monthly service fee (Effective starting March 1, 2026)
You'll still have multiple ways to avoid the $15 monthly service fee by meeting any one of the following criteria:
- Maintain a minimum daily balance of $2,000 in your Initiate Business Checking account.
- Maintain a combined deposit balance of $5,000 or more across eligible business accounts.
- Own a Premier Checking, Private Bank Checking, or Private Bank Interest Checking account.

See the Business Account Fee and Information Schedule and Deposit Account Agreement at www.wellsfargo.com/biz/fee-information for additional business account information.

Need help?
If you have any questions or would like to explore other business checking options, your relationship manager is here to help. You can reach us anytime at 1-800-225-5935.

Thank you for choosing us to support your business - we're excited to continue growing together!

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.           + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   .                                         TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801