# UNITED STATES BANKRUPTCY COURT
## EASTERN    DISTRICT OF    NEW YORK

In Re. SOUND VISION CARE, INC.

§
§
§
§

Debtor(s)

Case No.    25-72421

Lead Case No.    25-72421

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 03/31/2026

Petition Date: 06/23/2025

Months Pending: 9

Industry Classification: | 6 | 1 | 0 | 0 |

Reporting Method:          Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):                          25

Debtor's Full-Time Employees (as of date of order for relief):   25

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒      Statement of cash receipts and disbursements
☒      Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒      Statement of operations (profit or loss statement)
☐      Accounts receivable aging
☐      Postpetition liabilities aging
☐      Statement of capital assets
☒      Schedule of payments to professionals
☒      Schedule of payments to insiders
☐      All bank statements and bank reconciliations for the reporting period
☐      Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert L. Rattet
Signature of Responsible Party

04/20/2026
Date

Robert L. Rattet
Printed Name of Responsible Party

C/O Davidoff Hutcher & Citron, LLP
120 Bloomingdale Road, Suite 100
White Plains, NY 10605
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.  § 1320.4(a)(2) applies.

Debtor's Name SOUND VISION CARE, INC.                                    Case No.  25-72421

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.    Cash balance beginning of month | $-1,251,672 | |
| b.    Total receipts (net of transfers between accounts) | $72,440 | $972,992 |
| c.    Total disbursements (net of transfers between accounts) | $238,210 | $2,426,252 |
| d.    Cash balance end of month (a+b-c) | $-1,417,442 | |
| e.    Disbursements made by third party for the benefit of the estate | $0 | $29,436 |
| f.    Total disbursements for quarterly fee calculation (c+e) | $238,210 | $2,455,688 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.    Accounts receivable (total net of allowance) | $0 |
| b.    Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.    Inventory     (Book ◯    Market ◯    Other ⦿    (attach explanation)) | $0 |
| d    Total current assets | $8,156,676 |
| e.    Total assets | $9,013,366 |
| f.    Postpetition payables (excluding taxes) | $176,977 |
| g.    Postpetition payables past due (excluding taxes) | $0 |
| h.    Postpetition taxes payable | $0 |
| i.    Postpetition taxes past due | $0 |
| j.    Total postpetition debt (f+h) | $176,977 |
| k.    Prepetition secured debt | $2,235,517 |
| l.    Prepetition priority debt | $0 |
| m.   Prepetition unsecured debt | $2,083,653 |
| n.    Total liabilities (debt) (j+k+l+m) | $4,496,147 |
| o.    Ending equity/net worth (e-n) | $4,517,219 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.    Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.    Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.    Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.    Gross income/sales (net of returns and allowances) | $11,480 | |
| b.    Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c.    Gross profit (a-b) | $11,480 | |
| d.    Selling expenses | $0 | |
| e.    General and administrative expenses | $0 | |
| f.    Other expenses | $12,717 | |
| g.    Depreciation and/or amortization (not included in 4b) | $0 | |
| h.    Interest | $0 | |
| i.    Taxes (local, state, and federal) | $0 | |
| j.    Reorganization items | $61,119 | |
| k.    Profit (loss) | $-1,237 | $81,205 |

UST Form 11-MOR (12/01/2021)                                    2

Debtor's Name SOUND VISION CARE, INC.                                    Case No.  25-72421

## Part 5: Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $373,034 | $0 | $252,034 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Davidoff Hutcher & Citron, LLP | Lead Counsel | $0 | $193,034 | $0 | $143,034 |
| ii | CBIZ Forensic Consulting Group | Financial Professional | $0 | $135,000 | $0 | $74,000 |
| iii | MacDonald, Rand, & Vollaro C | Financial Professional | $0 | $45,000 | $0 | $35,000 |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                    3

Debtor's Name  SOUND VISION CARE, INC.                                    Case No.  25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |

Debtor's Name  SOUND VISION CARE, INC.                                    Case No.  25-72421

|  |  |  |  |  |  |  |
|--|--|--|--|--|--|--|
|  | lxxix |  |  |  |  |  |
|  | lxxx |  |  |  |  |  |
|  | lxxxi |  |  |  |  |  |
|  | lxxxii |  |  |  |  |  |
|  | lxxxiii |  |  |  |  |  |
|  | lxxxiv |  |  |  |  |  |
|  | lxxxv |  |  |  |  |  |
|  | lxxxvi |  |  |  |  |  |
|  | lxxxvi |  |  |  |  |  |
|  | lxxxvi |  |  |  |  |  |
|  | lxxxix |  |  |  |  |  |
|  | xc |  |  |  |  |  |
|  | xci |  |  |  |  |  |
|  | xcii |  |  |  |  |  |
|  | xciii |  |  |  |  |  |
|  | xciv |  |  |  |  |  |
|  | xcv |  |  |  |  |  |
|  | xcvi |  |  |  |  |  |
|  | xcvii |  |  |  |  |  |
|  | xcviii |  |  |  |  |  |
|  | xcix |  |  |  |  |  |
|  | c |  |  |  |  |  |
|  | ci |  |  |  |  |  |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|--|--|--|--|--|--|--|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| | i | | | | | |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |

UST Form 11-MOR (12/01/2021)                     5

Debtor's Name  SOUND VISION CARE, INC.                                          Case No.  25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

Debtor's Name  SOUND VISION CARE, INC.                                      Case No.  25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

Debtor's Name  SOUND VISION CARE, INC.                                    Case No.  25-72421

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $0 | $0 | $0 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $18,013 | $160,080 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

### Part 7: Questionnaire - During this reporting period:

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ◯   No ◉

b.  Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ◯   No ◉

c.  Were any payments made to or on behalf of insiders?    Yes ◉   No ◯

d.  Are you current on postpetition tax return filings?    Yes ◉   No ◯

e.  Are you current on postpetition estimated tax payments?    Yes ◉   No ◯

f.  Were all trust fund taxes remitted on a current basis?    Yes ◉   No ◯

g.  Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ◯   No ◉

h.  Were all payments made to or on behalf of professionals approved by the court?    Yes ◯   No ◯   N/A ◉

i.  Do you have:        Worker's compensation insurance?    Yes ◉   No ◯

                If yes, are your premiums current?    Yes ◉   No ◯   N/A ◯   (if no, see Instructions)

            Casualty/property insurance?    Yes ◉   No ◯

                If yes, are your premiums current?    Yes ◉   No ◯   N/A ◯   (if no, see Instructions)

            General liability insurance?    Yes ◉   No ◯

                If yes, are your premiums current?    Yes ◉   No ◯   N/A ◯   (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?    Yes ◉   No ◯

k.  Has a disclosure statement been filed with the court?    Yes ◉   No ◯

l.  Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ◉   No ◯

Debtor's Name  SOUND VISION CARE, INC.                                Case No.  25-72421

## Part 8: Individual Chapter 11 Debtors (Only)

a.  Gross income (receipts) from salary and wages                                        $0

b.  Gross income (receipts) from self-employment                                         $0

c.  Gross income from all other sources                                                  $0

d.  Total income in the reporting period (a+b+c)                                         $0

e.  Payroll deductions                                                                   $0

f.  Self-employment related expenses                                                     $0

g.  Living expenses                                                                      $0

h.  All other expenses                                                                   $0

i.  Total expenses in the reporting period (e+f+g+h)                                     $0

j.  Difference between total income and total expenses (d-i)                             $0

k.  List the total amount of all postpetition debts that are past due                   $0

l.  Are you required to pay any Domestic Support Obligations as defined by 11       Yes ◯  No ⦿
    U.S.C § 101(14A)?

m.  If yes, have you made all Domestic Support Obligation payments?         Yes ◯  No ◯   N/A ⦿

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Jeffrey Williams Jr.                                          Jeffrey Williams Jr.

Signature of Responsible Party                                    Printed Name of Responsible Party

Owner                                                            04/20/2026

Title                                                           Date

Debtor's Name SOUND VISION CARE, INC.                    Case No. 25-72421



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name SOUND VISION CARE, INC.                                      Case No.  25-72421



Bankruptcy1to50

Bankruptcy51to100



NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  SOUND VISION CARE, INC.                                    Case No.  25-72421



PageThree



PageFour

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** March 1 - 31, 2026

| DEBTOR / Case No. | Sound Vision Care, Inc. 25-72421 | | | | SVC of Coram, LLC 25-72422 | | | SVC of East Setauket, LLC 25-72423 | | SVC of Fresh Meadows, LLC 25-72424 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5914) | Wells Fargo DIP (x1826)[3] | Flagstar DIP (x7871) | Flagstar DIP (x6917) | Wells Fargo DIP (x9594) | Flagstar DIP (x7952) | Flagstar DIP (x6925) | Flagstar DIP (x7944) | Flagstar DIP (x6941) | Flagstar DIP (x7936) | Flagstar DIP (x7137) |
| CASH BEGINNING OF MONTH AS OF JAN. 1, 2026 | $ 1,890 | $ (150) | $ 23,039 | $ - | $ (20) | $ 6,501 | $ 93 | $ 2,713 | $ - | $ 5,859 | $ - |
| **RECEIPTS** | | | | | | | | | | | |
| GROSS REVENUE | 2,578 | - | 69,862 | - | - | 96,105 | - | 95 | - | 38,041 | - |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | 179,678 | - | - | - | - | - | - | 15,500 | - |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - |
| TOTAL RECEIPTS | 2,578 | - | 249,540 | - | - | 96,105 | - | 95 | - | 53,541 | - |
| **DISBURSEMENTS** | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | 249 | - | 179,348 | - | - | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | - | - | - | 15,359 | - |
| UTILITIES | 715 | - | - | - | - | - | - | - | - | 488 | - |
| PURCHASES OF INVENTORY FOR RESALE | 517 | - | 17,392 | - | - | - | - | - | - | 5,416 | - |
| INSURANCE | - | - | 521 | - | - | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | 70,847 | - | - | - | - | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | 17,500 | - | - | 11,830 | - | - | - | 21,505 | - |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | 5,400 | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 134 | - | 678 | - | (20) | - | - | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | 4,331 | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | 300 | - | 943 | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | 28,926 | - | - | - | - | - | - | 1,096 | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - |
| TOTAL DISBURSEMENTS | 1,615 | - | 254,095 | - | (20) | 82,676 | - | 300 | - | 44,808 | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 963 | - | (4,555) | - | 20 | 13,428 | - | (205) | - | 8,733 | - |
| CASH – END OF REPORTING PERIOD | $ 2,853 | $ (150) | $ 18,484 | $ - | $ - | $ 19,929 | $ 93 | $ 2,508 | $ - | $ 14,593 | $ - |

**UST Report (MOR Part 1 Cash Receipts and Disbursements)**

| | Sound Vision Care, Inc. | SVC of Coram, LLC | SVC of East Setauket, LLC | SVC of Fresh Meadows, LLC |
|---|---|---|---|---|
| Cash Balance Beginning of Month[6] | $ (1,251,672) | $ 86,192 | $ 75,362 | $ 84,118 |
| Total Receipts (Net of Transfers) | 72,440 | 96,105 | 95 | 38,041 |
| Total Disbursements (Net of Transfers) | 238,210 | 70,827 | 300 | 23,302 |
| *Cash Balance End of Month (Net of Transfers)* | $ (1,417,443) | $ 111,470 | $ 75,157 | $ 98,857 |
| Total Disbursements (Net of Transfers) | 238,210 | 70,827 | 300 | 23,302 |
| Disbursements Made by Third Party for the Benefit of the Estate | - | - | - | - |
| *Total Disbursements for Quarterly Fee Calculation* | $ 238,210 | $ 70,827 | $ 300 | $ 23,302 |

**Calculation of UST Fees**

| | Sound Vision Care, Inc. | SVC of Coram, LLC | SVC of East Setauket, LLC | SVC of Fresh Meadows, LLC |
|---|---|---|---|---|
| January 2026 Disbursements for Quarterly Fee Calculation | 233,397 | 58,915 | 812 | 16,897 |
| February 2026 Disbursements for Quarterly Fee Calculation | 297,525 | 75,365 | 27,036 | 23,523 |
| March 2026 Disbursements for Quarterly Fee Calculation | 238,210 | 70,827 | 300 | 23,302 |
| *Total Disbursements for Quarterly Fee Calculation* | $ 769,132 | $ 205,106 | $ 28,149 | $ 63,721 |
| **UST Fee Calculation** | $ 3,077 | $ 820 | $ 250 | $ 255 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] The January 2026 bank statements for this account were requested but not received prior to the date of this MOR filing.

