# UNITED STATES BANKRUPTCY COURT

EASTERN   DISTRICT OF   NEW YORK

In Re. SVC OF CORAM, LLC

§
§
§
§

Debtor(s)

Case No.   25-72422

Lead Case No.   25-72421

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 03/31/2026

Petition Date: 06/23/2025

Months Pending: 9

Industry Classification: | 6 | 1 | 0 | 0 |

Reporting Method:          Accrual Basis ○          Cash Basis ⦿

Debtor's Full-Time Employees (current):                    0

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert L. Rattet

Signature of Responsible Party

04/20/2026

Date

Robert L. Rattet

Printed Name of Responsible Party

C/O Davidoff Hutcher & Citron, LLP
120 Bloomingdale Road, Suite 100
White Plains, NY 10605

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.  § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                    1

Debtor's Name SVC OF CORAM, LLC                                    Case No.  25-72422

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $86,192 | |
| b. Total receipts (net of transfers between accounts) | $96,105 | $801,581 |
| c. Total disbursements (net of transfers between accounts) | $70,827 | $707,143 |
| d. Cash balance end of month (a+b-c) | $111,470 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $70,827 | $707,143 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory    (Book ◯    Market ◯    Other ◉    (attach explanation)) | $0 |
| d  Total current assets | $1,035,430 |
| e. Total assets | $1,065,357 |
| f. Postpetition payables (excluding taxes) | $19,933 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $19,933 |
| k. Prepetition secured debt | $256,700 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $1,301,641 |
| n. Total liabilities (debt) (j+k+l+m) | $1,578,274 |
| o. Ending equity/net worth (e-n) | $-512,917 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $101,610 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $101,610 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $73,353 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $28,257 | $164,571 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name  SVC OF CORAM, LLC                                               Case No.  25-72422

## Part 5:  Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name SVC OF CORAM, LLC                              Case No.  25-72422

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)                    4

Debtor's Name  SVC OF CORAM, LLC                                    Case No.  25-72422

|  | | | | | | |
|---|---|---|---|---|---|---|
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |
| | xcix | | | | | |
| | c | | | | | |
| | ci | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name SVC OF CORAM, LLC                                    Case No.  25-72422

| | | | | | | |
|---|---|---|---|---|---|---|
| | xv | | | | | |
| | xvi | | | | | |
| | xvii | | | | | |
| | xviii | | | | | |
| | xix | | | | | |
| | xx | | | | | |
| | xxi | | | | | |
| | xxii | | | | | |
| | xxiii | | | | | |
| | xxiv | | | | | |
| | xxv | | | | | |
| | xxvi | | | | | |
| | xxvii | | | | | |
| | xxviii | | | | | |
| | xxix | | | | | |
| | xxx | | | | | |
| | xxxi | | | | | |
| | xxxii | | | | | |
| | xxxiii | | | | | |
| | xxxiv | | | | | |
| | xxxv | | | | | |
| | xxxvi | | | | | |
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |

Debtor's Name  SVC OF CORAM, LLC                                          Case No.  25-72422

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

Debtor's Name  SVC OF CORAM, LLC                                    Case No.  25-72422

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.   Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ◯   No ⦿

b.   Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ◯   No ⦿

c.   Were any payments made to or on behalf of insiders?    Yes ◯   No ⦿

d.   Are you current on postpetition tax return filings?    Yes ⦿   No ◯

e.   Are you current on postpetition estimated tax payments?    Yes ⦿   No ◯

f.   Were all trust fund taxes remitted on a current basis?    Yes ⦿   No ◯

g.   Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ◯   No ⦿

h.   Were all payments made to or on behalf of professionals approved by the court?    Yes ◯   No ◯   N/A ⦿

i.   Do you have:          Worker's compensation insurance?    Yes ⦿   No ◯

             If yes, are your premiums current?    Yes ⦿   No ◯   N/A ◯   (if no, see Instructions)

          Casualty/property insurance?    Yes ⦿   No ◯

             If yes, are your premiums current?    Yes ⦿   No ◯   N/A ◯   (if no, see Instructions)

          General liability insurance?    Yes ⦿   No ◯

             If yes, are your premiums current?    Yes ⦿   No ◯   N/A ◯   (if no, see Instructions)

j.   Has a plan of reorganization been filed with the court?    Yes ⦿   No ◯

k.   Has a disclosure statement been filed with the court?    Yes ⦿   No ◯

l.   Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ⦿   No ◯

Debtor's Name SVC OF CORAM, LLC                                                          Case No.  25-72422

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Jeffrey Williams Jr.

Signature of Responsible Party

Owner

Title

Jeffrey Williams Jr.

Printed Name of Responsible Party

04/20/2026

Date

Debtor's Name  SVC OF CORAM, LLC                              Case No.  25-72422



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name SVC OF CORAM, LLC                                                    Case No.  25-72422



Bankruptcy1to50

Bankruptcy51to100



NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)                              11

Debtor's Name SVC OF CORAM, LLC                                           Case No.  25-72422



PageThree



PageFour

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.
**Debtor**

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** March 1 - 31, 2026

| DEBTOR / Case No. | Sound Vision Care, Inc. 25-72421 | | | | SVC of Coram, LLC 25-72422 | | | SVC of East Setauket, LLC 25-72423 | | SVC of Fresh Meadows, LLC 25-72424 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5914) | Wells Fargo DIP (x1826)[3] | Flagstar DIP (x7871) | Flagstar DIP (x6917) | Wells Fargo DIP (x9594) | Flagstar DIP (x7952) | Flagstar DIP (x6925) | Flagstar DIP (x7944) | Flagstar DIP (x6941) | Flagstar DIP (x7936) | Flagstar DIP (x7137) |
| **CASH BEGINNING OF MONTH AS OF JAN. 1, 2026** | $ 1,890 | $ (150) | $ 23,039 | $ - | $ (20) | $ 6,501 | $ 93 | $ 2,713 | $ - | $ 5,859 | $ - |
| **RECEIPTS** | | | | | | | | | | | |
| GROSS REVENUE | 2,578 | - | 69,862 | - | - | 96,105 | - | 95 | - | 38,041 | - |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | 179,678 | - | - | - | - | - | - | 15,500 | - |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL RECEIPTS** | 2,578 | - | 249,540 | - | - | 96,105 | - | 95 | - | 53,541 | - |
| **DISBURSEMENTS** | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | 249 | - | 179,348 | - | - | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | - | - | - | 15,359 | - |
| UTILITIES | 715 | - | - | - | - | - | - | - | - | 488 | - |
| PURCHASES OF INVENTORY FOR RESALE | 517 | - | 17,392 | - | - | - | - | - | - | 5,416 | - |
| INSURANCE | - | - | 521 | - | - | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | 70,847 | - | - | - | - | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | 17,500 | - | - | 11,830 | - | - | - | 21,505 | - |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | 5,400 | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 134 | - | 678 | - | (20) | - | - | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | 4,331 | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | 300 | - | 943 | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | 28,926 | - | - | - | - | - | - | 1,096 | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | 1,615 | - | 254,095 | - | (20) | 82,676 | - | 300 | - | 44,808 | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 963 | - | (4,555) | - | 20 | 13,428 | - | (205) | - | 8,733 | - |
| **CASH – END OF REPORTING PERIOD** | $ 2,853 | $ (150) | $ 18,484 | $ - | $ - | $ 19,929 | $ 93 | $ 2,508 | $ - | $ 14,593 | $ - |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | | |
| *Cash Balance Beginning of Month* [6] | | | | $ (1,251,672) | | | $ 86,192 | | $ 75,362 | | $ 84,118 |
| *Total Receipts (Net of Transfers)* | | | | 72,440 | | | 96,105 | | 95 | | 38,041 |
| *Total Disbursements (Net of Transfers)* | | | | 238,210 | | | 70,827 | | 300 | | 23,302 |
| ***Cash Balance End of Month (Net of Transfers)*** | | | | $ (1,417,443) | | | $ 111,470 | | $ 75,157 | | $ 98,857 |
| *Total Disbursements (Net of Transfers)* | | | | 238,210 | | | 70,827 | | 300 | | 23,302 |
| *Disbursements Made by Third Party for the Benefit of the Estate* | | | | - | | | - | | - | | - |
| ***Total Disbursements for Quarterly Fee Calculation*** | | | | $ 238,210 | | | $ 70,827 | | $ 300 | | $ 23,302 |
| **Calculation of UST Fees** | | | | | | | | | | | |
| *January 2026 Disbursements for Quarterly Fee Calculation* | | | | 233,397 | | | 58,915 | | 812 | | 16,897 |
| *February 2026 Disbursements for Quarterly Fee Calculation* | | | | 297,525 | | | 75,365 | | 27,036 | | 23,523 |
| *March 2026 Disbursements for Quarterly Fee Calculation* | | | | 238,210 | | | 70,827 | | 300 | | 23,302 |
| ***Total Disbursements for Quarterly Fee Calculation*** | | | | $ 769,132 | | | $ 205,106 | | $ 28,149 | | $ 63,721 |
| ***UST Fee Calculation*** | | | | $ 3,077 | | | $ 820 | | $ 250 | | $ 255 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] The January 2026 bank statements for this account were requested but not received prior to the date of this MOR filing.

## Attachment - Statement of Cash Receipts and Disbursements

In re Sound Vision Care, Inc., et. al.