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** March 1 - 31, 2026

| DEBTOR / Case No. | SVC of Manhasset, LLC 25-72425 | | | SVC of Riverhead, LLC 25-72426 | | | SVC of Southold, LLC 25-72428 | | | SVC of Murray Hill, LLC 25-74829 | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x6475) | Flagstar DIP (x7928) | Flagstar DIP (x7145) | Wells Fargo DIP (x3953) | Flagstar DIP (x7901) | Flagstar DIP (x6933) | Wells Fargo DIP (x5906) | Flagstar DIP (x7898) | Flagstar DIP (x6968) | Wells Fargo (x4976) | Flagstar (x8363) | Total |
| **CASH BEGINNING OF MONTH AS OF JAN. 1, 2026** | $ - | $ 12,174 | $ 769 | $ 709 | $ 51,686 | $ - | $ - | $ 2,972 | $ - | $ 1,137 | $ 3,866 | $ 113,238 |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | - | 17,666 | - | - | 231,482 | - | - | 20,151 | - | 489 | 20,654 | 497,123 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | 197,178 |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | 2,000 | 197,178 |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL RECEIPTS** | - | 17,666 | - | - | 231,482 | - | - | 20,151 | - | 489 | 22,654 | 694,301 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | 100 | - | - | - | - | - | - | 179,697 |
| RENT | - | - | - | - | - | - | - | 4,000 | - | - | 6,786 | 26,145 |
| UTILITIES | - | 1,058 | - | - | 1,239 | - | - | 1,321 | - | - | 175 | 4,998 |
| PURCHASES OF INVENTORY FOR RESALE | - | 3,330 | - | - | 10,704 | - | - | 27 | - | - | - | 37,386 |
| INSURANCE | - | - | - | - | 2,167 | - | - | 417 | - | - | - | 3,105 |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | 70,847 |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | 3,645 | - | - | 121,530 | - | - | 10,114 | - | - | 11,054 | 197,178 |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | 5,400 |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | 792 |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | 47,280 | - | - | - | - | - | - | 51,612 |
| TAXES | - | 300 | - | - | 30,561 | - | - | 175 | - | - | - | 32,279 |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | 230 | - | - | 40,741 | - | - | 40 | - | - | 1,439 | 72,471 |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | (80,000) | - | - | - | - | - | - | (80,000) |
| **TOTAL DISBURSEMENTS** | - | 8,563 | - | - | 174,323 | - | - | 16,094 | - | - | 19,455 | 601,909 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | 9,103 | - | - | 57,159 | - | - | 4,057 | - | 489 | 3,199 | 92,392 |
| **CASH – END OF REPORTING PERIOD** | $ - | $ 21,277 | $ 769 | $ 709 | $ 108,845 | $ - | $ - | $ 7,028 | $ - | $ 1,626 | $ 7,065 | $ 205,629 |

**UST Report (MOR Part 1 Cash Receipts and Disbursements)**

| | SVC of Manhasset | SVC of Riverhead | SVC of Southold | SVC of Murray Hill | Total |
|---|---|---|---|---|---|
| Cash Balance Beginning of Month[6] | $ 200,212 | 779,429 | $ 135,583 | $ 17,948 | $ 127,172 |
| Total Receipts (Net of Transfers) | 17,666 | 231,482 | 20,151 | 21,144 | 497,123 |
| Total Disbursements (Net of Transfers) | 4,918 | 52,793 | 5,981 | 8,401 | 404,731 |
| **Cash Balance End of Month (Net of Transfers)** | $ 212,960 | $ 958,119 | $ 149,754 | $ 30,691 | $ 219,564 |
| | | | | | |
| Total Disbursements (Net of Transfers) | 4,918 | 52,793 | 5,981 | 8,401 | 404,731 |
| Disbursements Made by Third Party for the Benefit of the Estate | - | - | - | - | - |
| **Total Disbursements for Quarterly Fee Calculation** | $ 4,918 | $ 52,793 | $ 5,981 | $ 8,401 | $ 404,731 |

**Calculation of UST Fees**

| | SVC of Manhasset | SVC of Riverhead | SVC of Southold | SVC of Murray Hill | Total |
|---|---|---|---|---|---|
| January 2026 Disbursements for Quarterly Fee Calculation | 10,149 | 111,028 | 7,506 | 11,952 | 445,323 |
| February 2026 Disbursements for Quarterly Fee Calculation | 21,137 | 133,568 | 9,761 | 9,725 | 597,640 |
| March 2026 Disbursements for Quarterly Fee Calculation | 4,918 | 52,793 | 5,981 | 8,401 | 404,731 |
| **Total Disbursements for Quarterly Fee Calculation** | $ 36,204 | $ 297,388 | $ 23,248 | $ 30,078 | $ 1,447,694 |
| **UST Fee Calculation** | $ 250 | $ 1,190 | $ 250 | $ 250 | |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] The January 2026 bank statements for this account were requested but not received prior to the date of this MOR filing.

| **In re** Sound Vision Care, Inc., et. al. | | | | **Lead Case No.** 23-18523 (SMG) |
| --- | --- | --- | --- | --- |
| **Debtor** | | | | **Reporting Period:** March 1 - 31, 2026 |

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
| --- | --- | --- | --- | --- | --- |
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 03/03/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | $   (4,960.83) |
| 03/04/2026 | Wire | Flushing Bank | ADEQUATE PROTECTION PAYMENT | x7871 | (4,331.40) |
| 03/05/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (80,043.38) |
| 03/06/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (6,277.91) |
| 03/04/2026 | Wire | Wells Fargo CC x3892 | PURCHASES OF INVENTORY FOR RESALE | x5914 | (516.50) |
| 03/09/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (866.67) |
| 03/09/2026 | Wire | Decimal, Inc. (Ubiquity) | PAYROLL/BENEFITS & TAXES | x7871 | (6.00) |
| 03/12/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7871 | (4,882.24) |
| 03/12/2026 | Wire | SynergEyes, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,359.98) |
| 03/10/2026 | Wire | Sun Arc Energy, LLC | UTILITIES | x5914 | (715.23) |
| 03/11/2026 | Wire | SVC of Bensonhurst, LLC | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7871 | (5,400.00) |
| 03/11/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (84.84) |
| 03/16/2026 | Wire | Progressive | INSURANCE | x7871 | (520.98) |
| 03/16/2026 | Wire | Ophthalmics, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (414.70) |
| 03/19/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (82,314.47) |
| 03/19/2026 | Wire | Internet Matrix | OTHER | x7871 | (104.00) |
| 03/20/2026 | Wire | ABB Optical Group | PURCHASES OF INVENTORY FOR RESALE | x7871 | (7,283.42) |
| 03/20/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (7,058.27) |
| 03/20/2026 | Wire | Trizetto | OTHER | x7871 | (2,529.22) |
| 03/20/2026 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,328.00) |
| 03/20/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7871 | (185.98) |
| 03/20/2026 | Wire | ADP Payroll Fees | PAYROLL/BENEFITS & TAXES | x5914 | (249.10) |
| 03/24/2026 | Wire | TD Auto Finance | OTHER | x7871 | (1,574.60) |
| 03/24/2026 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x7871 | (677.90) |
| 03/25/2026 | Wire | Bill.com | OTHER | x7871 | (8,000.00) |
| 03/25/2026 | Wire | PlenOptika, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (5,800.00) |
| 03/26/2026 | Wire | Altair Eyewear, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (2,286.29) |
| 03/26/2026 | Wire | Hoya Vision | PURCHASES OF INVENTORY FOR RESALE | x7871 | (247.50) |
| 03/27/2026 | Wire | CPS Merchant Services | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (49.15) |
| 03/30/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7871 | (2,485.58) |
| 03/30/2026 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,453.00) |
| 03/31/2026 | Wire | DiscountMugs | OTHER | x7871 | (3,465.50) |
| 03/31/2026 | Wire | DiscountMugs | OTHER | x7871 | (737.61) |
| 03/31/2026 | Wire | PayPal | OTHER | x7871 | (0.12) |
| 03/31/2026 | Wire | PayPal | OTHER | x7871 | 0.01 |
| 03/31/2026 | Wire | PayPal | OTHER | x7871 | 0.11 |
| **Total** | | | | | **(238,210.25)** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 03/05/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (14,992.85) |
| 03/11/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (22,448.07) |
| 03/10/2026 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | 10.00 |
| 03/10/2026 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | 10.00 |
| 03/19/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (18,167.72) |
| 03/25/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (15,238.11) |
| **Total** | | | | | **(70,826.75)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| 03/17/2026 | Wire | NYS DTF | TAXES | x7944 | (300.00) |
| **Total** | | | | | **(300.00)** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 03/02/2026 | Wire | Zocdoc | OTHER | x7936 | (192.00) |
| 03/09/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,000.00) |
| 03/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (915.93) |
| 03/16/2026 | Wire | Con Edison | UTILITIES | x7936 | (375.89) |
| 03/17/2026 | Wire | NYC Dept. of Finance | TAXES | x7936 | (768.00) |
| 03/17/2026 | Wire | NYS DTF | TAXES | x7936 | (175.00) |
| 03/18/2026 | Wire | Verizon | UTILITIES | x7936 | (112.33) |
| 03/20/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (2,000.00) |
| 03/25/2026 | Wire | Federal Realty | RENT | x7936 | (15,359.42) |
| 03/25/2026 | Wire | Abeo Solutions | OTHER | x7936 | (360.00) |
| 03/27/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,500.00) |
| 03/31/2026 | Wire | Costco | OTHER | x7936 | (543.74) |
| **Total** | | | | | **(23,302.31)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 03/04/2026 | Wire | Long Island Power Authority | UTILITIES | x7928 | (302.84) |
| 03/05/2026 | Wire | Verizon | UTILITIES | x7928 | (85.99) |
| 03/09/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7928 | (782.99) |
| 03/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7928 | (1,141.15) |
| 03/17/2026 | Wire | NYS DTF | TAXES | x7928 | (300.00) |
| 03/18/2026 | Wire | Bill.com | OTHER | x7928 | (114.99) |
| 03/18/2026 | Wire | Bill.com | OTHER | x7928 | (14.99) |
| 03/20/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7928 | (1,405.87) |
| 03/25/2026 | Wire | Abeo Solutions | OTHER | x7928 | (100.00) |
| 03/31/2026 | Wire | National Grid | UTILITIES | x7928 | (669.43) |
| **Total** | | | | | **(4,918.25)** |

| **In re** Sound Vision Care, Inc., et. al. | | | | **Lead Case No.** 23-18523 (SMG) | |
|---|---|---|---|---|---|
| **Debtor** | | | | **Reporting Period:** March 1 - 31, 2026 | |