**Debtor**

Lead Case No. 25-72421 (LAS)

Reporting Period: March 1 - 31, 2026

| DEBTOR | SVC of Manhasset, LLC 25-72425 | | | SVC of Riverhead, LLC 25-72426 | | | SVC of Southold, LLC 25-72428 | | | SVC of Murray Hill, LLC 25-74829 | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x6475) | Flagstar DIP (x7928) | Flagstar DIP (x7145) | Wells Fargo DIP (x3953) | Flagstar DIP (x7901) | Flagstar DIP (x6933) | Wells Fargo DIP (x5906) | Flagstar DIP (x7898) | Flagstar DIP (x6968) | Wells Fargo (x4976) | Flagstar (x8363) | |
| CASH BEGINNING OF MONTH AS OF JAN. 1, 2026 | $ - | $ 12,174 | $ 769 | $ 709 | $ 51,686 | $ - | $ - | $ 2,972 | $ - | $ 1,137 | $ 3,866 | $ 113,238 |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | - | 17,666 | - | - | 231,482 | - | - | 20,151 | - | 489 | 20,654 | 497,123 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | 197,178 |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | 2,000 | 197,178 |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL RECEIPTS** | - | 17,666 | - | - | 231,482 | - | - | 20,151 | - | 489 | 22,654 | 694,301 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | 100 | - | - | - | - | - | - | 179,697 |
| RENT | - | - | - | - | - | - | - | 4,000 | - | - | 6,786 | 26,145 |
| UTILITIES | - | 1,058 | - | - | 1,239 | - | - | 1,321 | - | - | 175 | 4,998 |
| PURCHASES OF INVENTORY FOR RESALE | - | 3,330 | - | - | 10,704 | - | - | 27 | - | - | - | 37,386 |
| INSURANCE | - | - | - | - | 2,167 | - | - | 417 | - | - | - | 3,105 |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | 70,847 |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | 3,645 | - | - | 121,530 | - | - | 10,114 | - | - | 11,054 | 197,178 |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | 5,400 |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | 792 |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | 47,280 | - | - | - | - | - | - | 51,612 |
| TAXES | - | 300 | - | - | 30,561 | - | - | 175 | - | - | - | 32,279 |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | 230 | - | - | 40,741 | - | - | 40 | - | - | 1,439 | 72,471 |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | (80,000) | - | - | - | - | - | - | (80,000) |
| **TOTAL DISBURSEMENTS** | - | 8,563 | - | - | 174,323 | - | - | 16,094 | - | - | 19,455 | 601,909 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | 9,103 | - | - | 57,159 | - | - | 4,057 | - | 489 | 3,199 | 92,392 |
| **CASH – END OF REPORTING PERIOD** | $ - | $ 21,277 | $ 769 | $ 709 | $ 108,845 | $ - | $ - | $ 7,028 | $ - | $ 1,626 | $ 7,065 | $ 205,629 |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | | | |
| Cash Balance Beginning of Month [6] | | $ 200,212 | | | 779,429 | | | $ 135,583 | | | $ 17,948 | $ 127,172 |
| Total Receipts (Net of Transfers) | | 17,666 | | | 231,482 | | | 20,151 | | | 21,144 | 497,123 |
| Total Disbursements (Net of Transfers) | | 4,918 | | | 52,793 | | | 5,981 | | | 8,401 | 404,731 |
| **Cash Balance End of Month (Net of Transfers)** | | $ 212,960 | | | $ 958,119 | | | $ 149,754 | | | $ 30,691 | $ 219,564 |
| Total Disbursements (Net of Transfers) | | 4,918 | | | 52,793 | | | 5,981 | | | 8,401 | 404,731 |
| Disbursements Made by Third Party for the Benefit of the Estate | | - | | | - | | | - | | | - | - |
| **Total Disbursements for Quarterly Fee Calculation** | | $ 4,918 | | | $ 52,793 | | | $ 5,981 | | | $ 8,401 | $ 404,731 |
| **Calculation of UST Fees** | | | | | | | | | | | | |
| January 2026 Disbursements for Quarterly Fee Calculation | | 10,149 | | | 111,028 | | | 7,506 | | | 11,952 | 445,323 |
| February 2026 Disbursements for Quarterly Fee Calculation | | 21,137 | | | 133,568 | | | 9,761 | | | 9,725 | 597,640 |
| March 2026 Disbursements for Quarterly Fee Calculation | | 4,918 | | | 52,793 | | | 5,981 | | | 8,401 | 404,731 |
| **Total Disbursements for Quarterly Fee Calculation** | | $ 36,204 | | | $ 297,388 | | | $ 23,248 | | | $ 30,078 | $ 1,447,694 |
| **UST Fee Calculation** | | $ 250 | | | $ 1,190 | | | $ 250 | | | $ 250 | |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] The January 2026 bank statements for this account were requested but not received prior to the date of this MOR filing.

| In re | Sound Vision Care, Inc., et. al. | | | Lead Case No. | 23-18523 (SMG) |
|---|---|---|---|---|---|
| | **Debtor** | | | **Reporting Period:** | March 1 - 31, 2026 |

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 03/03/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | $ (4,960.83) |
| 03/04/2026 | Wire | Flushing Bank | ADEQUATE PROTECTION PAYMENT | x7871 | (4,331.40) |
| 03/05/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (80,043.38) |
| 03/06/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (6,277.91) |
| 03/04/2026 | Wire | Wells Fargo CC x3892 | PURCHASES OF INVENTORY FOR RESALE | x5914 | (516.50) |
| 03/09/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (866.67) |
| 03/09/2026 | Wire | Decimal, Inc. (Ubiquity) | PAYROLL/BENEFITS & TAXES | x7871 | (6.00) |
| 03/12/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7871 | (4,882.24) |
| 03/12/2026 | Wire | SynergEyes, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,359.98) |
| 03/10/2026 | Wire | Sun Arc Energy, LLC | UTILITIES | x5914 | (715.23) |
| 03/11/2026 | Wire | SVC of Bensonhurst, LLC | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7871 | (5,400.00) |
| 03/11/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (84.84) |
| 03/16/2026 | Wire | Progressive | INSURANCE | x7871 | (520.98) |
| 03/16/2026 | Wire | Ophthalmics, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (414.70) |
| 03/19/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (82,314.47) |
| 03/19/2026 | Wire | Internet Matrix | OTHER | x7871 | (104.00) |
| 03/20/2026 | Wire | ABB Optical Group | PURCHASES OF INVENTORY FOR RESALE | x7871 | (7,283.42) |
| 03/20/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (7,058.27) |
| 03/20/2026 | Wire | Trizetto | OTHER | x7871 | (2,529.22) |
| 03/20/2026 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,328.00) |
| 03/20/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7871 | (185.98) |
| 03/20/2026 | Wire | ADP Payroll Fees | PAYROLL/BENEFITS & TAXES | x5914 | (249.10) |
| 03/24/2026 | Wire | TD Auto Finance | OTHER | x7871 | (1,574.60) |
| 03/24/2026 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x7871 | (677.90) |
| 03/25/2026 | Wire | Bill.com | OTHER | x7871 | (8,000.00) |
| 03/25/2026 | Wire | PlenOptika, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (5,800.00) |
| 03/26/2026 | Wire | Altair Eyewear, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (2,286.29) |
| 03/26/2026 | Wire | Hoya Vision | PURCHASES OF INVENTORY FOR RESALE | x7871 | (247.50) |
| 03/27/2026 | Wire | CPS Merchant Services | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (49.15) |
| 03/30/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7871 | (2,485.58) |
| 03/30/2026 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,453.00) |
| 03/31/2026 | Wire | DiscountMugs | OTHER | x7871 | (3,465.50) |
| 03/31/2026 | Wire | DiscountMugs | OTHER | x7871 | (737.61) |
| 03/31/2026 | Wire | PayPal | OTHER | x7871 | (0.12) |
| 03/31/2026 | Wire | PayPal | OTHER | x7871 | 0.01 |
| 03/31/2026 | Wire | PayPal | OTHER | x7871 | 0.11 |
| **Total** | | | | | **(238,210.25)** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 03/05/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (14,992.85) |
| 03/11/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (22,448.07) |
| 03/10/2026 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | 10.00 |
| 03/10/2026 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | 10.00 |
| 03/19/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (18,167.72) |
| 03/25/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (15,238.11) |
| **Total** | | | | | **(70,826.75)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| 03/17/2026 | Wire | NYS DTF | TAXES | x7944 | (300.00) |
| **Total** | | | | | **(300.00)** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 03/02/2026 | Wire | Zocdoc | OTHER | x7936 | (192.00) |
| 03/09/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,000.00) |
| 03/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (915.93) |
| 03/16/2026 | Wire | Con Edison | UTILITIES | x7936 | (375.89) |
| 03/17/2026 | Wire | NYC Dept. of Finance | TAXES | x7936 | (768.00) |
| 03/17/2026 | Wire | NYS DTF | TAXES | x7936 | (175.00) |
| 03/18/2026 | Wire | Verizon | UTILITIES | x7936 | (112.33) |
| 03/20/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (2,000.00) |
| 03/25/2026 | Wire | Federal Realty | RENT | x7936 | (15,359.42) |
| 03/25/2026 | Wire | Abeo Solutions | OTHER | x7936 | (360.00) |
| 03/27/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,500.00) |
| 03/31/2026 | Wire | Costco | OTHER | x7936 | (543.74) |
| **Total** | | | | | **(23,302.31)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 03/04/2026 | Wire | Long Island Power Authority | UTILITIES | x7928 | (302.84) |
| 03/05/2026 | Wire | Verizon | UTILITIES | x7928 | (85.99) |
| 03/09/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7928 | (782.99) |
| 03/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7928 | (1,141.15) |
| 03/17/2026 | Wire | NYS DTF | TAXES | x7928 | (300.00) |
| 03/18/2026 | Wire | Bill.com | OTHER | x7928 | (114.99) |
| 03/18/2026 | Wire | Bill.com | OTHER | x7928 | (14.99) |
| 03/20/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7928 | (1,405.87) |
| 03/25/2026 | Wire | Abeo Solutions | OTHER | x7928 | (100.00) |
| 03/31/2026 | Wire | National Grid | UTILITIES | x7928 | (669.43) |
| **Total** | | | | | **(4,918.25)** |

| In re | Sound Vision Care, Inc., et. al. | | | Lead Case No. | 23-18523 (SMG) |
|---|---|---|---|---|---|
| | **Debtor** | | | **Reporting Period:** | March 1 - 31, 2026 |