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Riverhead, LLC** | | | | | |
| 03/04/2026 | Wire | U.S. Eagle | ADEQUATE PROTECTION PAYMENT | x7901 | (45,457.76) |
| 03/04/2026 | 1053 | Edgar Herrera Marroquin | OTHER | x7901 | (3,900.00) |
| 03/04/2026 | Wire | Bank of America, N.A. | ADEQUATE PROTECTION PAYMENT | x7901 | (1,822.46) |
| 03/04/2026 | Wire | Maui Jim | PURCHASES OF INVENTORY FOR RESALE | x7901 | (371.91) |
| 03/04/2026 | Wire | Revolut Technologies, Inc. | CASUALTY LOSS / RECOVERIES | x7901 | 80,000.00 |
| 03/05/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (8.71) |
| 03/06/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.00) |
| 03/09/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (2,112.27) |
| 03/09/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.45) |
| 03/10/2026 | Wire | Chase Bank | BANK CHARGES & MERCHANT PROCESSING FEES | x7901 | (0.59) |
| 03/10/2026 | Wire | Chase Bank | BANK CHARGES & MERCHANT PROCESSING FEES | x7901 | 0.12 |
| 03/10/2026 | Wire | Chase Bank | BANK CHARGES & MERCHANT PROCESSING FEES | x7901 | 0.47 |
| 03/11/2026 | 1012 | Angelica Velasquez | OTHER | x7901 | (1,000.00) |
| 03/12/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (9,800.46) |
| 03/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (2,331.95) |
| 03/16/2026 | Wire | Optimum | UTILITIES | x7901 | (330.88) |
| 03/16/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (11.04) |
| 03/17/2026 | Wire | NYS DTF | TAXES | x7901 | (1,000.00) |
| 03/17/2026 | Wire | Walmart | OTHER | x7901 | (154.74) |
| 03/17/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.91) |
| 03/17/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.72) |
| 03/18/2026 | Wire | Bill.com | OTHER | x7901 | (5,252.47) |
| 03/18/2026 | Wire | Bill.com | OTHER | x7901 | (1,444.44) |
| 03/18/2026 | Wire | Costco | OTHER | x7901 | (14.48) |
| 03/18/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.67) |
| 03/19/2026 | Wire | Zachary T. Clanahan | OTHER | x7901 | (6,000.00) |
| 03/19/2026 | Wire | Walmart | OTHER | x7901 | (159.21) |
| 03/19/2026 | Wire | Costco Gas | OTHER | x7901 | (45.00) |
| 03/19/2026 | Wire | Costco | OTHER | x7901 | (18.98) |
| 03/19/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.26) |
| 03/20/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (2,239.70) |
| 03/20/2026 | Wire | Town of Riverhead | TAXES | x7901 | (1,681.55) |
| 03/20/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (137.12) |
| 03/23/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (7,877.77) |
| 03/23/2026 | Wire | LK Technologies, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7901 | (3,318.50) |
| 03/24/2026 | Wire | Progressive | INSURANCE | x7901 | (2,166.97) |
| 03/24/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.07) |
| 03/25/2026 | Wire | Bill.com | OTHER | x7901 | (1,647.79) |
| 03/25/2026 | 1037 | Elysia Jess | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 03/25/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.00) |
| 03/26/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (746.97) |
| 03/26/2026 | Wire | Midas Auto Service, LLC | OTHER | x7901 | (412.65) |
| 03/26/2026 | Wire | Essilor Laboratories | PURCHASES OF INVENTORY FOR RESALE | x7901 | (330.00) |
| 03/26/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (161.29) |
| 03/26/2026 | Wire | Hampton Gyro of Riverhead | OTHER | x7901 | (69.56) |
| 03/27/2026 | Wire | Riverhead Receiver of Taxes | TAXES | x7901 | (27,879.75) |
| 03/27/2026 | Wire | Signature Services | OTHER | x7901 | (668.13) |
| 03/27/2026 | Wire | Docusign | OTHER | x7901 | (0.23) |
| 03/27/2026 | Wire | Docusign | OTHER | x7901 | 0.08 |
| 03/27/2026 | Wire | Docusign | OTHER | x7901 | 0.15 |
| 03/30/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (2,071.06) |
| **Total** | | | | | **(52,792.65)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 03/03/2026 | Wire | Optimum | UTILITIES | x7898 | (277.93) |
| 03/05/2026 | Wire | UnitedHealthcare | INSURANCE | x7898 | (417.00) |
| 03/13/2026 | Wire | NFPRA | RENT | x7898 | (4,000.00) |
| 03/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7898 | (27.23) |
| 03/17/2026 | Wire | NYS DTF | TAXES | x7898 | (175.00) |
| 03/23/2026 | Wire | Med Catholic Health Services | OTHER | x7898 | (40.00) |
| 03/25/2026 | Wire | Long Island Power Authority | UTILITIES | x7898 | (765.51) |
| 03/31/2026 | Wire | Optimum | UTILITIES | x7898 | (277.93) |
| **Total** | | | | | **(5,980.60)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 03/02/2026 | Wire | Zocdoc | OTHER | x8363 | (1,248.00) |
| 03/11/2026 | Wire | Mastic Associates, LLC | RENT | x8363 | (6,785.64) |
| 03/20/2026 | Wire | Manhattan Fire & Safety | OTHER | x8363 | (101.64) |
| 03/23/2026 | Wire | Spectrum | UTILITIES | x8363 | (175.44) |
| 03/31/2026 | Wire | Waste Connection | OTHER | x8363 | (89.80) |
| **Total** | | | | | **(8,400.52)** |
| | | | | | |
| **Total Disbursements** | | | | | **$ (404,731.33)** |

**In re** Sound Vision Care, Inc., et. al.  **Lead Case No.** 23-18523 (SMG)
 **Debtor**  **Reporting Period:** March 1 - 31, 2026

| Attachment - Statement of Detailed Cash Disbursements | | | | | |
|---|---|---|---|---|---|
| **Check Date** | **Transaction/Check #** | **Payee** | **Statement of Cash Receipts and Disbursements Category** | **Bank Account** | **Amount** |
| **Transfers** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 03/04/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 414.38 |
| 03/04/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 665.80 |
| 03/04/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,796.46 |
| 03/04/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,835.46 |
| 03/04/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,873.82 |
| 03/04/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 3,603.59 |
| 03/04/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 5,000.00 |
| 03/04/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 9,523.61 |
| 03/04/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 57,284.71 |
| 03/11/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7871 | (2,000.00) |
| 03/18/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,561.31 |
| 03/19/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 481.88 |
| 03/19/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,848.58 |
| 03/19/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,740.23 |
| 03/19/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,674.68 |
| 03/19/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 6,054.31 |
| 03/19/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 11,085.58 |
| 03/19/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 58,631.32 |
| 03/24/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7871 | (15,500.00) |
| 03/25/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,684.44 |
| 03/31/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,917.99 |
| **Total** | | | | | **162,178.15** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (665.80) |
| 03/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (4,561.31) |
| 03/25/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (4,684.44) |
| 03/31/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (1,917.99) |
| **Total** | | | | | **(11,829.54)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| | | | NO TRANSFERS THIS PERIOD | | |
| **Total** | | | | | **-** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (9,523.61) |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (414.38) |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (11,085.58) |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (481.88) |
| 03/24/2026 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7936 | 15,500.00 |
| **Total** | | | | | **(6,005.45)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (1,796.46) |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (1,848.58) |
| **Total** | | | | | **(3,645.04)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (57,284.71) |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,873.82) |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (58,631.32) |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,740.23) |
| **Total** | | | | | **(121,530.08)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (3,603.59) |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (1,835.46) |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,674.68) |
| **Total** | | | | | **(10,113.73)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (5,000.00) |
| 03/11/2026 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x8363 | 2,000.00 |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (6,054.31) |
| **Total** | | | | | **(9,054.31)** |
| | | | | | |
| **Total Transfers** | | | | | **$ (0.00)** |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)

**Reporting Period:** March 1 - 31, 2026

| DEBTOR<br>Case No. | Sound Vision Care, Inc.<br>25-72421 | | | | SVC of Coram, LLC<br>25-72422 | | |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | **(x5914)** | **(x1826)** | **(x7871)** | **(x6917)** | **(x9594)** | **(x7952)** | **(x6925)** |
| **BALANCE PER BOOKS** | $ 2,853 | $ (150) | $ 18,484 | $ - | $ - | $ 19,929 | $ 93 |
| | | | | | | | |
| BANK BALANCE | 2,853 | (150) | 18,484 | - | - | 19,929 | 93 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - |
| | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 2,853 | $ (150) | $ 18,484 | $ - | $ - | $ 19,929 | $ 93 |

| DEPOSITS IN TRANSIT | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| **Total** | - | - | - | - | - | - | - |
| **CHECKS OUTSTANDING<br>(Check # - Payee)** | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **Total** | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** March 1 - 31, 2026

| DEBTOR | SVC of East Setauket, LLC | | SVC of Fresh Meadows, | | SVC of Manhasset, LLC | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Case No. | 25-72423 | | 25-72424 | | 25-72425 | | |
| ACCOUNT NUMBER (LAST 4) | (x7944) | (x6941) | (x7936) | (x7137) | (x6475) | (x7928) | (x7145) |
| BALANCE PER BOOKS | $ 2,508 | $ - | $ 14,593 | $ - | $ - | $ 21,277 | $ 769 |
| | | | | | | | |
| BANK BALANCE | 2,508 | - | 14,593 | - | - | 21,277 | 769 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - |
| | | | | | | | |
| ADJUSTED BANK BALANCE | $ 2,508 | $ - | $ 14,593 | $ - | $ - | $ 21,277 | $ 769 |

| DEPOSITS IN TRANSIT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | |
| | | | | | | | |
| Total | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Total | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** March 1 - 31, 2026

| DEBTOR<br>Case No. | SVC of Riverhead, LLC<br>25-72426 | | | SVC of Southold, LLC<br>25-72428 | | | SVC of Murray Hill, LLC<br>25-74829 | |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x3953) | (x7901) | (x6933) | (x5906) | (x7898) | (x6968) | (x4976) | (x8363) |
| BALANCE PER BOOKS | $ 709 | $ 108,845 | $ - | $ - | $ 7,028 | $ - | $ 1,626 | $ 7,065 |
| | | | | | | | | |
| BANK BALANCE | 709 | 108,845 | - | - | 7,028 | - | 1,626 | 7,065 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | (+) - |
| (-)  OUTSTANDING CHECKS | - | - | - | - | - | - | - | (-) - |
| | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 709 | $ 108,845 | $ - | $ - | $ 7,028 | $ - | $ 1,626 | $ 7,065 |
| | | | | | | | | |
| DEPOSITS IN TRANSIT | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total | - | - | - | - | - | - | - | - |

| In re | Sound Vision Care, Inc. | | Case No. | 25-72421 (LAS) |
|---|---|---|---|---|
| | **Debtor** | | **Reporting Period:** | March 1, 2026 - March 31, 2026 |

**Attachment - Balance Sheet - Cash Basis**

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK BALANCE SHEET ON PETITION DATE | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| BOA -0570 | $ - | $ - | $ 3,243 | $ 3,227 |
| BOA -3995 | - | - | 87 | - |
| Wells Fargo -1826 | (150) | (150) | 32,507 | 30 |
| Wells Fargo -5914 | 2,853 | 1,890 | (498) | - |
| Wells Fargo -6558 | - | - | 565 | 565 |
| Wells Fargo -8819 | - | - | 66 | - |
| Flushing Bank -9491 | - | - | 7,002 | - |
| Flagstar -6917 | - | - | - | - |
| Flagstar -7871 | 18,484 | 23,039 | - | - |
| **Total Checking/Savings** | **21,187** | **24,780** | **42,973** | **3,823** |
| **Other Current Assets** | | | | |
| Due from Bensonhurst | 721,598 | 721,598 | 698,128 | 698,128 |
| Due from East Setauket | 523,127 | 523,127 | 496,763 | 496,763 |
| Due from Elmhurst | 138,321 | 138,321 | 284,946 | 284,946 |
| Due from Facility and Home | - | - | 231,292 | 231,292 |
| Due from Forest Hills One | 692,627 | 692,627 | 670,316 | 670,316 |
| Due from Fresh Meadows | 409,125 | 409,125 | 382,169 | 382,169 |
| Due from Gramercy | 477,741 | 477,741 | 469,874 | 469,874 |
| Due from Jamaica | 2,411 | 2,411 | 2,411 | 2,411 |
| Due from Manhasset | 993,088 | 993,088 | 958,997 | 958,997 |
| Due from Mastic | 313,879 | 313,879 | 313,879 | 313,879 |
| Due form Midtown East | - | - | 118,722 | 118,722 |
| Due from Murray Hill | 965,645 | 965,645 | 952,899 | 952,899 |
| Due from Port Jefferson | 380,887 | 380,887 | 380,887 | 380,887 |
| Due from Riverhead | 1,554,718 | 1,554,718 | 1,603,418 | 1,603,418 |
| Due from SOCONY LLC | - | - | 300 | 300 |
| Due from Southold | 125,832 | 125,832 | 120,840 | 120,840 |
| Due from The Hamptons | 176,644 | 176,644 | 176,644 | 176,644 |
| Due from West Islip | 659,847 | 659,847 | 661,247 | 661,247 |
| Due from Yorkville | - | - | 73,994 | 73,994 |
| **Total Other Current Assets** | **8,135,489** | **8,135,489** | **8,597,725** | **8,597,725** |
| **Total Current Assets** | **8,156,676** | **8,160,269** | **8,640,698** | **8,601,547** |
| **Fixed Assets** | | | | |
| Accumulated Amortization | (343,532) | (343,532) | (343,532) | - |
| Accumulated Depreciation | (2,745,597) | (2,745,597) | (2,745,597) | - |
| Autos & Trucks | 82,680 | 82,680 | 82,720 | - |
| Buildings | 79,500 | 79,500 | 79,500 | 79,500 |
| Computer Equipment | 57,319 | 57,319 | 57,319 | |
| Computer Equipment 2 | - | - | - | - |
| Equipment | - | - | - | - |
| Franchise Fees | (3,702) | (3,702) | - | - |
| Furniture and Fixtures | 44,988 | 44,988 | 44,988 | 9,191 |
| Goodwill | 265,500 | 265,500 | 265,500 | 40,425 |
| Leasehold Improvements | 503,265 | 503,265 | 503,265 | 255,834 |
| Machinery & Equipment | 2,367,827 | 2,367,827 | 2,367,827 | - |
| Organization Costs | 19,495 | 19,495 | 19,495 | - |
| Start Up Costs | 381,493 | 381,493 | 381,493 | - |
| Tempsure and Icon | 167,681 | 167,681 | 167,681 | - |
| Deposits | 5,600 | 5,600 | 5,600 | 20,000 |
| Payroll Clearing Account | (25,827) | (25,827) | (135,924) | - |
| **Total Fixed Assets** | **856,690** | **856,690** | **750,334** | **404,950** |
| **TOTAL ASSETS** | **$ 9,013,366** | **$ 9,016,958** | **$ 9,391,032** | **$ 9,006,498** |

**In re** Sound Vision Care, Inc.  **Case No.** 25-72421 (LAS)
    **Debtor**  **Reporting Period:** March 1, 2026 - March 31, 2026

| Attachment - Balance Sheet - Cash Basis |
|---|

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK BALANCE SHEET ON PETITION DATE | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $ - | $ - | $ - | |
|   Due to Debtor Affiliates - Pending Allocation | 176,977 | 179,332 | - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | **176,977** | **179,332** | **-** | |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | 2,235,517 | 2,235,517 | 2,235,517 | 2,235,517 |
| Priority Debt | - | - | - | - |
| Unsecured Debt (Inclusive of Disputed Secured Claims) | 1,381,956 | 1,381,956 | 1,748,840 | 1,954,848 |
| Inter-Company Unsecured Debt | 701,697 | 701,697 | 310,022 | 338,104 |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | **4,319,170** | **4,319,170** | **4,294,379** | **4,528,470** |
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | 4,436,014 | 4,436,014 | 5,096,653 | |
| Retained Earnings - Post-Petition | 81,205 | 82,443 | - | |
| **Total Equity** | **4,517,219** | **4,518,457** | **5,096,653** | |
| **TOTAL LIABILITIES & EQUITY** | **$ 9,013,366** | **$ 9,016,958** | **$ 9,391,032** | |

[1] The Debtors filed Chapter 11 on June 23, 2025.The Debtors filed Chapter 11 on June 23, 2025.The Debtors filed Chapter 11 on June 23, 2025.