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Riverhead, LLC** | | | | | |
| 03/04/2026 | Wire | U.S. Eagle | ADEQUATE PROTECTION PAYMENT | x7901 | (45,457.76) |
| 03/04/2026 | 1053 | Edgar Herrera Marroquin | OTHER | x7901 | (3,900.00) |
| 03/04/2026 | Wire | Bank of America, N.A. | ADEQUATE PROTECTION PAYMENT | x7901 | (1,822.46) |
| 03/04/2026 | Wire | Maui Jim | PURCHASES OF INVENTORY FOR RESALE | x7901 | (371.91) |
| 03/04/2026 | Wire | Revolut Technologies, Inc. | CASUALTY LOSS / RECOVERIES | x7901 | 80,000.00 |
| 03/05/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (8.71) |
| 03/06/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.00) |
| 03/09/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (2,112.27) |
| 03/09/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.45) |
| 03/10/2026 | Wire | Chase Bank | BANK CHARGES & MERCHANT PROCESSING FEES | x7901 | (0.59) |
| 03/10/2026 | Wire | Chase Bank | BANK CHARGES & MERCHANT PROCESSING FEES | x7901 | 0.12 |
| 03/10/2026 | Wire | Chase Bank | BANK CHARGES & MERCHANT PROCESSING FEES | x7901 | 0.47 |
| 03/11/2026 | 1012 | Angelica Velasquez | OTHER | x7901 | (1,000.00) |
| 03/12/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (9,800.46) |
| 03/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (2,331.95) |
| 03/16/2026 | Wire | Optimum | UTILITIES | x7901 | (330.88) |
| 03/16/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (11.04) |
| 03/17/2026 | Wire | NYS DTF | TAXES | x7901 | (1,000.00) |
| 03/17/2026 | Wire | Walmart | OTHER | x7901 | (154.74) |
| 03/17/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.91) |
| 03/17/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.72) |
| 03/18/2026 | Wire | Bill.com | OTHER | x7901 | (5,252.47) |
| 03/18/2026 | Wire | Bill.com | OTHER | x7901 | (1,444.44) |
| 03/18/2026 | Wire | Costco | OTHER | x7901 | (14.48) |
| 03/18/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.67) |
| 03/19/2026 | Wire | Zachary T. Clanahan | OTHER | x7901 | (6,000.00) |
| 03/19/2026 | Wire | Walmart | OTHER | x7901 | (159.21) |
| 03/19/2026 | Wire | Costco Gas | OTHER | x7901 | (45.00) |
| 03/19/2026 | Wire | Costco | OTHER | x7901 | (18.98) |
| 03/19/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.26) |
| 03/20/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (2,239.70) |
| 03/20/2026 | Wire | Town of Riverhead | TAXES | x7901 | (1,681.55) |
| 03/20/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (137.12) |
| 03/23/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (7,877.77) |
| 03/23/2026 | Wire | LK Technologies, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7901 | (3,318.50) |
| 03/24/2026 | Wire | Progressive | INSURANCE | x7901 | (2,166.97) |
| 03/24/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.07) |
| 03/25/2026 | Wire | Bill.com | OTHER | x7901 | (1,647.79) |
| 03/25/2026 | 1037 | Elysia Jess | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 03/25/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.00) |
| 03/26/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (746.97) |
| 03/26/2026 | Wire | Midas Auto Service, LLC | OTHER | x7901 | (412.65) |
| 03/26/2026 | Wire | Essilor Laboratories | PURCHASES OF INVENTORY FOR RESALE | x7901 | (330.00) |
| 03/26/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (161.29) |
| 03/26/2026 | Wire | Hampton Gyro of Riverhead | OTHER | x7901 | (69.56) |
| 03/27/2026 | Wire | Riverhead Receiver of Taxes | TAXES | x7901 | (27,879.75) |
| 03/27/2026 | Wire | Signature Services | OTHER | x7901 | (668.13) |
| 03/27/2026 | Wire | Docusign | OTHER | x7901 | (0.23) |
| 03/27/2026 | Wire | Docusign | OTHER | x7901 | 0.08 |
| 03/27/2026 | Wire | Docusign | OTHER | x7901 | 0.15 |
| 03/30/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (2,071.06) |
| **Total** | | | | | **(52,792.65)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 03/03/2026 | Wire | Optimum | UTILITIES | x7898 | (277.93) |
| 03/05/2026 | Wire | UnitedHealthcare | INSURANCE | x7898 | (417.00) |
| 03/13/2026 | Wire | NFPRA | RENT | x7898 | (4,000.00) |
| 03/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7898 | (27.23) |
| 03/17/2026 | Wire | NYS DTF | TAXES | x7898 | (175.00) |
| 03/23/2026 | Wire | Med Catholic Health Services | OTHER | x7898 | (40.00) |
| 03/25/2026 | Wire | Long Island Power Authority | UTILITIES | x7898 | (765.51) |
| 03/31/2026 | Wire | Optimum | UTILITIES | x7898 | (277.93) |
| **Total** | | | | | **(5,980.60)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 03/02/2026 | Wire | Zocdoc | OTHER | x8363 | (1,248.00) |
| 03/11/2026 | Wire | Mastic Associates, LLC | RENT | x8363 | (6,785.64) |
| 03/20/2026 | Wire | Manhattan Fire & Safety | OTHER | x8363 | (101.64) |
| 03/23/2026 | Wire | Spectrum | UTILITIES | x8363 | (175.44) |
| 03/31/2026 | Wire | Waste Connection | OTHER | x8363 | (89.80) |
| **Total** | | | | | **(8,400.52)** |
| | | | | | |
| **Total Disbursements** | | | | | **$  (404,731.33)** |

**In re** Sound Vision Care, Inc., et. al.                      **Lead Case No.** 23-18523 (SMG)
     **Debtor**                                             **Reporting Period:** March 1 - 31, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Transfers** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 03/04/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 414.38 |
| 03/04/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 665.80 |
| 03/04/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,796.46 |
| 03/04/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,835.46 |
| 03/04/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,873.82 |
| 03/04/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 3,603.59 |
| 03/04/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 5,000.00 |
| 03/04/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 9,523.61 |
| 03/04/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 57,284.71 |
| 03/11/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7871 | (2,000.00) |
| 03/18/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,561.31 |
| 03/19/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 481.88 |
| 03/19/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,848.58 |
| 03/19/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,740.23 |
| 03/19/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,674.68 |
| 03/19/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 6,054.31 |
| 03/19/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 11,085.58 |
| 03/19/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 58,631.32 |
| 03/24/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7871 | (15,500.00) |
| 03/25/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,684.44 |
| 03/31/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,917.99 |
| **Total** | | | | | **162,178.15** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (665.80) |
| 03/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (4,561.31) |
| 03/25/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (4,684.44) |
| 03/31/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (1,917.99) |
| **Total** | | | | | **(11,829.54)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| | | | NO TRANSFERS THIS PERIOD | | |
| **Total** | | | | | **-** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (9,523.61) |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (414.38) |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (11,085.58) |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (481.88) |
| 03/24/2026 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7936 | 15,500.00 |
| **Total** | | | | | **(6,005.45)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (1,796.46) |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (1,848.58) |
| **Total** | | | | | **(3,645.04)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (57,284.71) |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,873.82) |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (58,631.32) |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,740.23) |
| **Total** | | | | | **(121,530.08)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (3,603.59) |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (1,835.46) |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,674.68) |
| **Total** | | | | | **(10,113.73)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (5,000.00) |
| 03/11/2026 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x8363 | 2,000.00 |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (6,054.31) |
| **Total** | | | | | **(9,054.31)** |
| | | | | | |
| **Total Transfers** | | | | | **$ (0.00)** |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** March 1 - 31, 2026

| DEBTOR Case No. | Sound Vision Care, Inc. 25-72421 | | | | SVC of Coram, LLC 25-72422 | | |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | **(x5914)** | **(x1826)** | **(x7871)** | **(x6917)** | **(x9594)** | **(x7952)** | **(x6925)** |
| **BALANCE PER BOOKS** | $ 2,853 | $ (150) | $ 18,484 | $ - | $ - | $ 19,929 | $ 93 |
| | | | | | | | |
| BANK BALANCE | 2,853 | (150) | 18,484 | - | - | 19,929 | 93 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - |
| (-)  OUTSTANDING CHECKS | - | - | - | - | - | - | - |
| | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 2,853 | $ (150) | $ 18,484 | $ - | $ - | $ 19,929 | $ 93 |

| DEPOSITS IN TRANSIT | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| **Total** | - | - | - | - | - | - | - |
| **CHECKS OUTSTANDING (Check # - Payee)** | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **Total** | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)

**Reporting Period:** March 1 - 31, 2026

| DEBTOR | SVC of East Setauket, LLC | | SVC of Fresh Meadows, | | SVC of Manhasset, LLC | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Case No. | 25-72423 | | 25-72424 | | 25-72425 | | |
| **ACCOUNT NUMBER (LAST 4)** | **(x7944)** | **(x6941)** | **(x7936)** | **(x7137)** | **(x6475)** | **(x7928)** | **(x7145)** |
| **BALANCE PER BOOKS** | $ 2,508 | $ - | $ 14,593 | $ - | $ - | $ 21,277 | $ 769 |
| | | | | | | | |
| BANK BALANCE | 2,508 | - | 14,593 | - | - | 21,277 | 769 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - |
| | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 2,508 | $ - | $ 14,593 | $ - | $ - | $ 21,277 | $ 769 |

| DEPOSITS IN TRANSIT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | |
| | | | | | | | |
| **Total** | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **Total** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** March 1 - 31, 2026

| DEBTOR | SVC of Riverhead, LLC | | | SVC of Southold, LLC | | | SVC of Murray Hill, LLC | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Case No. | 25-72426 | | | 25-72428 | | | 25-74829 | |
| ACCOUNT NUMBER (LAST 4) | (x3953) | (x7901) | (x6933) | (x5906) | (x7898) | (x6968) | (x4976) | (x8363) |
| BALANCE PER BOOKS | $ 709 | $ 108,845 | $ - | $ - | $ 7,028 | $ - | $ 1,626 | $ 7,065 |
| | | | | | | | | |
| BANK BALANCE | 709 | 108,845 | - | - | 7,028 | - | 1,626 | 7,065 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - |
| (-)  OUTSTANDING CHECKS | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 709 | $ 108,845 | $ - | $ - | $ 7,028 | $ - | $ 1,626 | $ 7,065 |
| | | | | | | | | |
| DEPOSITS IN TRANSIT | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total | - | - | - | - | - | - | - | - |