[2] Certain prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report.

[3] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[4] Some of the prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report. The Debtors have certain shared assets, liabilities, and expenses. As of the date of this filing some liabilities have not yet been allocated (e.g. Credit Card Liabilities).

**In re**  Sound Vision Care, Inc.
     **Debtor**

**Case No.** 25-72421 (LAS)
**Reporting Period:** March 1, 2026 - March 31, 2026

**Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis**

| | Mar 1 - Mar 31, 2026 | Feb 1 - Feb 28, 2026 | Cumulative - Filing to Date |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Gross Receipts | $ 11,480 | $ 15,041 | 376,736 |
| Management Fee Income | - | - | 28,139 |
| **Total Income** | **11,480** | **15,041** | **404,875** |
| **Cost of Goods Sold** | | | |
| Purchases | - | 622 | 68,810 |
| **Total COGS** | **-** | **622** | **68,810** |
| **Gross Profit** | **11,480** | **14,419** | **336,066** |
| **Expense** | | | |
| 401k Administration Expense | 6 | 3 | 9 |
| Accounting | - | 229 | 2,171 |
| Alarm | - | - | (206) |
| Advertising & Promotion Expense | 104 | 312 | 3,485 |
| Auto & Truck Expense | 65 | 283 | 5,293 |
| Auto Insurance | 243 | 485 | 4,641 |
| Bank & PayPlus Fees | 903 | 704 | 4,375 |
| Continuing Ed / Professional Dev | - | - | 6,826 |
| Contributions | - | - | 45 |
| Credit Card Fees | 74 | 549 | 1,954 |
| Dues & Subscriptions | 105 | 200 | 1,381 |
| Entertainment & Meals | 193 | 48 | 4,466 |
| Health & Life Insurance | - | - | (379) |
| Insurance | - | - | 48,501 |
| Interest Expense | 4,331 | 4,331 | 53,266 |
| Life Insurance - Officer | - | - | 63 |
| Mileage Reimbursement | - | - | 24 |
| Office Expense | 1,243 | 620 | 5,736 |
| Postage | 10 | 45 | 324 |
| Recruiting Expense | - | 3,000 | 3,000 |
| Rent | - | - | (1,382) |
| Repairs & Maintenance | 27 | 22 | 65 |
| Software / IT Expense | 388 | 388 | 13,763 |
| Supplies | 4,618 | 3,049 | 16,170 |
| Taxes - Other | - | - | 3,336 |
| Travel | - | - | 3,646 |
| UST Fees | - | - | 6,709 |
| **Salaries and Benefits** | | | |
| Benefits | - | - | 2,321 |
| Payroll Processing Fees | 249 | 249 | 4,218 |
| Payroll Salaries & Wages | - | - | (137,117) |
| Payroll Taxes | - | - | (13,015) |
| Payroll Wages - Officers | - | - | 11,796 |
| PFL Insurance | - | 526 | 526 |
| **Total Salaries and Benefits** | **249** | **775** | **(131,270)** |
| **Utilities** | | | |
| Utilities - Cable & Internet | - | - | (182) |
| Utilities - Electric | - | - | (1,114) |
| Utilities - Solar Lease Payment | - | - | 657 |
| Utilities - Telephone | 158 | 232 | 390 |
| **Total Utilities** | **158** | **232** | **(248)** |
| **Total Expense** | **12,717** | **15,274** | **55,763** |
| **Net Operating Income** | **(1,237)** | **(855)** | **280,303** |

**In re** Sound Vision Care, Inc.    **Case No.** 25-72421 (LAS)
    **Debtor**    **Reporting Period:** March 1, 2026 - March 31, 2026

| **Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis** |
|---|

|  | Mar 1 - Mar 31, 2026 | Feb 1 - Feb 28, 2026 | Cumulative - Filing to Date |
|---|---|---|---|
| **Other Expense / (Income)** |  |  |  |
| Casualty Loss | - | - | 9,960 |
| Franchise Fees - SVC of Coram | - | - | 12,116 |
| Reorganization Items - Professional Fees | - | 61,119 | 146,119 |
| Other | - | - | 30,903 |
| **Net Other Expense / (Income)** | **-** | **61,119** | **199,098** |
| **Net Income** | **$ (1,237)** | **$ (61,973)** | **$ 81,205** |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[2] The Debtors were victims of fraud on September 17, 2025. As of the date of this report, casualty loss of $258,035.00 has been stolen. The Debtors and professionals are continuing to get additional recoveries, including coverage with insurance claim.

**In re** Sound Vision Care, Inc.  **Case No.** 25-72421 (LAS)

    **Debtor**  **Reporting Period:** March 1, 2026 - March 31, 2026

| Attachment - Schedule of Payments to Professionals and Insiders |
|---|

### PROFESSIONALS

| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT REQUESTED (FEES & EXPENSES) | AMOUNT APPROVED | AMOUNT PAID THIS PERIOD[2] | TOTAL PAID TO DATE (INCLUDING RETAINER 9/19) | TOTAL INCURRED & UNPAID* |
|---|---|---|---|---|---|---|
| Davidoff Hutcher & Citron, LLP | 09/19/25 | $ 116,045 | $ 66,915 | - | $ 81,915 | $ 34,130 |
| CBIZ Forensic Consulting Group, LLC | 09/19/25 | 77,859 | 35,000 | - | 40,000 | 37,859 |
| MacDonald, Rand, & Vollaro CPA LLP | 12/22/25 | 63,953 | 45,000 | 10,000 | 35,000 | 28,953 |
| Davidoff Hutcher & Citron, LLP | 02/09/26 | 428,671 | 126,119 | 61,119 | 61,119 | 367,553 |
| CBIZ Forensic Consulting Group, LLC | 02/09/26 | 391,352 | 100,000 | 34,000 | 34,000 | 357,352 |
|  |  |  |  | - | - | - |
| **TOTAL PAYMENTS TO PROFESSIONALS** | | **$ 1,077,881** | **$ 373,034** | **$ 105,119** | **$ 252,034** | **$ 825,847** |

### INSIDERS

| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
|---|---|---|---|
| Jeffrey Williams Sr. | Gross Payroll | $ 7,353 | $ 64,060 |
| Jeffrey Williams Sr. | Other Transfer | - | (800) [1] |
| Jeffrey Williams | Gross Payroll | 47,200 | 219,200 |
| Kristin Biggs | Gross Payroll | 10,000 | 38,077 |
| Kristin Biggs | Other Transfer | - | 4,000 [1] |
| **TOTAL PAYMENTS TO INSIDERS** | | **$ 64,553** | **$ 324,537** |

[1] These auto debit transactions have been discontinued. The Insider will refund payments in the next reporting period.

[2] Some professional fees were paid from Debtors SVC of East Setauket, LLC and SVC of Riverhead, LLC. See Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis in the MORs for these debtors for a breakdown of these payments.

# Optimize Business Checking<sup>SM</sup>

Account number: ████ 5914 ■ March 1, 2026 - March 31, 2026 ■ Page 1 of 2



SOUND VISION CARE INC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
  1-800-CALL-WELLS (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (348)
        P.O. Box 6995
        Portland, OR  97228-6995

## Account summary

### Optimize Business Checking <sup>SM</sup>

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████5914 | $1,890.27 | $2,577.92 | -$1,614.82 | $2,853.37 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/03 | 566.25 | American Progres Hcclaimpmt 260303 TRN*1*1003559057*1131851754\ |
| | 03/10 | 379.56 | Palmetto Gba Hcclaimpmt 260307 1487809406 TRN*1*821998421*1571062326~ |
| | 03/11 | 804.52 | NEW York Quality Hcclaimpmt 260310 100398313595300 TRN*1*10039831359*1141676443\ |
| | 03/11 | 301.87 | American Progres Hcclaimpmt 260311 TRN*1*1003570760*1131851754\ |
| | 03/19 | 525.72 | Palmetto Gba Hcclaimpmt 260318 1487809406 TRN*1*822054070*1571062326~ |
| | | $2,577.92 | Total electronic deposits/bank credits |
| | | $2,577.92 | Total credits |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | | Transaction detail |
|---|---|---|---|---|
| | 03/04 | 516.50 | | Online Transfer Ref #Ib0x4Crdd8 to Signify Business Essential Card Xxxxxxxxxxxx3892 on 03/04/26 |
| | 03/10 | 715.23 | < | Business to Business ACH Debit - Sun ARC Energy L ACH Debit 260310 9030224578 Monthly Solar Lease Payment |
| | 03/11 | 84.84 | | Client Analysis Srvc Chrg 260310 Svc Chge 0226 ████5914 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



---

*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/20 | 249.10 < | Business to Business ACH Debit - ADP Payroll Fees ADP Fees 260320 392602608816 716120514Sound Vision |
| | 03/27 | 49.15 < | Business to Business ACH Debit - Cps Merchant Ser ACH Debit 260327 9030465138 Sound Vision Care Inc |
| | | $1,614.82 | Total electronic debits/bank debits |
| | | $1,614.82 | Total debits |

< *Business to Business ACH:  If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

---

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/28 | 1,890.27 | 03/10 | 1,604.35 | 03/20 | 2,902.52 |
| 03/03 | 2,456.52 | 03/11 | 2,625.90 | 03/27 | 2,853.37 |
| 03/04 | 1,940.02 | 03/19 | 3,151.62 | | |

Average daily ledger balance    $2,523.38

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                    8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information

Primary Account:      ████7871         0

EFFECTIVE 3/1/2026, THE FEE FOR PROCESSING A LEGAL ACTION WILL BE UPDATED
FROM 175 DOLLARS TO 100 DOLLARS PER LEGAL DOCUMENT.

| Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ████7871    BANKRUPTCY CHECKING | 23,039.22 | 18,483.73 |
| RELATIONSHIP TOTAL | | 18,483.73 |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                     See Back for Important Information

Primary Account:    ▮▮▮▮7871        0

BANKRUPTCY CHECKING            ▮▮▮▮7871

Summary

 Previous Balance as of March    01, 2026                          23,039.22
      143 Credits                                                 249,680.29
       42 Debits                                                  254,235.78
 Ending Balance as of   March    31, 2026                          18,483.73

Deposits and Other Credits
 Mar 02  ACH DEPOSIT          ck/ref no.   9856038                     31.98
         UHC COMMUNITY PL    HCCLAIMPMT    263090693
         TRN*1*26057B1000552261*1061172891*0000NYU01\
         TRN*1*26057B1000552261*1061172891*0000NYU01\
         SOUND VISION CARE INC
 Mar 02  ACH DEPOSIT          ck/ref no.   9856614                    129.67
         ANTHEM BLUE NY5F    HCCLAIMPMT    3406094080
         TRN*1*3406094080*1237391136\
         TRN*1*3406094080*1237391136\
         SOUND VISION CARE INC
 Mar 02  ACH DEPOSIT          ck/ref no.   9856611                    444.11
         ANTHEM BLUE NY5F    HCCLAIMPMT    3406094079
         TRN*1*3406094079*1237391136\
         TRN*1*3406094079*1237391136\
         MICHELLE A MCKILLOP
 Mar 02  REMOTE CAPTURE                                             1,864.50
 Mar 03  ACH DEPOSIT          ck/ref no.   9982612                     63.96
         UHC COMMUNITY PL    HCCLAIMPMT    263090693
         TRN*1*26058B1000559770*1061172891*0000NYU01\
         TRN*1*26058B1000559770*1061172891*0000NYU01\
         SOUND VISION CARE INC
 Mar 04  ACH DEPOSIT          ck/ref no.    328903                    273.69
         PAY PLUS            HCCLAIMPMT    263090693
         TRN*1*837537836*1391995276\
         TRN*1*837537836*1391995276\