**In re** SVC of Coram, LLC

**Case No.** 25-72422 (LAS)
**Reporting Period:** March 1, 2026 - March 31, 2026

| Attachment - Balance Sheet - Cash Basis | | | | |
|---|---|---|---|---|
| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| Wells Fargo -3568 | $ - | $ - | $ 5,439 | $ - |
| Wells Fargo -9516 | - | - | - | - |
| Wells Fargo -9594 | - | (20) | 11,592 | - |
| Flagstar -6925 | 93 | 93 | - | - |
| Flagstar -7952 | 19,929 | 6,501 | - | - |
| **Total Checking/Savings** | **20,022** | **6,574** | **17,031** | **-** |
| Deposits and Security | - | - | - | 8,750 |
| **Other Current Assets** | | | | |
| AMEX | - | - | 685 | - |
| Fay Servicing | - | - | 23,920 | - |
| Due from Bensonhurst | 12,677 | 12,677 | 6,500 | 6,500 |
| Due from East Setauket | - | - | 4,198 | 4,198 |
| Due from Elmhurst | 26,500 | 26,500 | 26,500 | 26,500 |
| Due from Facility and Home | 410 | 410 | - | - |
| Due from Fresh Meadows | - | - | 2,000 | 2,000 |
| Due from Gramercy | 8,380 | 8,380 | - | - |
| Due from Murray Hill | 20,024 | 20,024 | 18,024 | 18,024 |
| Due from Port Jefferson | 545 | 545 | 545 | 545 |
| Due from The Hamptons | 945 | 945 | 945 | 945 |
| Due from West Islip | 1,886 | 1,886 | 1,886 | 1,886 |
| Due from Sound Vision Care | 944,040 | 928,857 | 766,725 | - |
| **Total Other Current Assets** | **1,015,407** | **1,000,224** | **851,927** | **60,597** |
| **Total Current Assets** | **1,035,430** | **1,006,798** | **868,959** | **69,347** |
| **Fixed Assets** | | | | |
| Accumulated Amortization | (3,953) | (3,953) | - | - |
| Aquisition Costs | 33,880 | 33,880 | 33,880 | - |
| **Total Fixed Assets** | **29,927** | **29,927** | **33,880** | **-** |
| **TOTAL ASSETS** | **$ 1,065,357** | **$ 1,036,725** | **$ 902,839** | **$ 69,347** |
| | | | | |
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $ - | $ - | $ - | |
| Due to Debtor Affiliates - Pending Allocation | 19,933 | 19,558 | - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | **19,933** | **19,558** | **-** | **-** |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | 256,700 | 256,700 | 256,700 | 1,430,434 |
| Priority Debt | - | - | - | |
| Unsecured Debt | 14,599 | 14,599 | 49,731 | 306,431 |
| Inter-Company Unsecured Debt | 1,287,042 | 1,287,042 | 1,291,432 | 1,291,432 |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | **1,558,341** | **1,558,341** | **1,597,864** | **3,028,298** |

**In re** SVC of Coram, LLC

**Case No.** 25-72422 (LAS)
**Reporting Period:** March 1, 2026 - March 31, 2026

| Attachment - Balance Sheet - Cash Basis | | | | |
|---|---|---|---|---|
| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | (677,488) | (677,488) | (695,025) | |
| Retained Earnings - Post-Petition | 164,571 | 136,314 | - | |
| **Total Equity** | (512,917) | (541,174) | (695,025) | |
| **TOTAL LIABILITIES & EQUITY** | $    1,065,357 | $    1,036,725 | $    902,839 | |

[1] The Debtors filed Chapter 11 on June 23, 2025.

[2] Certain prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report. The Debtors have certain shared assets, liabilities, and expenses. As of the date of this filing some liabilities have not yet been allocated (e.g. Credit Card Liabilities).

[3] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re**  SVC of Coram, LLC

**Case No.** 25-72422 (LAS)
**Reporting Period:** March 1, 2026 - March 31, 2026

| Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis[1] | | | |
|---|---|---|---|

| | Mar 1 - Mar 31, 2026 | Feb 1 - Feb 28, 2026 | Cumulative - Filing to Date |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Gross Receipts | $ 101,610 | $ 79,393 | $ 796,649 |
| **Total Income** | **101,610** | **79,393** | **796,649** |
| **Cost of Goods Sold** | | | |
| Purchases | - | - | 100 |
| **Total COGS** | **-** | **-** | **100** |
| **Gross Profit** | **101,610** | **79,393** | **796,549** |
| **Expense** | | | |
| Accounting | - | 1,008 | 9,928 |
| Bank & PayPlus Fees | 436 | 504 | 3,313 |
| Credit Card Fees | - | - | 744 |
| Dues & Subscriptions | 927 | - | 2,190 |
| Insurance Expense | - | 2,245 | 4,152 |
| Outside Services | - | - | 1,250 |
| Merchant Service Fees | - | - | 411 |
| Professional Fees | - | - | (45,902) |
| Software Expense | 1,143 | 1,143 | 3,573 |
| UST Fees | - | - | 2,234 |
| **Utilities** | | | |
| Utilities - Cable & Internet | - | - | 562 |
| Utilities - Electric | - | - | 120 |
| **Total Utilities** | **-** | **-** | **682** |
| **Total Expense** | **2,506** | **4,899** | **(17,426)** |
| | | | |
| **Net Operating Income** | **99,104** | **74,494** | **813,975** |
| | | | |
| **Other Expense / (Income)** | | | |
| Casualty Loss / Recoveries[2] | - | - | 49,000 |
| Royalty Payment | 70,847 | 75,355 | 600,405 |
| **Net Other Expense / (Income)** | **70,847** | **75,355** | **649,405** |
| **Net Income** | $ **28,257** | $ **(861)** | $ **164,571** |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[2] The Debtors were victims of fraud on September 17, 2025. As of the date of this report, the total casualty losses are approximately $210,000. The Debtors and their professionals are actively working on this matter and expect to make additional recoveries, including seeking reimbursement through the Debtors' insurance policies.



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                        8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information


Primary Account: ████████6925          0

 EFFECTIVE 3/1/2026, THE FEE FOR PROCESSING A LEGAL ACTION WILL BE UPDATED
 FROM 175 DOLLARS TO 100 DOLLARS PER LEGAL DOCUMENT.

| Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| **BANK DEPOSIT ACCOUNTS** | | |
| ████████6925    BANKRUPTCY CHECKING | 93.08 | 93.08 |
| RELATIONSHIP TOTAL | | 93.08 |



                                          Statement Period
                                          From March    01, 2026
                                          To   March    31, 2026
                                          Page    2 of    2

                                          PRIVATE CLIENT GROUP 722
                                          1C QUAKER RIDGE ROAD
                                          NEW ROCHELLE, NY 10804

          SVC OF CORAM, LLC                     8-722
          DEBTOR IN POSSESSION
          CASE # 8 25 72422 LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                    See Back for Important Information


                                          Primary Account:     6925        0


BANKRUPTCY CHECKING              6925



Summary

 Previous Balance as of March    01, 2026                              93.08

 There was no deposit activity during this statement period

 Ending Balance as of   March    31, 2026                              93.08



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                        See Back for Important Information

Primary Account: ▓▓▓7952          0

EFFECTIVE 3/1/2026, THE FEE FOR PROCESSING A LEGAL ACTION WILL BE UPDATED
FROM 175 DOLLARS TO 100 DOLLARS PER LEGAL DOCUMENT.

| Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ▓▓▓7952    BANKRUPTCY CHECKING | 6,500.99 | 19,929.23 |
| RELATIONSHIP TOTAL | | 19,929.23 |



                                        Statement Period
                                   From March    01, 2026
                                   To   March    31, 2026
                                   Page    2 of    19

                                   PRIVATE CLIENT GROUP 722
                                   1C QUAKER RIDGE ROAD
                                   NEW ROCHELLE, NY 10804


          SVC OF CORAM, LLC                     8-722
          DEBTOR IN POSSESSION
          CASE # 8 25 72422 LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                    See Back for Important Information


                                   Primary Account: ███████7952          0


BANKRUPTCY CHECKING              ██████7952


Summary

 Previous Balance as of March     01, 2026                                6,500.99
     138 Credits                                                         96,560.91
      14 Debits                                                          83,132.67
 Ending Balance as of   March     31, 2026                               19,929.23


Deposits and Other Credits
 Mar 02  ACH DEPOSIT              ck/ref no.    9983281                       38.64
         FSL ADMIN FAA       1012242921    2028261591
         RMR*IK*10122428202028261591\
         RMR*IK*10122428202028261591\
         SVC OF CORAM LLC
 Mar 02  ACH DEPOSIT              ck/ref no.    9982912                      499.60
         HF MCR-EM IPA NY    1012228622    2028237904
         RMR*IK*10122285212028237904\
         RMR*IK*10122285212028237904\
         SVC OF CORAM LLC
 Mar 02  ACH DEPOSIT              ck/ref no.    9995310                      917.00
         FDMS-SETTLEMENT     DEPOSIT       376291496994
 Mar 02  ACH DEPOSIT              ck/ref no.    9986738                    1,369.32
         DAVIS VISION       HCCLAIMPMT    091000018481177
         TRN*1*42031639*1113051991*IPIXCHCKIP~
         TRN*1*42031639*1113051991*IPIXCHCKIP~
         SOUND VISION CARE INC.
 Mar 02  ACH DEPOSIT              ck/ref no.    9808777                    1,493.86
         NGS, INC.          HCCLAIMPMT    1619411972
         TRN*1*816063863*1351840597~
         TRN*1*816063863*1351840597~
         SVC OF CORAM LLC



Statement Period
From March     01, 2026
To    March    31, 2026
Page    3 of    19

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

```
SVC OF CORAM, LLC                       8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                             See Back for Important Information
```

Primary Account: ██████7952          0

```
Mar 02  ACH DEPOSIT           ck/ref no.    36248                              1,796.84
        HNB - ECHO        HCCLAIMPMT     814557727
        TRN*1*1232474322*1341858379\
        TRN*1*1232474322*1341858379\
        SVC OF CORAM LLC
Mar 02  ACH DEPOSIT           ck/ref no.   9982886                             2,846.20
        HF MCD-EM IPA NY    1012228824    2028237905
        RMR*IK*10122287232028237905\
        RMR*IK*10122287232028237905\
        SVC OF CORAM LLC
Mar 03  ACH DEPOSIT           ck/ref no.    184182                              308.00
        FDMS-SETTLEMENT    DEPOSIT       376291496994
Mar 03  ACH DEPOSIT           ck/ref no.    89843                               423.10
        HIC NY            HCCLAIMPMT     97432203
        TRN*1*180529903260301*1202888723\
        TRN*1*180529903260301*1202888723\
        SVC OF CORAM LLC
Mar 03  ACH DEPOSIT           ck/ref no.    243811                              433.00
        HNB - ECHO        HCCLAIMPMT     814557727
        TRN*1*1232636313*1341858379\
        TRN*1*1232636313*1341858379\
        SVC OF CORAM LLC
Mar 03  ACH DEPOSIT           ck/ref no.    243809                              566.55
        HNB - ECHO        HCCLAIMPMT     814557727
        TRN*1*1232634805*1341858379\
        TRN*1*1232634805*1341858379\
        SVC OF CORAM LLC
Mar 03  ACH DEPOSIT           ck/ref no.    184137                              690.00
        FDMS-SETTLEMENT    DEPOSIT       376291496994
Mar 03  ACH DEPOSIT           ck/ref no.   9920623                              773.10
        AETNA AS01        HCCLAIMPMT     1619411972
        TRN*1*826057000276024*1066033492\
        TRN*1*826057000276024*1066033492\
        SVC OF CORAM
Mar 04  ACH DEPOSIT           ck/ref no.    310098                               46.26
        DAVIS VISION      HCCLAIMPMT     091000018982136
        TRN*1*42084185*1113051991*FECHCKFE~
        TRN*1*42084185*1113051991*FECHCKFE~
        SOUND VISION CARE INC.
```