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account: ░░░░7871          0

| Date | Description | |
|------|-------------|--|
| | SOUND VISION CARE | |
| Mar 04 | ACH DEPOSIT        ck/ref no.    173862 | 276.08 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3406307840 | |
| | TRN*1*3406307840*1237391136\ | |
| | TRN*1*3406307840*1237391136\ | |
| | SOUND VISION CARE INC | |
| Mar 04 | ACH DEPOSIT        ck/ref no.    173766 | 310.52 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3406307846 | |
| | TRN*1*3406307846*1237391136\ | |
| | TRN*1*3406307846*1237391136\ | |
| | MICHELLE A MCKILLOP | |
| Mar 04 | ACH DEPOSIT        ck/ref no.    173767 | 360.58 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3406307843 | |
| | TRN*1*3406307843*1237391136\ | |
| | TRN*1*3406307843*1237391136\ | |
| | MICHELLE A MCKILLOP | |
| Mar 04 | ACH DEPOSIT        ck/ref no.    173768 | 365.77 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3406307847 | |
| | TRN*1*3406307847*1237391136\ | |
| | TRN*1*3406307847*1237391136\ | |
| | MICHELLE A MCKILLOP | |
| Mar 04 | ACH DEPOSIT        ck/ref no.    171588 | 374.30 |
| | CIGNA            HCCLAIMPMT    263090693 | |
| | TRN*1*260228090008063*1591031071\ | |
| | TRN*1*260228090008063*1591031071\ | |
| | /SOUND VISION CARE INC | |
| Mar 04 | ACH DEPOSIT        ck/ref no.    331905 | 391.97 |
| | PAY PLUS          HCCLAIMPMT    263090693 | |
| | TRN*1*838637793*1131628401\ | |
| | TRN*1*838637793*1131628401\ | |
| | SOUND VISION CARE | |
| Mar 04 | ACH DEPOSIT        ck/ref no.    372475 | 426.94 |
| | COFI            1238165       3109210 | |
| | RMR*IK*COFI PAYMENT 2026D61 FOR MERCH\RMR*IK | |
| | RMR*IK*COFI PAYMENT 2026D61 FOR MERCH\RMR*IK*ANT ID 1238165\ | |
| | SOUND VISION CARE INC | |



                                        Statement Period
                                        From March     01, 2026
                                        To   March     31, 2026
                                        Page    4 of    22

                                        PRIVATE CLIENT GROUP 722
                                        1C QUAKER RIDGE ROAD
                                        NEW ROCHELLE, NY 10804


        SOUND VISION CARE INC                8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72421 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                           See Back for Important Information


                                        Primary Account: ████7871         0

```
Mar 04  ACH DEPOSIT          ck/ref no.    173769                    575.36
        ANTHEM BLUE NY5C    HCCLAIMPMT    3406307844
        TRN*1*3406307844*1237391136\
        TRN*1*3406307844*1237391136\
        MICHELLE A MCKILLOP
Mar 04  ACH DEPOSIT          ck/ref no.    173863                    622.29
        ANTHEM BLUE NY5C    HCCLAIMPMT    3406307842
        TRN*1*3406307842*1237391136\
        TRN*1*3406307842*1237391136\
        SOUND VISION CARE INC
Mar 04  ACH DEPOSIT          ck/ref no.    282577                    830.65
        UNITEDHEALTHCARE    HCCLAIMPMT    263090693
        TRN*1*U8710614*1411289245*000087726\
        TRN*1*U8710614*1411289245*000087726\
        SOUND VISION CARE INC
Mar 04  ACH DEPOSIT          ck/ref no.    173864                    832.80
        ANTHEM BLUE NY5C    HCCLAIMPMT    3406307845
        TRN*1*3406307845*1237391136\
        TRN*1*3406307845*1237391136\
        SOUND VISION CARE INC
Mar 04  ACH DEPOSIT          ck/ref no.    282436                    953.39
        UNITEDHEALTHCARE    HCCLAIMPMT    263090693
        TRN*1*W352199844*1411289245*000087726\
        TRN*1*W352199844*1411289245*000087726\
        SOUND VISION CARE INC
Mar 04  ACH DEPOSIT          ck/ref no.    173865                  5,365.94
        ANTHEM BLUE NY5C    HCCLAIMPMT    3406307841
        TRN*1*3406307841*1237391136\
        TRN*1*3406307841*1237391136\
        SOUND VISION CARE INC
Mar 04  ONLINE TRANSFER CREDIT                                      414.38
        ONLINE XFR FROM: XXXXXX7936
Mar 04  ONLINE TRANSFER CREDIT                                      665.80
        ONLINE XFR FROM: XXXXXX7952
Mar 04  ONLINE TRANSFER CREDIT                                    1,796.46
        ONLINE XFR FROM: XXXXXX7928
Mar 04  ONLINE TRANSFER CREDIT                                    1,835.46
        ONLINE XFR FROM: XXXXXX7898
Mar 04  ONLINE TRANSFER CREDIT                                    2,873.82
        ONLINE XFR FROM: XXXXXX7901
```



Statement Period
From March    01, 2026
To   March    31, 2026
Page    5 of    22

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information


Primary Account: ████7871         0

| Date | Description | |
|------|-------------|---|
| Mar 04 | ONLINE TRANSFER CREDIT | 3,603.59 |
| | ONLINE XFR FROM: XXXXXX7898 | |
| Mar 04 | ONLINE TRANSFER CREDIT | 5,000.00 |
| | ONLINE XFR FROM: XXXXXX8363 | |
| Mar 04 | ONLINE TRANSFER CREDIT | 9,523.61 |
| | ONLINE XFR FROM: XXXXXX7936 | |
| Mar 04 | ONLINE TRANSFER CREDIT | 57,284.71 |
| | ONLINE XFR FROM: XXXXXX7901 | |
| Mar 05 | ACH DEPOSIT        ck/ref no.    393191 | 33.62 |
| | AARP SUPPLEMENTA   HCCLAIMPMT    263090693 | |
| | TRN*1*11404247287*1362739571*000036273\ | |
| | TRN*1*11404247287*1362739571*000036273\ | |
| | SOUND VISION CARE INC | |
| Mar 05 | ACH DEPOSIT        ck/ref no.    456334 | 104.26 |
| | PNC-ECHO           HCCLAIMPMT    263090693 | |
| | TRN*1*1233700883*1341858379\ | |
| | TRN*1*1233700883*1341858379\ | |
| | SOUND VISION CARE INC | |
| Mar 05 | ACH DEPOSIT        ck/ref no.    288552 | 166.21 |
| | OXFORD HEALTH IN   HCCLAIMPMT    263090693 | |
| | TRN*1*50712302*1061118515*000006111\ | |
| | TRN*1*50712302*1061118515*000006111\ | |
| | SOUND VISION CARE INC | |
| Mar 05 | ACH DEPOSIT        ck/ref no.    456235 | 244.90 |
| | PNC-ECHO           HCCLAIMPMT    263090693 | |
| | TRN*1*1233700884*1341858379\ | |
| | TRN*1*1233700884*1341858379\ | |
| | SOUND VISION CARE INC | |
| Mar 05 | ACH DEPOSIT        ck/ref no.    456241 | 516.25 |
| | PNC-ECHO           HCCLAIMPMT    263090693 | |
| | TRN*1*1233700882*1341858379\ | |
| | TRN*1*1233700882*1341858379\ | |
| | SOUND VISION CARE INC | |
| Mar 05 | ACH DEPOSIT        ck/ref no.    412084 | 2,278.11 |
| | NYS DOH            HCCLAIMPMT    03064899 | |
| | TRN*1*021300075938677*1141797357~ | |
| | TRN*1*021300075938677*1141797357~ | |
| | SOUND VISION CARE INC | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                    8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                            See Back for Important Information

Primary Account:        7871          0

```
Mar 06  ACH DEPOSIT        ck/ref no.    543271                          55.76
        UNITEDHEALTHCARE    HCCLAIMPMT    263090693
        TRN*1*U8851892*1411289245*000087726\
        TRN*1*U8851892*1411289245*000087726\
        SOUND VISION CARE INC
Mar 06  ACH DEPOSIT        ck/ref no.    575447                          57.46
        PAY PLUS           HCCLAIMPMT    263090693
        TRN*1*840707090*1131628401\
        TRN*1*840707090*1131628401\
        SOUND VISION CARE
Mar 06  ACH DEPOSIT        ck/ref no.    581486                         102.68
        PNC-ECHO           HCCLAIMPMT    263090693
        TRN*1*1233868211*1341858379\
        TRN*1*1233868211*1341858379\
        SOUND VISION CARE INC
Mar 06  ACH DEPOSIT        ck/ref no.    426883                         158.34
        UHC COMMUNITY PL    HCCLAIMPMT    263090693
        TRN*1*26063B1001169127*1061172891*0000NYU01\
        TRN*1*26063B1001169127*1061172891*0000NYU01\
        SOUND VISION CARE INC
Mar 06  ACH DEPOSIT        ck/ref no.    436695                         200.85
        CIGNA              HCCLAIMPMT    263090693
        TRN*1*260303090008287*1591031071\
        TRN*1*260303090008287*1591031071\
        /SOUND VISION CARE INC
Mar 06  ACH DEPOSIT        ck/ref no.    579637                         561.21
        PAY PLUS           HCCLAIMPMT    263090693
        TRN*1*839338552*1391995276\
        TRN*1*839338552*1391995276\
        SOUND VISION CARE
Mar 09  ACH DEPOSIT        ck/ref no.    547604                          33.53
        OXFORD HEALTH PL    HCCLAIMPMT    263090693
        TRN*1*26064B1000492115*1222745725*000086047\
        TRN*1*26064B1000492115*1222745725*000086047\
        SOUND VISION CARE INC
Mar 09  ACH DEPOSIT        ck/ref no.    547530                          63.10
        UHC COMMUNITY PL    HCCLAIMPMT    263090693
        TRN*1*26064B1000535096*1061172891*0000NYU01\
        TRN*1*26064B1000535096*1061172891*0000NYU01\
        SOUND VISION CARE INC
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information


Primary Account: ▮▮▮▮7871          0