                                              Statement Period
                                         From March     01, 2026
                                         To   March     31, 2026
                                         Page     4 of    19

                                         PRIVATE CLIENT GROUP 722
                                         1C QUAKER RIDGE ROAD
                                         NEW ROCHELLE, NY 10804

```
         SVC OF CORAM, LLC                      8-722
         DEBTOR IN POSSESSION
         CASE # 8 25 72422 LAS
         1224 OSTRANDER AVE
         RIVERHEAD NY  11901                 See Back for Important Information
```

Primary Account: ███████7952          0

```
Mar 04  ACH DEPOSIT           ck/ref no.    171590                         82.14
        CIGNA              HCCLAIMPMT    814557727
        TRN*1*260228090008065*1591031071\
        TRN*1*260228090008065*1591031071\
        /SVC OF CORAM LLC
Mar 04  ACH DEPOSIT           ck/ref no.    312072                        405.00
        FDMS-SETTLEMENT    DEPOSIT       376291496994
Mar 04  ACH DEPOSIT           ck/ref no.    310105                      1,094.80
        DAVIS VISION       HCCLAIMPMT    091000018983175
        TRN*1*42085255*1113051991*IPIXCHCKIP~
        TRN*1*42085255*1113051991*IPIXCHCKIP~
        SOUND VISION CARE INC.
Mar 04  ACH DEPOSIT           ck/ref no.    282435                      2,773.17
        UNITEDHEALTHCARE   HCCLAIMPMT    814557727
        TRN*1*W352282527*1411289245*000087726\
        TRN*1*W352282527*1411289245*000087726\
        SVC OF CORAM
Mar 04  DEPOSIT                                                         1,063.85
Mar 05  ACH DEPOSIT           ck/ref no.    456386                        117.98
        PNC-ECHO           HCCLAIMPMT    814557727
        TRN*1*1233714664*1341858379\
        TRN*1*1233714664*1341858379\
        SVC OF CORAM LLC
Mar 05  ACH DEPOSIT           ck/ref no.    456397                        154.33
        PNC-ECHO           HCCLAIMPMT    814557727
        TRN*1*1233714667*1341858379\
        TRN*1*1233714667*1341858379\
        SVC OF CORAM LLC
Mar 05  ACH DEPOSIT           ck/ref no.    456417                        159.88
        PNC-ECHO           HCCLAIMPMT    814557727
        TRN*1*1233714665*1341858379\
        TRN*1*1233714665*1341858379\
        SVC OF CORAM LLC
Mar 05  ACH DEPOSIT           ck/ref no.    456418                        686.00
        PNC-ECHO           HCCLAIMPMT    814557727
        TRN*1*1233714666*1341858379\
        TRN*1*1233714666*1341858379\
        SVC OF CORAM LLC
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                        8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                      See Back for Important Information

Primary Account: ██████7952          0

```
Mar 05  ACH DEPOSIT         ck/ref no.    268907                            1,112.91
        AETNA AS01        HCCLAIMPMT    1619411972
        TRN*1*882605901010506*1066033492\
        TRN*1*882605901010506*1066033492\
        SVC OF CORAM
Mar 05  ACH DEPOSIT         ck/ref no.    487114                            1,256.01
        HNB - ECHO        HCCLAIMPMT    814557727
        TRN*1*1233069075*1341858379\
        TRN*1*1233069075*1341858379\
        SVC OF CORAM LLC
Mar 05  ACH DEPOSIT         ck/ref no.    436224                            1,301.00
        FDMS-SETTLEMENT    DEPOSIT      376291496994
Mar 05  ACH DEPOSIT         ck/ref no.    412135                            1,505.15
        NYS DOH           HCCLAIMPMT    06143966
        TRN*1*021300075953196*1141797357~
        TRN*1*021300075953196*1141797357~
        SVC OF CORAM LLC
Mar 06  ACH DEPOSIT         ck/ref no.    609421                                 .05
        HNB - ECHO        ACH XFR      ECHO PING VALID
        ECHO HEALTH PROVIDER PORTAL PING VALIDATION
        ECHO HEALTH PROVIDER PORTAL PING VALIDATION HTTPS://WWW.PROV
        IDERPAYMENTS.COM
        1
Mar 06  ACH DEPOSIT         ck/ref no.    579662                              286.50
        PAY PLUS          HCCLAIMPMT    814557727
        TRN*1*839503440*1391995276\
        TRN*1*839503440*1391995276\
        SVC OF CORAM
Mar 06  ACH DEPOSIT         ck/ref no.    650041                              652.80
        HF MCR-EM IPA NY   1012300613   2028316596
        RMR*IK*10123005122028316596\
        RMR*IK*10123005122028316596\
        SVC OF CORAM LLC
Mar 06  ACH DEPOSIT         ck/ref no.    374587                            1,131.68
        NGS, INC.         HCCLAIMPMT    1619411972
        TRN*1*816092293*1351840597~
        TRN*1*816092293*1351840597~
        SVC OF CORAM LLC
Mar 06  ACH DEPOSIT         ck/ref no.    564235                            1,302.00
        FDMS-SETTLEMENT    DEPOSIT      376291496994
```



```
                                      Statement Period
                                      From March    01, 2026
                                      To   March    31, 2026
                                      Page    6 of   19

                                      PRIVATE CLIENT GROUP 722
                                      1C QUAKER RIDGE ROAD
                                      NEW ROCHELLE, NY 10804
```

```
        SVC OF CORAM, LLC                     8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72422 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                          See Back for Important Information
```

```
                                      Primary Account: ████7952          0
```

```
Mar 06  ACH DEPOSIT          ck/ref no.    650027                           3,364.20
        HF MCD-EM IPA NY    1012300815     2028316597
        RMR*IK*10123007142028316597\
        RMR*IK*10123007142028316597\
        SVC OF CORAM LLC
Mar 09  ACH DEPOSIT          ck/ref no.    716300                              15.15
        HNB - ECHO          HCCLAIMPMT     814557727
        TRN*1*1233533908*1341858379\
        TRN*1*1233533908*1341858379\
        SVC OF CORAM LLC
Mar 09  ACH DEPOSIT          ck/ref no.    617709                             100.37
        HIC NY              HCCLAIMPMT     97794138
        TRN*1*180847050260305*1202888723\
        TRN*1*180847050260305*1202888723\
        SVC OF CORAM LLC
Mar 09  ACH DEPOSIT          ck/ref no.    677136                             250.00
        FDMS-SETTLEMENT     DEPOSIT        376291496994
Mar 09  ACH DEPOSIT          ck/ref no.    664082                           2,819.24
        DAVIS VISION        HCCLAIMPMT     091000019627217
        TRN*1*42161362*1113051991*IPIXCHCKIP~
        TRN*1*42161362*1113051991*IPIXCHCKIP~
        SOUND VISION CARE INC.
Mar 10  ACH DEPOSIT          ck/ref no.    615535                             126.85
        AETNA AS01          HCCLAIMPMT     1619411972
        TRN*1*882606301052234*1066033492\
        TRN*1*882606301052234*1066033492\
        SVC OF CORAM
Mar 10  ACH DEPOSIT          ck/ref no.    826272                             135.00
        FDMS-SETTLEMENT     DEPOSIT        376291496994
Mar 10  ACH DEPOSIT          ck/ref no.    743812                             135.74
        HIC NY              HCCLAIMPMT     98001049
        TRN*1*181030257260307*1202888723\
        TRN*1*181030257260307*1202888723\
        SVC OF CORAM LLC
Mar 10  ACH DEPOSIT          ck/ref no.    743910                             360.96
        HUMANA AHPNY        HCCLAIMPMT     98033130
        TRN*1*180930492260306*2262800286\
        TRN*1*180930492260306*2262800286\
        SVC OF CORAM LLC
```



                                              Statement Period
                                              From March    01, 2026
                                              To   March    31, 2026
                                              Page    7 of    19

                                              PRIVATE CLIENT GROUP 722
                                              1C QUAKER RIDGE ROAD
                                              NEW ROCHELLE, NY 10804


        SVC OF CORAM, LLC                         8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72422 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                        See Back for Important Information


                                        Primary Account: ████7952          0

Mar 10  ACH DEPOSIT          ck/ref no.    615449                          979.91
        AETNA AS01        HCCLAIMPMT    1619411972
        TRN*1*826064000217297*1066033492\
        TRN*1*826064000217297*1066033492\
        SVC OF CORAM
Mar 11  ACH DEPOSIT          ck/ref no.    748091                           29.99
        AETNA AS01        HCCLAIMPMT    1619411972
        TRN*1*882606401066963*1066033492\
        TRN*1*882606401066963*1066033492\
        SVC OF CORAM
Mar 11  ACH DEPOSIT          ck/ref no.    948406                          154.33
        PNC-ECHO          HCCLAIMPMT    814557727
        TRN*1*1234570453*1341858379\
        TRN*1*1234570453*1341858379\
        SVC OF CORAM LLC
Mar 11  ACH DEPOSIT          ck/ref no.    869910                          201.69
        AETNA AS01        HCCLAIMPMT    1619411972
        TRN*1*882606501041651*1066033492\
        TRN*1*882606501041651*1066033492\
        SVC OF CORAM
Mar 11  ACH DEPOSIT          ck/ref no.    921748                          572.89
        DAVIS VISION      HCCLAIMPMT    091000010944630
        TRN*1*42217457*1113051991*IPIXCHCKIP~
        TRN*1*42217457*1113051991*IPIXCHCKIP~
        SOUND VISION CARE INC.
Mar 11  ACH DEPOSIT          ck/ref no.    929325                        1,149.00
        FDMS-SETTLEMENT    DEPOSIT       376291496994
Mar 11  ACH DEPOSIT          ck/ref no.    900475                        1,414.86
        UNITEDHEALTHCARE    HCCLAIMPMT    814557727
        TRN*1*W352997535*1411289245*000087726\
        TRN*1*W352997535*1411289245*000087726\
        SVC OF CORAM
Mar 12  ACH DEPOSIT          ck/ref no.   1083501                           15.15
        HNB - ECHO        HCCLAIMPMT    814557727
        TRN*1*1234135507*1341858379\
        TRN*1*1234135507*1341858379\
        SVC OF CORAM LLC



                                       Statement Period
                                       From March     01, 2026
                                       To   March     31, 2026
                                       Page    8 of    19

                                       PRIVATE CLIENT GROUP 722
                                       1C QUAKER RIDGE ROAD
                                       NEW ROCHELLE, NY 10804


        SVC OF CORAM, LLC                        8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72422 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                      See Back for Important Information


                                       Primary Account: ███████7952          0

Mar 12  ACH DEPOSIT          ck/ref no.    1029626                                45.00
        FAA HUMANA MCR     1012366625    2028387509
        RMR*IK*10123665242028387509\
        RMR*IK*10123665242028387509\
        SVC OF CORAM LLC
Mar 12  ACH DEPOSIT          ck/ref no.    1058851                                54.46
        PNC-ECHO           HCCLAIMPMT    814557727
        TRN*1*1234783112*1341858379\
        TRN*1*1234783112*1341858379\
        SVC OF CORAM LLC
Mar 12  ACH DEPOSIT          ck/ref no.    1058850                                72.09
        PNC-ECHO           HCCLAIMPMT    814557727
        TRN*1*1234783111*1341858379\
        TRN*1*1234783111*1341858379\
        SVC OF CORAM LLC
Mar 12  ACH DEPOSIT          ck/ref no.    1052589                               201.73
        PAY PLUS           HCCLAIMPMT    814557727
        TRN*1*842725459*1391995276\
        TRN*1*842725459*1391995276\
        SVC OF CORAM
Mar 12  ACH DEPOSIT          ck/ref no.    1052590                               326.36
        PAY PLUS           HCCLAIMPMT    814557727
        TRN*1*842725461*1391995276\
        TRN*1*842725461*1391995276\
        SVC OF CORAM
Mar 12  ACH DEPOSIT          ck/ref no.    1058546                               340.95
        PAY PLUS           HCCLAIMPMT    814557727
        TRN*1*843138742*1751450535\
        TRN*1*843138742*1751450535\
        SVC OF CORAM
Mar 12  ACH DEPOSIT          ck/ref no.    1058852                               416.32
        PNC-ECHO           HCCLAIMPMT    814557727
        TRN*1*1234783113*1341858379\
        TRN*1*1234783113*1341858379\
        SVC OF CORAM LLC
Mar 12  ACH DEPOSIT          ck/ref no.     980306                               518.87
        HIC NY             HCCLAIMPMT    98249929
        TRN*1*181293206260310*1202888723\
        TRN*1*181293206260310*1202888723\
        SVC OF CORAM LLC



Statement Period
From March    01, 2026
To   March    31, 2026
Page    9 of   19

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