```
Mar 09  ACH DEPOSIT          ck/ref no.    715548                          240.54
        PAY PLUS          HCCLAIMPMT    263090693
        TRN*1*840250070*1391995276\
        TRN*1*840250070*1391995276\
        SOUND VISION CARE
Mar 09  ACH DEPOSIT          ck/ref no.    665195                          319.05
        CIGNA            HCCLAIMPMT    263090693
        TRN*1*260305090008453*1591031071\
        TRN*1*260305090008453*1591031071\
        /SOUND VISION CARE INC
Mar 10  ACH DEPOSIT          ck/ref no.    820814                           25.00
        11969 SOUND VISI    RETURN        1171008
        002 00000000000000250013987063
Mar 10  ACH DEPOSIT          ck/ref no.    652075                           43.81
        OXFORD HEALTH IN    HCCLAIMPMT    263090693
        TRN*1*50879161*1061118515*000006111\
        TRN*1*50879161*1061118515*000006111\
        SOUND VISION CARE INC
Mar 10  ACH DEPOSIT          ck/ref no.    665592                          119.98
        UHC COMMUNITY PL    HCCLAIMPMT    263090693
        TRN*1*26065B1000553128*1061172891*0000NYU01\
        TRN*1*26065B1000553128*1061172891*0000NYU01\
        SOUND VISION CARE INC
Mar 10  ACH DEPOSIT          ck/ref no.    743907                          329.93
        HUMANA AHPNY       HCCLAIMPMT    98034778
        TRN*1*180991572260307*2262800286\
        TRN*1*180991572260307*2262800286\
        SOUND VISION CARE INC
Mar 10  ACH DEPOSIT          ck/ref no.    848102                          479.41
        PAY PLUS          HCCLAIMPMT    263090693
        TRN*1*842155255*1131628401\
        TRN*1*842155255*1131628401\
        SOUND VISION CARE
Mar 11  ACH DEPOSIT          ck/ref no.    804683                           92.20
        ANTHEM BLUE NY5C    HCCLAIMPMT    3406910362
        TRN*1*3406910362*1237391136\
        TRN*1*3406910362*1237391136\
        MICHELLE A MCKILLOP
```



                                                   PRIVATE CLIENT GROUP 722
                                                   1C QUAKER RIDGE ROAD
                                                   NEW ROCHELLE, NY 10804


         SOUND VISION CARE INC               8-722
         DEBTOR IN POSSESSION
         CASE # 8 25 72421 LAS
         1224 OSTRANDER AVE
         RIVERHEAD NY  11901                        See Back for Important Information


                                            Primary Account:      7871         0

Mar 11  ACH DEPOSIT           ck/ref no.     804684                              113.02
        ANTHEM BLUE NY5C     HCCLAIMPMT     3406910363
        TRN*1*3406910363*1237391136\
        TRN*1*3406910363*1237391136\
        MICHELLE A MCKILLOP
Mar 11  ACH DEPOSIT           ck/ref no.     804685                              185.63
        ANTHEM BLUE NY5C     HCCLAIMPMT     3406910366
        TRN*1*3406910366*1237391136\
        TRN*1*3406910366*1237391136\
        MICHELLE A MCKILLOP
Mar 11  ACH DEPOSIT           ck/ref no.     804686                              193.88
        ANTHEM BLUE NY5C     HCCLAIMPMT     3406910365
        TRN*1*3406910365*1237391136\
        TRN*1*3406910365*1237391136\
        MICHELLE A MCKILLOP
Mar 11  ACH DEPOSIT           ck/ref no.     804687                              194.80
        ANTHEM BLUE NY5C     HCCLAIMPMT     3406910367
        TRN*1*3406910367*1237391136\
        TRN*1*3406910367*1237391136\
        MICHELLE A MCKILLOP
Mar 11  ACH DEPOSIT           ck/ref no.     804688                              245.34
        ANTHEM BLUE NY5C     HCCLAIMPMT     3406910364
        TRN*1*3406910364*1237391136\
        TRN*1*3406910364*1237391136\
        MICHELLE A MCKILLOP
Mar 11  ACH DEPOSIT           ck/ref no.     804780                              255.19
        ANTHEM BLUE NY5C     HCCLAIMPMT     3406910361
        TRN*1*3406910361*1237391136\
        TRN*1*3406910361*1237391136\
        SOUND VISION CARE INC
Mar 11  ACH DEPOSIT           ck/ref no.     900522                              492.88
        UNITEDHEALTHCARE     HCCLAIMPMT     263090693
        TRN*1*W352914373*1411289245*000087726\
        TRN*1*W352914373*1411289245*000087726\
        SOUND VISION CARE INC
Mar 11  ACH DEPOSIT           ck/ref no.     804003                              506.07
        CIGNA                HCCLAIMPMT     263090693
        TRN*1*260307090008521*1591031071\
        TRN*1*260307090008521*1591031071\
        /SOUND VISION CARE INC



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account: ████7871           0

```
Mar 11  ACH DEPOSIT          ck/ref no.     804781                      1,542.79
        ANTHEM BLUE NY5C     HCCLAIMPMT     3406910360
        TRN*1*3406910360*1237391136\
        TRN*1*3406910360*1237391136\
        SOUND VISION CARE INC
Mar 12  ACH DEPOSIT          ck/ref no.    1058793                        304.15
        PNC-ECHO             HCCLAIMPMT     263090693
        TRN*1*1234770487*1341858379\
        TRN*1*1234770487*1341858379\
        SOUND VISION CARE INC
Mar 12  ACH DEPOSIT          ck/ref no.     905903                        475.91
        OXFORD HEALTH IN     HCCLAIMPMT     263090693
        TRN*1*50991557*1061118515*000006111\
        TRN*1*50991557*1061118515*000006111\
        SOUND VISION CARE INC
Mar 12  ACH DEPOSIT          ck/ref no.     916826                        521.89
        ANTHEM BLUE NY5F     HCCLAIMPMT     3407058098
        TRN*1*3407058098*1237391136\
        TRN*1*3407058098*1237391136\
        MICHELLE A MCKILLOP
Mar 12  ACH DEPOSIT          ck/ref no.    1019953                      1,562.08
        NYS DOH              HCCLAIMPMT     03064899
        TRN*1*021300075960196*1141797357~
        TRN*1*021300075960196*1141797357~
        SOUND VISION CARE INC
Mar 13  ACH DEPOSIT          ck/ref no.    1119315                        352.32
        STUDENT RESOURCE     HCCLAIMPMT     263090693
        TRN*1*2649878*1742270442*000074227\
        TRN*1*2649878*1742270442*000074227\
        SOUND VISION CARE INC
Mar 13  ACH DEPOSIT          ck/ref no.    1182998                        545.51
        PAY PLUS             HCCLAIMPMT     263090693
        TRN*1*844946514*1131628401\
        TRN*1*844946514*1131628401\
        SOUND VISION CARE
Mar 13  ACH DEPOSIT          ck/ref no.    1119384                        855.53
        AARP SUPPLEMENTA     HCCLAIMPMT     263090693
        TRN*1*11408563759*1362739571*000036273\
        TRN*1*11408563759*1362739571*000036273\
        SOUND VISION CARE INC
```



                                              PRIVATE CLIENT GROUP 722
                                              1C QUAKER RIDGE ROAD
                                              NEW ROCHELLE, NY 10804


        SOUND VISION CARE INC                 8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72421 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                        See Back for Important Information


                                              Primary Account: ████7871          0

Mar 16  ACH DEPOSIT          ck/ref no.    1202281                           60.20
        UHC COMMUNITY PL     HCCLAIMPMT     263090693
        TRN*1*26071B1000551085*1061172891*0000NYU01\
        TRN*1*26071B1000551085*1061172891*0000NYU01\
        SOUND VISION CARE INC
Mar 16  ACH DEPOSIT          ck/ref no.    1332621                          223.32
        COFI               1238165      3149562
        RMR*IK*COFI PAYMENT 2026D71 FOR MERCH\RMR*IK
        RMR*IK*COFI PAYMENT 2026D71 FOR MERCH\RMR*IK*ANT ID 1238165\
        SOUND VISION CARE INC
Mar 16  ACH DEPOSIT          ck/ref no.    1135432                          256.47
        ANTHEM BLUE NY5F     HCCLAIMPMT     3407291002
        TRN*1*3407291002*1237391136\
        TRN*1*3407291002*1237391136\
        MICHELLE A MCKILLOP
Mar 16  ACH DEPOSIT          ck/ref no.    1248693                          346.31
        CIGNA                HCCLAIMPMT     263090693
        TRN*1*260312090009045*1591031071\
        TRN*1*260312090009045*1591031071\
        /SOUND VISION CARE INC
Mar 17  ACH DEPOSIT          ck/ref no.    1295415                          126.88
        UHC COMMUNITY PL     HCCLAIMPMT     263090693
        TRN*1*26073B1000498668*1061172891*0000NYU01\
        TRN*1*26073B1000498668*1061172891*0000NYU01\
        SOUND VISION CARE INC
Mar 17  ACH DEPOSIT          ck/ref no.    1328442                          287.39
        HUMANA AHPNY         HCCLAIMPMT     98695542
        TRN*1*181569716260313*2262800286\
        TRN*1*181569716260313*2262800286\
        SOUND VISION CARE INC
Mar 18  ACH DEPOSIT          ck/ref no.    1443116                          136.38
        HUMANA AHPNY         HCCLAIMPMT     98796776
        TRN*1*181767085260316*2262800286\
        TRN*1*181767085260316*2262800286\
        SOUND VISION CARE INC
Mar 18  ACH DEPOSIT          ck/ref no.    1382649                          162.02
        CIGNA                HCCLAIMPMT     263090693
        TRN*1*260314090008155*1591031071\
        TRN*1*260314090008155*1591031071\
        /SOUND VISION CARE INC



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804


SOUND VISION CARE INC                    8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information


Primary Account: ▉▉▉▉7871          0

Mar 18  ACH DEPOSIT          ck/ref no.    1473940                                223.46
        UNITEDHEALTHCARE    HCCLAIMPMT     263090693
        TRN*1*W353628631*1411289245*000087726\
        TRN*1*W353628631*1411289245*000087726\
        SOUND VISION CARE INC
Mar 18  ACH DEPOSIT          ck/ref no.    1443131                                402.84
        HIC NY              HCCLAIMPMT     98765159
        TRN*1*181767084260316*1202888723\
        TRN*1*181767084260316*1202888723\
        SOUND VISION CARE INC
Mar 18  ACH DEPOSIT          ck/ref no.    1381723                                553.18
        ANTHEM BLUE NY5C    HCCLAIMPMT     3407513801
        TRN*1*3407513801*1237391136\
        TRN*1*3407513801*1237391136\
        MICHELLE A MCKILLOP
Mar 18  ACH DEPOSIT          ck/ref no.    1530627                                572.67
        PAY PLUS            HCCLAIMPMT     263090693
        TRN*1*846174155*1391995276\
        TRN*1*846174155*1391995276\
        SOUND VISION CARE
Mar 18  ACH DEPOSIT          ck/ref no.    1381724                                847.83
        ANTHEM BLUE NY5C    HCCLAIMPMT     3407513800
        TRN*1*3407513800*1237391136\
        TRN*1*3407513800*1237391136\
        MICHELLE A MCKILLOP
Mar 18  ACH DEPOSIT          ck/ref no.    1381822                              2,996.50
        ANTHEM BLUE NY5C    HCCLAIMPMT     3407513799
        TRN*1*3407513799*1237391136\
        TRN*1*3407513799*1237391136\
        SOUND VISION CARE INC
Mar 18  ONLINE TRANSFER CREDIT                                                  4,561.31
        ONLINE XFR FROM: XXXXXX7952
Mar 19  ACH DEPOSIT          ck/ref no.    1628278                              1,144.85
        PNC-ECHO            HCCLAIMPMT     263090693
        TRN*1*1235797675*1341858379\
        TRN*1*1235797675*1341858379\
        SOUND VISION CARE INC



              Statement Period
              From March    01, 2026
              To   March    31, 2026
              Page   12 of   22

              PRIVATE CLIENT GROUP 722
              1C QUAKER RIDGE ROAD
              NEW ROCHELLE, NY 10804

```
        SOUND VISION CARE INC              8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72421 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                    See Back for Important Information


                                       Primary Account: ███████7871          0

Mar 19  ACH DEPOSIT          ck/ref no.   1580380                        1,315.48
        NYS DOH         HCCLAIMPMT    03064899
        TRN*1*021300075980018*1141797357~
        TRN*1*021300075980018*1141797357~
        SOUND VISION CARE INC
Mar 19  ACH DEPOSIT          ck/ref no.   1448387                        1,382.08
        NGS, INC.       HCCLAIMPMT    1487809406
        TRN*1*816157244*1351840597~
        TRN*1*816157244*1351840597~
        SOUND VISION CARE, INC
Mar 19  ACH DEPOSIT          ck/ref no.   1496415                        1,484.28
        OXFORD HEALTH IN    HCCLAIMPMT    263090693
        TRN*1*51271132*1061118515*000006111\
        TRN*1*51271132*1061118515*000006111\
        SOUND VISION CARE INC
Mar 19  ONLINE TRANSFER CREDIT                                            481.88
        ONLINE XFR FROM: XXXXXX7936
Mar 19  ONLINE TRANSFER CREDIT                                          1,848.58
        ONLINE XFR FROM: XXXXXX7928
Mar 19  ONLINE TRANSFER CREDIT                                          2,740.23
        ONLINE XFR FROM: XXXXXX7901
Mar 19  ONLINE TRANSFER CREDIT                                          4,674.68
        ONLINE XFR FROM: XXXXXX7898
Mar 19  ONLINE TRANSFER CREDIT                                          6,054.31
        ONLINE XFR FROM: XXXXXX8363
Mar 19  ONLINE TRANSFER CREDIT                                         11,085.58
        ONLINE XFR FROM: XXXXXX7936
Mar 19  ONLINE TRANSFER CREDIT                                         58,631.32
        ONLINE XFR FROM: XXXXXX7901
Mar 20  ACH DEPOSIT          ck/ref no.   1720948                         205.52
        PAY PLUS        HCCLAIMPMT    263090693
        TRN*1*847843976*1391995276\
        TRN*1*847843976*1391995276\
        SOUND VISION CARE
Mar 20  ACH DEPOSIT          ck/ref no.   1647723                         227.71
        HUMANA AHPNY     HCCLAIMPMT    98935099
        TRN*1*181910513260318*2262800286\
        TRN*1*181910513260318*2262800286\
        SOUND VISION CARE INC
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                    8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account: ███████7871         0