```
SVC OF CORAM, LLC                      8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                            See Back for Important Information
```

```
                                       Primary Account: ▮▮▮▮7952          0
```

```
Mar 12  ACH DEPOSIT          ck/ref no.   1044671                          1,090.00
        FDMS-SETTLEMENT    DEPOSIT        376291496994
Mar 12  ACH DEPOSIT          ck/ref no.   1020002                          1,799.06
        NYS DOH            HCCLAIMPMT     06143966
        TRN*1*021300075973703*1141797357~
        TRN*1*021300075973703*1141797357~
        SVC OF CORAM LLC
Mar 13  ACH DEPOSIT          ck/ref no.   1030443                            128.95
        CIGNA              HCCLAIMPMT     814557727
        TRN*1*260310090008170*1591031071\
        TRN*1*260310090008170*1591031071\
        /SVC OF CORAM LLC
Mar 13  ACH DEPOSIT          ck/ref no.   1089700                            243.60
        HIC NY             HCCLAIMPMT     98393748
        TRN*1*181416347260311*1202888723\
        TRN*1*181416347260311*1202888723\
        SVC OF CORAM LLC
Mar 13  ACH DEPOSIT          ck/ref no.   1119365                            323.67
        AARP SUPPLEMENTA   HCCLAIMPMT     814557727
        TRN*1*11408534809*1362739571*000036273\
        TRN*1*11408534809*1362739571*000036273\
        SVC OF CORAM
Mar 13  ACH DEPOSIT          ck/ref no.   1154579                            425.00
        FDMS-SETTLEMENT    DEPOSIT        376291496994
Mar 13  ACH DEPOSIT          ck/ref no.    986155                            852.27
        NGS, INC.          HCCLAIMPMT     1619411972
        TRN*1*816127778*1351840597~
        TRN*1*816127778*1351840597~
        SVC OF CORAM LLC
Mar 16  ACH DEPOSIT          ck/ref no.   1233264                             50.59
        UNITEDHEALTHCARE   HCCLAIMPMT     814557727
        TRN*1*W353425962*1411289245*000087726\
        TRN*1*W353425962*1411289245*000087726\
        SVC OF CORAM
Mar 16  ACH DEPOSIT          ck/ref no.   1292385                            158.25
        PNC-ECHO           HCCLAIMPMT     814557727
        TRN*1*1235177253*1341858379\
        TRN*1*1235177253*1341858379\
        SVC OF CORAM LLC
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                         See Back for Important Information

Primary Account:      ███7952           0

| Mar 16 | ACH DEPOSIT | ck/ref no. | 1248694 | 162.05 |

CIGNA           HCCLAIMPMT    814557727
TRN*1*260312090009046*1591031071\
TRN*1*260312090009046*1591031071\
/SVC OF CORAM LLC

| Mar 16 | ACH DEPOSIT | ck/ref no. | 1257510 | 886.00 |

FDMS-SETTLEMENT    DEPOSIT      376291496994

| Mar 16 | ACH DEPOSIT | ck/ref no. | 1250201 | 1,877.03 |

DAVIS VISION     HCCLAIMPMT    091000011201257
TRN*1*42299076*1113051991*IPIXCHCKIP~
TRN*1*42299076*1113051991*IPIXCHCKIP~
SOUND VISION CARE INC.

| Mar 16 | ACH DEPOSIT | ck/ref no. | 1255232 | 3,365.20 |

HF MCD-EM IPA NY   1012384625   2028393894
RMR*IK*10123845242028393894\
RMR*IK*10123845242028393894\
SVC OF CORAM LLC

| Mar 17 | ACH DEPOSIT | ck/ref no. | 1436622 | 380.84 |

HNB - ECHO       HCCLAIMPMT    814557727
TRN*1*1234798864*1341858379\
TRN*1*1234798864*1341858379\
SVC OF CORAM LLC

| Mar 17 | ACH DEPOSIT | ck/ref no. | 1198414 | 489.90 |

AETNA AS01       HCCLAIMPMT    1619411972
TRN*1*882607001026310*1066033492\
TRN*1*882607001026310*1066033492\
SVC OF CORAM

| Mar 17 | ACH DEPOSIT | ck/ref no. | 1207041 | 585.16 |

NGS, INC.        HCCLAIMPMT    1619411972
TRN*1*816141053*1351840597~
TRN*1*816141053*1351840597~
SVC OF CORAM LLC

| Mar 17 | ACH DEPOSIT | ck/ref no. | 1198349 | 893.37 |

AETNA AS01       HCCLAIMPMT    1619411972
TRN*1*826071000027323*1066033492\
TRN*1*826071000027323*1066033492\
SVC OF CORAM



                                          Statement Period
                                          From March     01, 2026
                                          To   March     31, 2026
                                          Page    11 of    19