Mar 20  ACH DEPOSIT            ck/ref no.    1569767                           3,332.57
        NGS, INC.           HCCLAIMPMT    1487809406
        TRN*1*816164591*1351840597~
        TRN*1*816164591*1351840597~
        SOUND VISION CARE, INC
Mar 23  ACH DEPOSIT            ck/ref no.    1751453                              17.40
        UHC COMMUNITY PL     HCCLAIMPMT     263090693
        TRN*1*26078B1000569025*1061172891*0000NYU01\
        TRN*1*26078B1000569025*1061172891*0000NYU01\
        SOUND VISION CARE INC
Mar 23  ACH DEPOSIT            ck/ref no.    1652654                             977.58
        NGS, INC.           HCCLAIMPMT    1487809406
        TRN*1*816171966*1351840597~
        TRN*1*816171966*1351840597~
        SOUND VISION CARE, INC
Mar 24  ACH DEPOSIT            ck/ref no.    1921981                              25.00
        11969 SOUND VISI     RETURN        1171008
        002 0000000000000250013987063
Mar 24  ACH DEPOSIT            ck/ref no.    1818999                              75.98
        UHC COMMUNITY PL     HCCLAIMPMT     263090693
        TRN*1*26079B1000578700*1061172891*0000NYU01\
        TRN*1*26079B1000578700*1061172891*0000NYU01\
        SOUND VISION CARE INC
Mar 24  ACH DEPOSIT            ck/ref no.    1795891                             104.45
        ANTHEM BLUE NY5F     HCCLAIMPMT    3407970657
        TRN*1*3407970657*1237391136\
        TRN*1*3407970657*1237391136\
        SOUND VISION CARE INC
Mar 24  ACH DEPOSIT            ck/ref no.    1795879                             224.69
        ANTHEM BLUE NY5F     HCCLAIMPMT    3407970658
        TRN*1*3407970658*1237391136\
        TRN*1*3407970658*1237391136\
        SOUND VISION CARE INC
Mar 24  ACH DEPOSIT            ck/ref no.    1864310                             327.79
        HUMANA AHPNY        HCCLAIMPMT     99271435
        TRN*1*182208628260321*2262800286\
        TRN*1*182208628260321*2262800286\
        SOUND VISION CARE INC



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                 8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                         See Back for Important Information


Primary Account:     7871         0

```
Mar 24  ACH DEPOSIT          ck/ref no.    1795850                        488.14
        ANTHEM BLUE NY5C     HCCLAIMPMT    3407970659
        TRN*1*3407970659*1237391136\
        TRN*1*3407970659*1237391136\
        SOUND VISION CARE INC
Mar 24  ACH DEPOSIT          ck/ref no.    1755840                        589.96
        NGS, INC.            HCCLAIMPMT    1487809406
        TRN*1*816179685*1351840597~
        TRN*1*816179685*1351840597~
        SOUND VISION CARE, INC
Mar 24  ACH DEPOSIT          ck/ref no.    1926300                      1,120.07
        PAY PLUS             HCCLAIMPMT    263090693
        TRN*1*850700427*1131628401\
        TRN*1*850700427*1131628401\
        SOUND VISION CARE
Mar 25  ACH DEPOSIT          ck/ref no.    1907385                         17.20
        UHC COMMUNITY PL     HCCLAIMPMT    263090693
        TRN*1*26081B1000306165*1061172891*0000NYU01\
        TRN*1*26081B1000306165*1061172891*0000NYU01\
        SOUND VISION CARE INC
Mar 25  ACH DEPOSIT          ck/ref no.    1907480                         44.00
        UHC COMMUNITY PL     HCCLAIMPMT    263090693
        TRN*1*26080B1000519665*1061172891*0000NYU01\
        TRN*1*26080B1000519665*1061172891*0000NYU01\
        SOUND VISION CARE INC
Mar 25  ACH DEPOSIT          ck/ref no.    1909586                         70.14
        ANTHEM BLUE NY5C     HCCLAIMPMT    3408104459
        TRN*1*3408104459*1237391136\
        TRN*1*3408104459*1237391136\
        MICHELLE A MCKILLOP
Mar 25  ACH DEPOSIT          ck/ref no.    1909587                         93.97
        ANTHEM BLUE NY5C     HCCLAIMPMT    3408104458
        TRN*1*3408104458*1237391136\
        TRN*1*3408104458*1237391136\
        MICHELLE A MCKILLOP
Mar 25  ACH DEPOSIT          ck/ref no.    1909588                        110.75
        ANTHEM BLUE NY5C     HCCLAIMPMT    3408104460
        TRN*1*3408104460*1237391136\
        TRN*1*3408104460*1237391136\
        MICHELLE A MCKILLOP
```



                                          PRIVATE CLIENT GROUP 722
                                          1C QUAKER RIDGE ROAD
                                          NEW ROCHELLE, NY 10804


        SOUND VISION CARE INC            8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72421 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                        See Back for Important Information


                                         Primary Account: ▓▓▓▓7871          0

Mar 25  ACH DEPOSIT          ck/ref no.   1909697                             210.17
        ANTHEM BLUE NY5C     HCCLAIMPMT    3408104453
        TRN*1*3408104453*1237391136\
        TRN*1*3408104453*1237391136\
        SOUND VISION CARE INC
Mar 25  ACH DEPOSIT          ck/ref no.   1909698                             213.85
        ANTHEM BLUE NY5C     HCCLAIMPMT    3408104457
        TRN*1*3408104457*1237391136\
        TRN*1*3408104457*1237391136\
        SOUND VISION CARE INC
Mar 25  ACH DEPOSIT          ck/ref no.   1909589                             229.93
        ANTHEM BLUE NY5C     HCCLAIMPMT    3408104461
        TRN*1*3408104461*1237391136\
        TRN*1*3408104461*1237391136\
        MICHELLE A MCKILLOP
Mar 25  ACH DEPOSIT          ck/ref no.   1909699                             375.99
        ANTHEM BLUE NY5C     HCCLAIMPMT    3408104456
        TRN*1*3408104456*1237391136\
        TRN*1*3408104456*1237391136\
        SOUND VISION CARE INC
Mar 25  ACH DEPOSIT          ck/ref no.   2028035                             557.67
        PAY PLUS             HCCLAIMPMT    263090693
        TRN*1*850476213*1391995276\
        TRN*1*850476213*1391995276\
        SOUND VISION CARE
Mar 25  ACH DEPOSIT          ck/ref no.   1909700                             705.09
        ANTHEM BLUE NY5C     HCCLAIMPMT    3408104454
        TRN*1*3408104454*1237391136\
        TRN*1*3408104454*1237391136\
        SOUND VISION CARE INC
Mar 25  ACH DEPOSIT          ck/ref no.   1864426                             952.99
        NGS, INC.            HCCLAIMPMT    1487809406
        TRN*1*816187950*1351840597~
        TRN*1*816187950*1351840597~
        SOUND VISION CARE, INC
Mar 25  ACH DEPOSIT          ck/ref no.   1988119                           1,749.04
        UNITEDHEALTHCARE     HCCLAIMPMT    263090693
        TRN*1*W354344455*1411289245*000087726\
        TRN*1*W354344455*1411289245*000087726\
        SOUND VISION CARE INC



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information

Primary Account:        7871           0

```
Mar 25  ACH DEPOSIT          ck/ref no.    1909701                            2,406.96
        ANTHEM BLUE NY5C     HCCLAIMPMT     3408104455
        TRN*1*3408104455*1237391136\
        TRN*1*3408104455*1237391136\
        SOUND VISION CARE INC
Mar 25  ONLINE TRANSFER CREDIT                                                4,684.44
        ONLINE XFR FROM: XXXXXX7952
Mar 26  ACH DEPOSIT          ck/ref no.    2137460                              154.26
        PNC-ECHO             HCCLAIMPMT     263090693
        TRN*1*1236873032*1341858379\
        TRN*1*1236873032*1341858379\
        SOUND VISION CARE INC
Mar 26  ACH DEPOSIT          ck/ref no.    2092620                              173.45
        STUDENT RESOURCE     HCCLAIMPMT     263090693
        TRN*1*24635149*1742270442*000074227\
        TRN*1*24635149*1742270442*000074227\
        SOUND VISION CARE INC
Mar 26  ACH DEPOSIT          ck/ref no.    2169939                              223.32
        COFI              1238165       3190360
        RMR*IK*COFI PAYMENT 2026D83 FOR MERCH\RMR*IK
        RMR*IK*COFI PAYMENT 2026D83 FOR MERCH\RMR*IK*ANT ID 1238165\
        SOUND VISION CARE INC
Mar 26  ACH DEPOSIT          ck/ref no.    1993257                              578.53
        OXFORD HEALTH IN     HCCLAIMPMT     263090693
        TRN*1*51582605*1061118515*000006111\
        TRN*1*51582605*1061118515*000006111\
        SOUND VISION CARE INC
Mar 26  ACH DEPOSIT          ck/ref no.    2092703                              709.84
        UNITEDHEALTHCARE     HCCLAIMPMT     263090693
        TRN*1*V0825112*1411289245*000087726\
        TRN*1*V0825112*1411289245*000087726\
        SOUND VISION CARE INC
Mar 26  ACH DEPOSIT          ck/ref no.    2097438                            1,548.77
        NYS DOH              HCCLAIMPMT     03064899
        TRN*1*021300075999451*1141797357~
        TRN*1*021300075999451*1141797357~
        SOUND VISION CARE INC
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                 8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                        See Back for Important Information

Primary Account: ████7871        0

```
Mar 27  ACH DEPOSIT         ck/ref no.    2108067                       48.48
        UHC COMMUNITY PL    HCCLAIMPMT    263090693
        TRN*1*26084B1001173490*1061172891*0000NYU01\
        TRN*1*26084B1001173490*1061172891*0000NYU01\
        SOUND VISION CARE INC
Mar 27  ACH DEPOSIT         ck/ref no.    2164700                       84.49
        HUMANA AHPNY        HCCLAIMPMT    99669174
        TRN*1*182624930260325*2262800286\
        TRN*1*182624930260325*2262800286\
        SOUND VISION CARE INC
Mar 27  ACH DEPOSIT         ck/ref no.    2248729                      568.11
        PAY PLUS            HCCLAIMPMT    263090693
        TRN*1*853671145*1131628401\
        TRN*1*853671145*1131628401\
        SOUND VISION CARE
Mar 27  ACH DEPOSIT         ck/ref no.    2064912                    1,109.48
        NGS, INC.           HCCLAIMPMT    1487809406
        TRN*1*816203520*1351840597~
        TRN*1*816203520*1351840597~
        SOUND VISION CARE, INC
Mar 30  ACH DEPOSIT         ck/ref no.    2307909                      324.64
        UNITEDHEALTHCARE    HCCLAIMPMT    263090693
        TRN*1*W354765948*1411289245*000087726\
        TRN*1*W354765948*1411289245*000087726\
        SOUND VISION CARE INC
Mar 30  ACH DEPOSIT         ck/ref no.    2321750                      426.94
        COFI           1238165       3195150
        RMR*IK*COFI PAYMENT 2026D84 FOR MERCH\RMR*IK
        RMR*IK*COFI PAYMENT 2026D84 FOR MERCH\RMR*IK*ANT ID 1238165\
        SOUND VISION CARE INC
Mar 30  ACH DEPOSIT         ck/ref no.    2307965                      448.29
        UNITEDHEALTHCARE    HCCLAIMPMT    263090693
        TRN*1*V0900439*1411289245*000087726\
        TRN*1*V0900439*1411289245*000087726\
        SOUND VISION CARE INC
Mar 30  ACH DEPOSIT         ck/ref no.    2193536                    2,394.23
        NGS, INC.           HCCLAIMPMT    1487809406
        TRN*1*816211073*1351840597~
        TRN*1*816211073*1351840597~
        SOUND VISION CARE, INC
```



```
                                              Statement Period
                                              From March     01, 2026
                                              To   March     31, 2026
                                              Page   18 of     22

                                              PRIVATE CLIENT GROUP 722
                                              1C QUAKER RIDGE ROAD
                                              NEW ROCHELLE, NY 10804


          SOUND VISION CARE INC                8-722
          DEBTOR IN POSSESSION
          CASE # 8 25 72421 LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                   See Back for Important Information