                                          PRIVATE CLIENT GROUP 722
                                          1C QUAKER RIDGE ROAD
                                          NEW ROCHELLE, NY 10804

```
         SVC OF CORAM, LLC                       8-722
         DEBTOR IN POSSESSION
         CASE # 8 25 72422 LAS
         1224 OSTRANDER AVE
         RIVERHEAD NY  11901                     See Back for Important Information


                                      Primary Account:      7952          0
```

```
Mar 18  ACH DEPOSIT          ck/ref no.    1489861                        46.75
        DAVIS VISION       HCCLAIMPMT     091000011470344
        TRN*1*42358191*1113051991*EEEXCHCKEX~
        TRN*1*42358191*1113051991*EEEXCHCKEX~
        SOUND VISION CARE INC.
Mar 18  ACH DEPOSIT          ck/ref no.    1443117                       385.13
        HUMANA AHPNY       HCCLAIMPMT     98800664
        TRN*1*181803744260316*2262800286\
        TRN*1*181803744260316*2262800286\
        SVC OF CORAM LLC
Mar 18  ACH DEPOSIT          ck/ref no.    1505540                       528.00
        FDMS-SETTLEMENT    DEPOSIT        376291496994
Mar 18  ACH DEPOSIT          ck/ref no.    1355867                       628.99
        NGS, INC.          HCCLAIMPMT     1619411972
        TRN*1*816149550*1351840597~
        TRN*1*816149550*1351840597~
        SVC OF CORAM LLC
Mar 18  ACH DEPOSIT          ck/ref no.    1440840                       681.25
        AETNA AS01         HCCLAIMPMT     1619411972
        TRN*1*882607201017828*1066033492\
        TRN*1*882607201017828*1066033492\
        SVC OF CORAM
Mar 18  ACH DEPOSIT          ck/ref no.    1489865                       781.81
        DAVIS VISION       HCCLAIMPMT     091000011472780
        TRN*1*42360749*1113051991*IPIXCHCKIP~
        TRN*1*42360749*1113051991*IPIXCHCKIP~
        SOUND VISION CARE INC.
Mar 18  ACH DEPOSIT          ck/ref no.    1473954                     1,621.20
        UNITEDHEALTHCARE     HCCLAIMPMT     814557727
        TRN*1*W353712094*1411289245*000087726\
        TRN*1*W353712094*1411289245*000087726\
        SVC OF CORAM
Mar 19  ACH DEPOSIT          ck/ref no.    1596288                        22.01
        EM IPA NY          1012447423     2028467802
        RMR*IK*10124473222028467802\
        RMR*IK*10124473222028467802\
        SVC OF CORAM LLC
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account: ████7952        0

| Date | Description | | | Amount |
|---|---|---|---|---|
| Mar 19 | ACH DEPOSIT | ck/ref no. | 1595229 | 22.87 |
| | DAVIS VISION | HCCLAIMPMT | 091000011563826 | |
| | TRN*1*42389830*1113051991*1832564~ | | | |
| | TRN*1*42389830*1113051991*1832564~ | | | |
| | SOUND VISION CARE INC. | | | |
| Mar 19 | ACH DEPOSIT | ck/ref no. | 1596307 | 75.00 |
| | FAA HUMANA MCR | 1012447625 | 2028467803 | |
| | RMR*IK*10124475242028467803\ | | | |
| | RMR*IK*10124475242028467803\ | | | |
| | SVC OF CORAM LLC | | | |
| Mar 19 | ACH DEPOSIT | ck/ref no. | 1628340 | 123.27 |
| | PNC-ECHO | HCCLAIMPMT | 814557727 | |
| | TRN*1*1235809144*1341858379\ | | | |
| | TRN*1*1235809144*1341858379\ | | | |
| | SVC OF CORAM LLC | | | |
| Mar 19 | ACH DEPOSIT | ck/ref no. | 1682617 | 206.20 |
| | HF MCR-EM IPA NY | 1012462117 | 2028474108 | |
| | RMR*IK*10124620162028474108\ | | | |
| | RMR*IK*10124620162028474108\ | | | |
| | SVC OF CORAM LLC | | | |
| Mar 19 | ACH DEPOSIT | ck/ref no. | 1440729 | 215.78 |
| | AETNA AS01 | HCCLAIMPMT | 1619411972 | |
| | TRN*1*882607301044953*1066033492\ | | | |
| | TRN*1*882607301044953*1066033492\ | | | |
| | SVC OF CORAM | | | |
| Mar 19 | ACH DEPOSIT | ck/ref no. | 1628360 | 251.53 |
| | PNC-ECHO | HCCLAIMPMT | 814557727 | |
| | TRN*1*1235809145*1341858379\ | | | |
| | TRN*1*1235809145*1341858379\ | | | |
| | SVC OF CORAM LLC | | | |
| Mar 19 | ACH DEPOSIT | ck/ref no. | 1605576 | 285.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291496994 | |
| Mar 19 | ACH DEPOSIT | ck/ref no. | 1580428 | 365.67 |
| | NYS DOH | HCCLAIMPMT | 06143966 | |
| | TRN*1*021300075993298*1141797357~ | | | |
| | TRN*1*021300075993298*1141797357~ | | | |
| | SVC OF CORAM LLC | | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                        8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account: ▮▮▮▮7952        0

| Date | Description | | | Amount |
|---|---|---|---|---|
| Mar 19 | ACH DEPOSIT | ck/ref no. | 1448389 | 511.78 |
| | NGS, INC.         HCCLAIMPMT    1619411972 | | | |
| | TRN*1*816157246*1351840597~ | | | |
| | TRN*1*816157246*1351840597~ | | | |
| | SVC OF CORAM LLC | | | |
| Mar 19 | ACH DEPOSIT | ck/ref no. | 1641165 | 589.81 |
| | HNB - ECHO        HCCLAIMPMT    814557727 | | | |
| | TRN*1*1235222865*1341858379\ | | | |
| | TRN*1*1235222865*1341858379\ | | | |
| | SVC OF CORAM LLC | | | |
| Mar 19 | ACH DEPOSIT | ck/ref no. | 1682599 | 3,749.40 |
| | HF MCD-EM IPA NY   1012462319    2028474109 | | | |
| | RMR*IK*10124622182028474109\ | | | |
| | RMR*IK*10124622182028474109\ | | | |
| | SVC OF CORAM LLC | | | |
| Mar 20 | ACH DEPOSIT | ck/ref no. | 1679642 | 30.55 |
| | AARP SUPPLEMENTA   HCCLAIMPMT    814557727 | | | |
| | TRN*1*11412426645*1362739571*000036273\ | | | |
| | TRN*1*11412426645*1362739571*000036273\ | | | |
| | SVC OF CORAM | | | |
| Mar 20 | ACH DEPOSIT | ck/ref no. | 1597308 | 167.84 |
| | CIGNA             HCCLAIMPMT    814557727 | | | |
| | TRN*1*260317090008313*1591031071\ | | | |
| | TRN*1*260317090008313*1591031071\ | | | |
| | /SVC OF CORAM LLC | | | |
| Mar 20 | ACH DEPOSIT | ck/ref no. | 1647742 | 433.00 |
| | HIC NY            HCCLAIMPMT    98886338 | | | |
| | TRN*1*181946398260318*1202888723\ | | | |
| | TRN*1*181946398260318*1202888723\ | | | |
| | SVC OF CORAM LLC | | | |
| Mar 20 | ACH DEPOSIT | ck/ref no. | 1708034 | 660.00 |
| | FDMS-SETTLEMENT    DEPOSIT       376291496994 | | | |
| Mar 20 | ACH DEPOSIT | ck/ref no. | 1569768 | 1,020.40 |
| | NGS, INC.         HCCLAIMPMT    1619411972 | | | |
| | TRN*1*816164592*1351840597~ | | | |
| | TRN*1*816164592*1351840597~ | | | |
| | SVC OF CORAM LLC | | | |
| Mar 20 | DEPOSIT | | | 2,970.00 |



                                             Statement Period
                                             From March    01, 2026
                                             To   March    31, 2026
                                             Page    14 of   19

                                             PRIVATE CLIENT GROUP 722
                                             1C QUAKER RIDGE ROAD
                                             NEW ROCHELLE, NY 10804


        SVC OF CORAM, LLC                         8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72422 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                       See Back for Important Information


                                        Primary Account: ▉▉▉▉7952         0

Mar 23  ACH DEPOSIT          ck/ref no.    1791777                        161.36
        CIGNA EDGE TRANS    HCCLAIMPMT     602801301794
        TRN*1*602801301794*1591031071~
        TRN*1*602801301794*1591031071~
        SVC OF CORAM LLC
Mar 23  ACH DEPOSIT          ck/ref no.    1803086                        848.00
        FDMS-SETTLEMENT     DEPOSIT        376291496994
Mar 23  ACH DEPOSIT          ck/ref no.    1794061                      1,245.87
        DAVIS VISION        HCCLAIMPMT     091000011755602
        TRN*1*42441767*1113051991*IPIXCHCKIP~
        TRN*1*42441767*1113051991*IPIXCHCKIP~
        SOUND VISION CARE INC.
Mar 23  ACH DEPOSIT          ck/ref no.    1652655                      1,294.19
        NGS, INC.           HCCLAIMPMT     1619411972
        TRN*1*816171967*1351840597~
        TRN*1*816171967*1351840597~
        SVC OF CORAM LLC
Mar 24  ACH DEPOSIT          ck/ref no.    1748604                        132.50
        AETNA AS01          HCCLAIMPMT     1619411972
        TRN*1*826078000278432*1066033492\
        TRN*1*826078000278432*1066033492\
        SVC OF CORAM
Mar 24  ACH DEPOSIT          ck/ref no.    1748665                        193.10
        AETNA AS01          HCCLAIMPMT     1619411972
        TRN*1*882607701045579*1066033492\
        TRN*1*882607701045579*1066033492\
        SVC OF CORAM
Mar 24  ACH DEPOSIT          ck/ref no.    1754616                        252.75
        AETNA A04           HCCLAIMPMT     1619411972
        TRN*1*826078000278433*1066033492\
        TRN*1*826078000278433*1066033492\
        SVC OF CORAM
Mar 24  ACH DEPOSIT          ck/ref no.    1927992                        263.00
        FDMS-SETTLEMENT     DEPOSIT        376291496994
Mar 25  ACH DEPOSIT          ck/ref no.    2007235                         83.50
        DAVIS VISION        HCCLAIMPMT     091000012007902
        TRN*1*42496820*1113051991*EEEXCHCKEX~
        TRN*1*42496820*1113051991*EEEXCHCKEX~
        SOUND VISION CARE INC.



                                    Statement Period
                                    From March    01, 2026
                                    To   March    31, 2026
                                    Page   15 of   19

                                    PRIVATE CLIENT GROUP 722
                                    1C QUAKER RIDGE ROAD
                                    NEW ROCHELLE, NY 10804

```
        SVC OF CORAM, LLC                        8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72422 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                      See Back for Important Information