                                    Primary Account: ████7871          0

Mar 31  ACH DEPOSIT            ck/ref no.    2462080                          .01
        PAYPAL           ACCTVERIFY   1049273788807
Mar 31  ACH DEPOSIT            ck/ref no.    2462079                          .11
        PAYPAL           ACCTVERIFY   1049273788813
Mar 31  ACH DEPOSIT            ck/ref no.    2322701                        31.98
        UHC COMMUNITY PL    HCCLAIMPMT    263090693
        TRN*1*26086B1000530968*1061172891*0000NYU01\
        TRN*1*26086B1000530968*1061172891*0000NYU01\
        SOUND VISION CARE INC
Mar 31  ACH DEPOSIT            ck/ref no.    2275387                        76.43
        AETNA AS01         HCCLAIMPMT    1487809406
        TRN*1*826085000590700*1066033492\
        TRN*1*826085000590700*1066033492\
        SOUND VISION CARE INC
Mar 31  ACH DEPOSIT            ck/ref no.    2322150                       192.79
        ANTHEM BLUE NY5F    HCCLAIMPMT    3408552626
        TRN*1*3408552626*1237391136\
        TRN*1*3408552626*1237391136\
        MICHELLE A MCKILLOP
Mar 31  ACH DEPOSIT            ck/ref no.    2438287                       336.44
        UNITEDHEALTHCARE    HCCLAIMPMT    263090693
        TRN*1*V1015302*1411289245*000087726\
        TRN*1*V1015302*1411289245*000087726\
        SOUND VISION CARE INC
Mar 31  ACH DEPOSIT            ck/ref no.    2518255                       542.26
        HNB - ECHO         HCCLAIMPMT    263090693
        TRN*1*1236983853*1341858379\
        TRN*1*1236983853*1341858379\
        SOUND VISION CARE INC
Mar 31  ACH DEPOSIT            ck/ref no.    2283234                     2,984.85
        NGS, INC.          HCCLAIMPMT    1487809406
        TRN*1*816218989*1351840597~
        TRN*1*816218989*1351840597~
        SOUND VISION CARE, INC
Mar 31  ONLINE TRANSFER CREDIT                                          1,917.99
        ONLINE XFR FROM: XXXXXX7952
```



                                        PRIVATE CLIENT GROUP 722
                                        1C QUAKER RIDGE ROAD
                                        NEW ROCHELLE, NY 10804


        SOUND VISION CARE INC              8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72421 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                          See Back for Important Information


                                    Primary Account: ▓▓▓▓7871        0


Withdrawals and Other Debits

| Date | Description | | Amount |
|---|---|---|---|
| Mar 02 | AUTOMATED PAYMENT | ck/ref no. 17073 | 2.57 |
| | PAY PLUS          ACHTRANS      120089073 | | |
| | FEETRANSFER REF#120089073 | | |
| Mar 03 | AUTOMATED PAYMENT | ck/ref no. 179929 | 4,960.83 |
| | SUFFOLK COMPUTER   6319059617   11773133445 | | |
| Mar 04 | OUTGOING WIRE | | 4,331.40 |
| | REF#  20260304B6B7261F002876 | | |
| | TO:   Flushing Bank              ABA:  226070474 | | |
| | BANK: FLUSHING BANK              ACCT# ▓▓▓5045 | | |
| | OBI:  Sound Vision Care, Inc. Loan # 000000520462 | | |
| | OBI: | | |
| | OBI: | | |
| Mar 05 | AUTOMATED PAYMENT | ck/ref no. 456570 | 16.44 |
| | PAY PLUS          ACHTRANS      120986845 | | |
| | FEETRANSFER REF#121016520 | | |
| Mar 05 | AUTOMATED PAYMENT | ck/ref no. 479830 | 80,043.38 |
| | PAYROLL-BAMBOOHR   DEPOSIT      13987063 | | |
| Mar 06 | AUTOMATED PAYMENT | ck/ref no. 603615 | 6,277.91 |
| | SOUND VISION CAR   401K         28570092 | | |
| Mar 09 | AUTOMATED PAYMENT | ck/ref no. 718092 | 6.00 |
| | UBIQUITY RETIREM   UBIQUITY R | | |
| Mar 09 | AUTOMATED PAYMENT | ck/ref no. 693717 | 15.28 |
| | PAY PLUS          ACHTRANS      121563907 | | |
| | FEETRANSFER REF#121675250 | | |
| Mar 09 | AUTOMATED PAYMENT | ck/ref no. 715042 | 866.67 |
| | BAMBOOHR HRIS      8663879595 | | |
| Mar 10 | AUTOMATED PAYMENT | ck/ref no. 848193 | 5.94 |
| | PAY PLUS          ACHTRANS      121848221 | | |
| | FEETRANSFER REF#121848221 | | |
| Mar 11 | ONLINE TRANSFER DEBIT | | 2,000.00 |
| | ONLINE XFR TO: XXXXXX8363 | | |
| Mar 11 | ONLINE TRANSFER DEBIT | | 5,400.00 |
| | ONLINE XFR TO: XXXXXX8355 | | |
| Mar 11 | AUTOMATED PAYMENT | ck/ref no. 945402 | 11.84 |
| | PAY PLUS          ACHTRANS      122163656 | | |
| | FEETRANSFER REF#122164185 | | |
| Mar 12 | DEBIT CARD PURCHASE | | 1,359.98 |
| | ON 03/12 AT SYNERGEYES INC      CARLSBAD     CA | | |



                                               Statement Period
                                               From March    01, 2026
                                               To   March    31, 2026
                                               Page    20 of    22

                                               PRIVATE CLIENT GROUP 722
                                               1C QUAKER RIDGE ROAD
                                               NEW ROCHELLE, NY 10804


        SOUND VISION CARE INC                8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72421 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                          See Back for Important Information


                                          Primary Account:      7871        0

Date               Description
        ************7907
Mar 12  AUTOMATED PAYMENT     ck/ref no.    1049088                          4,882.24
        1ST BANKCARD CTR    ONLINE PMT    CC0010872248
Mar 16  DEBIT CARD PURCHASE                                                    414.70
        ON 03/16 AT OPHTHALMICS INC          SAN ANTONIO    FL
        ************7907
Mar 16  AUTOMATED PAYMENT     ck/ref no.    1270657                             13.47
        PAY PLUS          ACHTRANS     123033614
        FEETRANSFER REF#123033614
Mar 16  AUTOMATED PAYMENT     ck/ref no.    1199046                            520.98
        PROG ADVANCED     INS PREM     998704896 SOUND
Mar 19  DEBIT CARD PURCHASE                                                    104.00
        ON 03/19 AT INTERNET MATRIX        EL SEGUNDO    CA
        ************7907
Mar 19  AUTOMATED PAYMENT     ck/ref no.    1619467                             14.14
        PAY PLUS          ACHTRANS     123903525
        FEETRANSFER REF#123903525
Mar 19  AUTOMATED PAYMENT     ck/ref no.    1635089                         82,314.47
        PAYROLL-BAMBOOHR    PAYROLL      13987063
Mar 20  DEBIT CARD PURCHASE                                                  2,529.22
        ON 03/20 AT LOY TRIZETTOPROVSOLUTI    EARTH CITY    MO
        ************7907
Mar 20  AUTOMATED PAYMENT     ck/ref no.    1715631                            185.98
        1ST BANKCARD CTR    ONLINE PMT    CC0010892283
Mar 20  AUTOMATED PAYMENT     ck/ref no.    1736997                          1,328.00
        NU ERA BENEFITS     9144286400
Mar 20  AUTOMATED PAYMENT     ck/ref no.    1738163                          7,058.27
        SOUND VISION CAR    401K        28570092
Mar 20  AUTOMATED PAYMENT     ck/ref no.    1645119                          7,283.42
        ABB OPTICAL        CUST DEBTS    80034241
Mar 23  AUTOMATED PAYMENT     ck/ref no.    1818549                              5.08
        PAY PLUS          ACHTRANS     124483169
        FEETRANSFER REF#124483169
Mar 24  ONLINE TRANSFER DEBIT                                               15,500.00
        ONLINE XFR TO: XXXXXX7936
Mar 24  ANALYSIS FEE                                                          677.90
Mar 24  AUTOMATED PAYMENT     ck/ref no.    1912909                          1,574.60
        TD AUTO FINANCE    WEB PAY     0001103996326



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                    8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information

Primary Account: ███████7871          0

| Date | Description | | Amount |
|---|---|---|---|
| Mar 25 | AUTOMATED PAYMENT      ck/ref no.    2024981 | | 27.67 |
| | PAY PLUS          ACHTRANS        125159751 | | |
| | FEETRANSFER REF#125159751 | | |
| Mar 25 | AUTOMATED PAYMENT      ck/ref no.    2042814 | | 5,800.00 |
| | PLENOPTIKA, INC.     SALE | | |
| Mar 25 | AUTOMATED PAYMENT      ck/ref no.    2027088 | | 8,000.00 |
| | BILL.COM          PAYABLES      015BKSWLXAX32SK | | |
| | SUMMIT SHORE PARTNERS LLC BILL.COM 015BKSWLX | | |
| Mar 26 | DEBIT CARD PURCHASE | | 247.50 |
| | ON 03/26 AT HOYA VISION OR SAFEVIS     LEWISVILLE     TX | | |
| | ************7907 | | |
| Mar 26 | DEBIT CARD PURCHASE | | 2,286.29 |
| | ON 03/26 AT ALTAIR EYEWEAR          RNCHO CORDOV    CA | | |
| | ************7907 | | |
| Mar 26 | AUTOMATED PAYMENT     ck/ref no.    2136787 | | 13.77 |
| | PAY PLUS          ACHTRANS        125343012 | | |
| | FEETRANSFER REF#125343012 | | |
| Mar 30 | AUTOMATED PAYMENT     ck/ref no.    2338453 | | 14.03 |
| | PAY PLUS          ACHTRANS        126054783 | | |
| | FEETRANSFER REF#126054783 | | |
| Mar 30 | AUTOMATED PAYMENT     ck/ref no.    2379406 | | 1,453.00 |
| | NU ERA BENEFITS     9144286400 | | |
| Mar 30 | AUTOMATED PAYMENT     ck/ref no.    2334577 | | 2,485.58 |
| | 1ST BANKCARD CTR     ONLINE PMT    CC0010910896 | | |
| Mar 31 | AUTOMATED PAYMENT     ck/ref no.    2461329 | | .12 |
| | PAYPAL            ACCTVERIFY     1049273788815 | | |
| Mar 31 | AUTOMATED PAYMENT     ck/ref no.    2516084 | | 737.61 |
| | PAYPAL            INST XFER     DISCOUNTMUG DIS | | |
| Mar 31 | AUTOMATED PAYMENT     ck/ref no.    2461883 | | 3,465.50 |
| | PAYPAL            INST XFER     DISCOUNTMUG DIS | | |



Statement Period
From March     01, 2026
To    March     31, 2026
Page     22 of     22

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804


SOUND VISION CARE INC                  8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information


                                        Primary Account: ▇▇▇▇▇7871          0


Daily Balances

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Feb 28 | 23,039.22 | Mar 17 | 25,275.68 |
| Mar 02 | 25,506.91 | Mar 18 | 35,731.87 |
| Mar 03 | 20,610.04 | Mar 19 | 44,142.53 |
| Mar 04 | 111,236.75 | Mar 20 | 29,523.44 |
| Mar 05 | 34,520.28 | Mar 23 | 30,513.34 |
| Mar 06 | 29,378.67 | Mar 24 | 15,716.92 |
| Mar 09 | 29,146.94 | Mar 25 | 14,311.44 |
| Mar 10 | 30,139.13 | Mar 26 | 15,152.05 |
| Mar 11 | 26,549.09 | Mar 27 | 16,962.61 |
| Mar 12 | 23,170.90 | Mar 30 | 16,604.10 |
| Mar 13 | 24,924.26 | Mar 31 | 18,483.73 |
| Mar 16 | 24,861.41 | | |



                                          Statement Period
                                          From March     01, 2026
                                          To   March     31, 2026
                                          Page    1 of     2

                                          PRIVATE CLIENT GROUP 722
                                          1C QUAKER RIDGE ROAD
                                          NEW ROCHELLE, NY 10804


            SOUND VISION CARE INC                  8-722
            DEBTOR IN POSSESSION
            CASE # 8 25 72421 LAS
            1224 OSTRANDER AVE
            RIVERHEAD NY  11901                     See Back for Important Information


                                          Primary Account: █████6917        0

            EFFECTIVE 3/1/2026, THE FEE FOR PROCESSING A LEGAL ACTION WILL BE UPDATED
            FROM 175 DOLLARS TO 100 DOLLARS PER LEGAL DOCUMENT.

Relationship Summary                             Opening Bal.          Closing Bal.

BANK DEPOSIT ACCOUNTS
█████6917      BANKRUPTCY CHECKING                        .00                    .00

                    RELATIONSHIP TOTAL                                          .00



                                                       Statement Period
                                                  From March     01, 2026
                                                  To    March    31, 2026
                                                  Page     2 of     2

                                                  PRIVATE CLIENT GROUP 722
                                                  1C QUAKER RIDGE ROAD
                                                  NEW ROCHELLE, NY 10804


           SOUND VISION CARE INC                    8-722
           DEBTOR IN POSSESSION
           CASE # 8 25 72421 LAS
           1224 OSTRANDER AVE
           RIVERHEAD NY  11901                       See Back for Important Information


                                              Primary Account: ███████6917          0


BANKRUPTCY CHECKING            ███████6917



Summary

 Previous Balance as of March     01, 2026                                        .00

 There was no deposit activity during this statement period

 Ending Balance as of   March     31, 2026                                        .00