                                    Primary Account:      7952         0

Mar 25  ACH DEPOSIT          ck/ref no.    2007241                         145.00
        DAVIS VISION        HCCLAIMPMT     091000012010395
        TRN*1*42499388*1113051991*IPIXCHCKIP~
        TRN*1*42499388*1113051991*IPIXCHCKIP~
        SOUND VISION CARE INC.
Mar 25  ACH DEPOSIT          ck/ref no.    1988170                         849.25
        UNITEDHEALTHCARE    HCCLAIMPMT     814557727
        TRN*1*W354426688*1411289245*000087726\
        TRN*1*W354426688*1411289245*000087726\
        SVC OF CORAM
Mar 25  ACH DEPOSIT          ck/ref no.    1864428                       1,318.21
        NGS, INC.           HCCLAIMPMT     1619411972
        TRN*1*816187952*1351840597~
        TRN*1*816187952*1351840597~
        SVC OF CORAM LLC
Mar 25  ACH DEPOSIT          ck/ref no.    2021311                       1,785.00
        FDMS-SETTLEMENT     DEPOSIT        376291496994
Mar 26  ACH DEPOSIT          ck/ref no.    2110361                          73.00
        EM IPA NY           1012531114     2028544699
        RMR*IK*10125310132028544699\
        RMR*IK*10125310132028544699\
        SVC OF CORAM LLC
Mar 26  ACH DEPOSIT          ck/ref no.    2137538                         129.53
        PNC-ECHO            HCCLAIMPMT     814557727
        TRN*1*1236884810*1341858379\
        TRN*1*1236884810*1341858379\
        SVC OF CORAM LLC
Mar 26  ACH DEPOSIT          ck/ref no.    2159204                         294.95
        HNB - ECHO          HCCLAIMPMT     814557727
        TRN*1*1236230243*1341858379\
        TRN*1*1236230243*1341858379\
        SVC OF CORAM LLC
Mar 26  ACH DEPOSIT          ck/ref no.    2120918                         535.00
        FDMS-SETTLEMENT     DEPOSIT        376291496994
Mar 26  ACH DEPOSIT          ck/ref no.    2097487                       1,011.60
        NYS DOH             HCCLAIMPMT     06143966
        TRN*1*021300076013672*1141797357~
        TRN*1*021300076013672*1141797357~
        SVC OF CORAM LLC
```



                                          Statement Period
                                          From March     01, 2026
                                          To   March     31, 2026
                                          Page   16 of   19

                                          PRIVATE CLIENT GROUP 722
                                          1C QUAKER RIDGE ROAD
                                          NEW ROCHELLE, NY 10804


          SVC OF CORAM, LLC                        8-722
          DEBTOR IN POSSESSION
          CASE # 8 25 72422 LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                      See Back for Important Information


                                          Primary Account: ▮▮▮▮▮7952          0

Mar 27  ACH DEPOSIT          ck/ref no.    2252901                      192.20
        PNC-ECHO          HCCLAIMPMT      814557727
        TRN*1*1237080238*1341858379\
        TRN*1*1237080238*1341858379\
        SVC OF CORAM LLC
Mar 27  ACH DEPOSIT          ck/ref no.    2164669                      366.98
        HIC NY            HCCLAIMPMT      99666694
        TRN*1*182676498260325*1202888723\
        TRN*1*182676498260325*1202888723\
        SVC OF CORAM LLC
Mar 27  ACH DEPOSIT          ck/ref no.    2247814                      488.80
        PAY PLUS          HCCLAIMPMT      814557727
        TRN*1*852581060*1391995276\
        TRN*1*852581060*1391995276\
        SVC OF CORAM
Mar 27  ACH DEPOSIT          ck/ref no.    2064913                      766.29
        NGS, INC.         HCCLAIMPMT      1619411972
        TRN*1*816203521*1351840597~
        TRN*1*816203521*1351840597~
        SVC OF CORAM LLC
Mar 27  ACH DEPOSIT          ck/ref no.    2217977                    1,248.00
        HF MCD-EM IPA NY   1012543218    2028550350
        RMR*IK*10125431172028550350\
        RMR*IK*10125431172028550350\
        SVC OF CORAM LLC
Mar 27  ACH DEPOSIT          ck/ref no.    2235249                    1,776.00
        FDMS-SETTLEMENT     DEPOSIT       376291496994
Mar 30  ACH DEPOSIT          ck/ref no.    2308004                       11.21
        UNITEDHEALTHCARE    HCCLAIMPMT     814557727
        TRN*1*V0966226*1411289245*000087726\
        TRN*1*V0966226*1411289245*000087726\
        SVC OF CORAM
Mar 30  ACH DEPOSIT          ck/ref no.    2343628                      198.58
        PAY PLUS          HCCLAIMPMT      814557727
        TRN*1*853512279*1391995276\
        TRN*1*853512279*1391995276\
        SVC OF CORAM



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804


SVC OF CORAM, LLC                        8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information


                                     Primary Account: ▆▆▆▆7952        0

Mar 30  ACH DEPOSIT         ck/ref no.    2368099                    259.21
        HNB - ECHO         HCCLAIMPMT    814557727
        TRN*1*1236730902*1341858379\
        TRN*1*1236730902*1341858379\
        SVC OF CORAM LLC
Mar 30  ACH DEPOSIT         ck/ref no.    2324292                    866.24
        CIGNA              HCCLAIMPMT    814557727
        TRN*1*260326090008860*1591031071\
        TRN*1*260326090008860*1591031071\
        /SVC OF CORAM LLC
Mar 30  ACH DEPOSIT         ck/ref no.    2332581                    914.00
        FDMS-SETTLEMENT     DEPOSIT      376291496994
Mar 30  ACH DEPOSIT         ck/ref no.    2193538                  2,005.04
        NGS, INC.          HCCLAIMPMT    1619411972
        TRN*1*816211075*1351840597~
        TRN*1*816211075*1351840597~
        SVC OF CORAM LLC
Mar 30  ACH DEPOSIT         ck/ref no.    2323195                  3,021.66
        DAVIS VISION       HCCLAIMPMT    091000012299231
        TRN*1*42569946*1113051991*IPIXCHCKIP~
        TRN*1*42569946*1113051991*IPIXCHCKIP~
        SOUND VISION CARE INC.
Mar 30  DEPOSIT                                                     852.34
Mar 31  ACH DEPOSIT         ck/ref no.    2275381                    137.11
        AETNA AS01         HCCLAIMPMT    1619411972
        TRN*1*826085000507116*1066033492\
        TRN*1*826085000507116*1066033492\
        SVC OF CORAM
Mar 31  ACH DEPOSIT         ck/ref no.    2275436                    169.03
        AETNA AS01         HCCLAIMPMT    1619411972
        TRN*1*882608401037317*1066033492\
        TRN*1*882608401037317*1066033492\
        SVC OF CORAM
Mar 31  ACH DEPOSIT         ck/ref no.    2518257                    198.56
        HNB - ECHO         HCCLAIMPMT    814557727
        TRN*1*1236900801*1341858379\
        TRN*1*1236900801*1341858379\
        SVC OF CORAM LLC



           PRIVATE CLIENT GROUP 722
           1C QUAKER RIDGE ROAD
           NEW ROCHELLE, NY 10804


        SVC OF CORAM, LLC                    8-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72422 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                          See Back for Important Information


                                        Primary Account:        7952           0

 Mar 31  ACH DEPOSIT          ck/ref no.    2403783                              209.76
         HIC NY          HCCLAIMPMT    100095516
         TRN*1*182998086260328*1202888723\
         TRN*1*182998086260328*1202888723\
         SVC OF CORAM LLC
 Mar 31  ACH DEPOSIT          ck/ref no.    2492176                              231.08
         PAY PLUS        HCCLAIMPMT    814557727
         TRN*1*854224039*1391995276\
         TRN*1*854224039*1391995276\
         SVC OF CORAM
 Mar 31  ACH DEPOSIT          ck/ref no.    2481797                              296.00
         FDMS-SETTLEMENT    DEPOSIT      376291496994
 Mar 31  ACH DEPOSIT          ck/ref no.    2481832                              565.00
         FDMS-SETTLEMENT    DEPOSIT      376291496994
         031 0000000000038011451592126793


Withdrawals and Other Debits
 Mar 03  AUTOMATED PAYMENT    ck/ref no.     184156                                9.95
         FDMS-SETTLEMENT    FEE          376291496994
 Mar 03  AUTOMATED PAYMENT    ck/ref no.     184119                              411.42
         FDMS-SETTLEMENT    DISCOUNT     376291496994
 Mar 04  ONLINE TRANSFER DEBIT                                                   665.80
         ONLINE XFR TO: XXXXXX7871
 Mar 05  AUTOMATED PAYMENT    ck/ref no.     381473                           14,992.85
         SVC OF CORAM LLC    90%          814557727
 Mar 09  AUTOMATED PAYMENT    ck/ref no.     693741                                5.44
         PAY PLUS        ACHTRANS     121678778
         FEETRANSFER REF#121678778
 Mar 11  AUTOMATED PAYMENT    ck/ref no.     912953                           22,448.07
         SVC OF CORAM LLC    90%          814557727
 Mar 13  AUTOMATED PAYMENT    ck/ref no.    1183031                               16.51
         PAY PLUS        ACHTRANS     122706557
         FEETRANSFER REF#122731819
 Mar 18  ONLINE TRANSFER DEBIT                                                 4,561.31
         ONLINE XFR TO: XXXXXX7871
 Mar 19  AUTOMATED PAYMENT    ck/ref no.    1573653                           18,167.72
         SVC OF CORAM LLC    90%          814557727
 Mar 25  ONLINE TRANSFER DEBIT                                                 4,684.44
         ONLINE XFR TO: XXXXXX7871



Statement Period
From March     01, 2026
To   March     31, 2026
Page    19 of    19

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804


SVC OF CORAM, LLC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                         See Back for Important Information


Primary Account:        7952         0

 Mar 25  AUTOMATED PAYMENT     ck/ref no.    1971523                    15,238.11
         SVC OF CORAM LLC    90%           814557727
 Mar 30  AUTOMATED PAYMENT     ck/ref no.    2338467                         9.29
         PAY PLUS           ACHTRANS    126126317
         FEETRANSFER REF#126126317
 Mar 31  ONLINE TRANSFER DEBIT                                           1,917.99
         ONLINE XFR TO: XXXXXX7871
 Mar 31  AUTOMATED PAYMENT     ck/ref no.    2489341                         3.77
         PAY PLUS           ACHTRANS    126297607
         FEETRANSFER REF#126297607


Daily Balances
 Feb 28          6,500.99          Mar 17         22,749.72
 Mar 02         15,462.45          Mar 18         22,861.54
 Mar 03         18,234.83          Mar 19         11,112.14
 Mar 04         23,034.25          Mar 20         16,393.93
 Mar 05         14,334.66          Mar 23         19,943.35
 Mar 06         21,071.89          Mar 24         20,784.70
 Mar 09         24,251.21          Mar 25          5,043.11
 Mar 10         25,989.67          Mar 26          7,087.19
 Mar 11          7,064.36          Mar 27         11,925.46
 Mar 12         11,944.35          Mar 30         20,044.45
 Mar 13         13,901.33          Mar 31         19,929.23
 Mar 16         20,400.45

# Initiate Business Checking℠

March 31, 2026 ■ Page 1 of 4



SVC OF CORAM, LLC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS   (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (348)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

Other Wells Fargo Benefits

Beware of bank impersonation scams.

Five signs the person contacting you is NOT Wells Fargo:

1. They ask for your password, PIN, or a verification code. Wells Fargo will not contact you and request this.
2. They tell you to return your card or move money by wiring funds, withdrawing cash, buying a cashier's check, or using a crypto or bank ATM. Wells Fargo will never ask you to return your card or move your money to protect it.
3. They urge you to keep the conversation or transaction secret due to "an investigation".
4. They refuse to let you end a call or text conversation. Real Wells Fargo employees won't pressure you to continue a conversation.
5. They give you exact instructions for how to complete a transaction or answer bank-employee questions.

If something feels off, contact us directly.

You're in charge when it comes to your money. Learn more at: www.wellsfargo.com/nophishing



## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 3/1 | -$20.00 |
| Deposits/Credits | 20.00 |
| Withdrawals/Debits | - 0.00 |
| **Closing balance on 3/10** | **$0.00** |

### Final Statement for this closed account

Account number: ⬛⬛⬛⬛ 9594  (primary account)

**SVC OF CORAM, LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 25-72421 (ENY)**

*NEW York account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 026012881

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---:|---:|---:|
| 3/10 | | Treasury Management Service Fee Reversal | 10.00 | | |
| 3/10 | | Treasury Management Service Fee Reversal | 10.00 | | 0.00 |
| **Totals** | | | **$20.00** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

This statement includes an account that has been closed and this is your final statement for that account.

If the account that has been closed is the primary account on the statement that includes multiple accounts (a "combined statement"), this is also the final combined statement. Going forward, you will receive separate statements for any accounts that remain open.

You will have 90 days to retrieve historical online documents for this account. Please note: Account documentation will not be available for online viewing if your account has been closed due to the charge off of an overdrawn balance.

Thank you for banking with Wells Fargo.

 IMPORTANT ACCOUNT INFORMATION

Effective July 1, 2026, the fee for stop payment requests on checks drawn on your account, or on pre-authorized (Automated Clearing House) items, will be $30 per item. The fee may not be applicable to all customers depending on the type of account you have. For more details, refer to the Fee and Information Schedule applicable to your account.



NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

Other Wells Fargo Benefits

Wells Fargo is serious about security.
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at wellsfargo.com/security to learn more.

March 31, 2026 ∎ Page 4 of 4



---

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your                    $ _____
   register or transfers into                     $ _____
   your account which are not                     $ _____
   shown on your statement.                   + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   .                                              TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount  $   |        |