# UNITED STATES BANKRUPTCY COURT
## EASTERN   DISTRICT OF   NEW YORK

In Re. SVC OF FRESH MEADOWS, LLC

§
§
§
§

Debtor(s)

Case No.   25-72424

Lead Case No.   25-72421

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 03/31/2026

Petition Date: 06/23/2025

Months Pending: 9

Industry Classification:  | 6 | 1 | 0 | 0 |

Reporting Method:          Accrual Basis ○       Cash Basis ⊙

Debtor's Full-Time Employees (current):                              0

Debtor's Full-Time Employees (as of date of order for relief):       0

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒       Statement of cash receipts and disbursements
☒       Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒       Statement of operations (profit or loss statement)
☐       Accounts receivable aging
☐       Postpetition liabilities aging
☐       Statement of capital assets
☐       Schedule of payments to professionals
☐       Schedule of payments to insiders
☒       All bank statements and bank reconciliations for the reporting period
☐       Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert L. Rattet

Signature of Responsible Party

04/20/2026

Date

Robert L. Rattet

Printed Name of Responsible Party

C/O Davidoff Hutcher & Citron, LLP
120 Bloomingdale Road, Suite 100
White Plains, NY 10605

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.  §
1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                              1

Debtor's Name SVC OF FRESH MEADOWS, LLC          Case No. 25-72424

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $84,118 | |
| b. Total receipts (net of transfers between accounts) | $38,041 | $265,168 |
| c. Total disbursements (net of transfers between accounts) | $23,302 | $166,311 |
| d. Cash balance end of month (a+b-c) | $98,857 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $23,302 | $166,311 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory    (Book ○   Market ○   Other ⦿   (attach explanation)) | $0 |
| d. Total current assets | $114,863 |
| e. Total assets | $215,887 |
| f. Postpetition payables (excluding taxes) | $129,712 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $129,712 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $430,515 |
| n. Total liabilities (debt) (j+k+l+m) | $560,227 |
| o. Ending equity/net worth (e-n) | $-344,340 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $38,909 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $3,885 | |
| c. Gross profit (a-b) | $35,024 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $41,950 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-6,926 | $-128,054 |

UST Form 11-MOR (12/01/2021)          2

Debtor's Name SVC OF FRESH MEADOWS, LLC                    Case No. 25-72424

## Part 5: Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                    3

Debtor's Name  SVC OF FRESH MEADOWS, LLC                                    Case No.  25-72424

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)                    4

Debtor's Name SVC OF FRESH MEADOWS, LLC          Case No. 25-72424

| | | | | | | |
|---|---|---|---|---|---|---|
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |
| | xcix | | | | | |
| | c | | | | | |
| | ci | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

UST Form 11-MOR (12/01/2021)                5

Debtor's Name SVC OF FRESH MEADOWS, LLC                          Case No.  25-72424

| | | | | | | |
|---|---|---|---|---|---|---|
| | xv | | | | | |
| | xvi | | | | | |
| | xvii | | | | | |
| | xviii | | | | | |
| | xix | | | | | |
| | xx | | | | | |
| | xxi | | | | | |
| | xxii | | | | | |
| | xxiii | | | | | |
| | xxiv | | | | | |
| | xxv | | | | | |
| | xxvi | | | | | |
| | xxvii | | | | | |
| | xxviii | | | | | |
| | xxix | | | | | |
| | xxx | | | | | |
| | xxxi | | | | | |
| | xxxii | | | | | |
| | xxxiii | | | | | |
| | xxxiv | | | | | |
| | xxxv | | | | | |
| | xxxvi | | | | | |
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |

Debtor's Name SVC OF FRESH MEADOWS, LLC                                         Case No.  25-72424

| | | | | | | |
|---|---|---|---|---|---|---|
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |

Debtor's Name  SVC OF FRESH MEADOWS, LLC                                    Case No.  25-72424

|   | xcix |   |   |   |   |   |
|---|------|---|---|---|---|---|
|   | c |   |   |   |   |   |
| c. | All professional fees and expenses (debtor & committees) |   |   |   |   |   |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.    Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.    Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.    Postpetition employer payroll taxes accrued | $0 | $0 |
| d.    Postpetition employer payroll taxes paid | $0 | $0 |
| e.    Postpetition property taxes paid | $0 | $0 |
| f.    Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.    Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)  Yes ○  No ◉

b.  Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)  Yes ○  No ◉

c.  Were any payments made to or on behalf of insiders?  Yes ○  No ◉

d.  Are you current on postpetition tax return filings?  Yes ◉  No ○

e.  Are you current on postpetition estimated tax payments?  Yes ◉  No ○

f.  Were all trust fund taxes remitted on a current basis?  Yes ◉  No ○

g.  Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)  Yes ○  No ◉

h.  Were all payments made to or on behalf of professionals approved by the court?  Yes ○  No ○  N/A ◉

i.  Do you have:  Worker's compensation insurance?  Yes ◉  No ○

    If yes, are your premiums current?  Yes ◉  No ○  N/A ○  (if no, see Instructions)

    Casualty/property insurance?  Yes ◉  No ○

    If yes, are your premiums current?  Yes ◉  No ○  N/A ○  (if no, see Instructions)

    General liability insurance?  Yes ◉  No ○

    If yes, are your premiums current?  Yes ◉  No ○  N/A ○  (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?  Yes ◉  No ○

k.  Has a disclosure statement been filed with the court?  Yes ◉  No ○

l.  Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?  Yes ◉  No ○

Debtor's Name  SVC OF FRESH MEADOWS, LLC                                    Case No.  25-72424

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○   N/A ⦿ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Jeffrey Williams Jr.

Signature of Responsible Party

Owner

Title

Jeffrey Williams Jr.

Printed Name of Responsible Party

04/20/2026

Date

Debtor's Name SVC OF FRESH MEADOWS, LLC                    Case No.  25-72424



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

UST Form 11-MOR (12/01/2021)                    10

Debtor's Name SVC OF FRESH MEADOWS, LLC                              Case No. 25-72424



Bankruptcy1to50



Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)                    11

Debtor's Name SVC OF FRESH MEADOWS, LLC                                                    Case No.  25-72424



PageThree



PageFour

UST Form 11-MOR (12/01/2021)                                    12

Attachment - Statement of Cash Receipts and Disbursements

In re Sound Vision Care, Inc., et. al.
Debtor

Lead Case No. 25-72421 (LAS)
Reporting Period: March 1 - 31, 2026

| DEBTOR / Case No. | Sound Vision Care, Inc. 25-72421 | | | | SVC of Coram, LLC 25-72422 | | | SVC of East Setauket, LLC 25-72423 | | SVC of Fresh Meadows, LLC 25-72424 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5914) | Wells Fargo DIP (x1826)[3] | Flagstar DIP (x7871) | Flagstar DIP (x6917) | Wells Fargo DIP (x9594) | Flagstar DIP (x7952) | Flagstar DIP (x6925) | Flagstar DIP (x7944) | Flagstar DIP (x6941) | Flagstar DIP (x7936) | Flagstar DIP (x7137) |
| CASH BEGINNING OF MONTH AS OF JAN. 1, 2026 | $ 1,890 | $ (150) | $ 23,039 | $ - | $ (20) | $ 6,501 | $ 93 | $ 2,713 | $ - | $ 5,859 | $ - |
| **RECEIPTS** | | | | | | | | | | | |
| GROSS REVENUE | 2,578 | - | 69,862 | - | - | 96,105 | - | 95 | - | 38,041 | - |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | 179,678 | - | - | - | - | - | - | 15,500 | - |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - |
| TOTAL RECEIPTS | 2,578 | - | 249,540 | - | - | 96,105 | - | 95 | - | 53,541 | - |
| **DISBURSEMENTS** | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | 249 | - | 179,348 | - | - | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | - | - | - | 15,359 | - |
| UTILITIES | 715 | - | - | - | - | - | - | - | - | 488 | - |
| PURCHASES OF INVENTORY FOR RESALE | 517 | - | 17,392 | - | - | - | - | - | - | 5,416 | - |
| INSURANCE | - | - | 521 | - | - | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | 70,847 | - | - | - | - | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | 17,500 | - | - | 11,830 | - | - | - | 21,505 | - |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | 5,400 | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 134 | - | 678 | - | (20) | - | - | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | 4,331 | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | 300 | - | 943 | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | 28,926 | - | - | - | - | - | - | 1,096 | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - |
| TOTAL DISBURSEMENTS | 1,615 | - | 254,095 | - | (20) | 82,676 | - | 300 | - | 44,808 | - |
| | | | | | | | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 963 | - | (4,555) | - | 20 | 13,428 | - | (205) | - | 8,733 | - |
| | | | | | | | | | | | |
| CASH – END OF REPORTING PERIOD | $ 2,853 | $ (150) | $ 18,484 | $ - | $ - | $ 19,929 | $ 93 | $ 2,508 | $ - | $ 14,593 | $ - |
| | | | | | | | | | | | |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | | |
| Cash Balance Beginning of Month[6] | | | | $ (1,251,672) | | | $ 86,192 | | $ 75,362 | | $ 84,118 |
| Total Receipts (Net of Transfers) | | | | 72,440 | | | 96,105 | | 95 | | 38,041 |
| Total Disbursements (Net of Transfers) | | | | 238,210 | | | 70,827 | | 300 | | 23,302 |
| Cash Balance End of Month (Net of Transfers) | | | | $ (1,417,443) | | | $ 111,470 | | $ 75,157 | | $ 98,857 |
| | | | | | | | | | | | |
| Total Disbursements (Net of Transfers) | | | | 238,210 | | | 70,827 | | 300 | | 23,302 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | - | | | - | | - | | - |
| Total Disbursements for Quarterly Fee Calculation | | | | $ 238,210 | | | $ 70,827 | | $ 300 | | $ 23,302 |
| | | | | | | | | | | | |
| **Calculation of UST Fees** | | | | | | | | | | | |
| January 2026 Disbursements for Quarterly Fee Calculation | | | | 233,397 | | | 58,915 | | 812 | | 16,897 |
| February 2026 Disbursements for Quarterly Fee Calculation | | | | 297,525 | | | 75,365 | | 27,036 | | 23,523 |
| March 2026 Disbursements for Quarterly Fee Calculation | | | | 238,210 | | | 70,827 | | 300 | | 23,302 |
| Total Disbursements for Quarterly Fee Calculation | | | | $ 769,132 | | | $ 205,106 | | $ 28,149 | | $ 63,721 |
| | | | | | | | | | | | |
| UST Fee Calculation | | | | $ 3,077 | | | $ 820 | | $ 250 | | $ 255 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] The January 2026 bank statements for this account were requested but not received prior to the date of this MOR filing.

## Attachment - Statement of Cash Receipts and Disbursements

In re Sound Vision Care, Inc., et. al.

**Debtor**

Lead Case No. 25-72421 (LAS)

Reporting Period: March 1 - 31, 2026

| DEBTOR Case No. | SVC of Manhasset, LLC 25-72425 | | | SVC of Riverhead, LLC 25-72426 | | | SVC of Southold, LLC 25-72428 | | | SVC of Murray Hill, LLC 25-74829 | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x6475) | Flagstar DIP (x7928) | Flagstar DIP (x7145) | Wells Fargo DIP (x3953) | Flagstar DIP (x7901) | Flagstar DIP (x6933) | Wells Fargo DIP (x5906) | Flagstar DIP (x7898) | Flagstar DIP (x6968) | Wells Fargo (x4976) | Flagstar (x8363) | |
| **CASH BEGINNING OF MONTH AS OF JAN. 1, 2026** | $ - | $ 12,174 | $ 769 | $ 709 | $ 51,686 | $ - | $ - | $ 2,972 | $ - | $ 1,137 | $ 3,866 | $ 113,238 |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | - | 17,666 | - | - | 231,482 | - | - | 20,151 | - | 489 | 20,654 | 497,123 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | 197,178 |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | 2,000 | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL RECEIPTS** | - | 17,666 | - | - | 231,482 | - | - | 20,151 | - | 489 | 22,654 | 694,301 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | 100 | - | - | - | - | - | - | 179,697 |
| RENT | - | - | - | - | - | - | - | 4,000 | - | - | 6,786 | 26,145 |
| UTILITIES | - | 1,058 | - | - | 1,239 | - | - | 1,321 | - | - | 175 | 4,998 |
| PURCHASES OF INVENTORY FOR RESALE | - | 3,330 | - | - | 10,704 | - | - | 27 | - | - | - | 37,386 |
| INSURANCE | - | - | - | - | 2,167 | - | - | 417 | - | - | - | 3,105 |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | 70,847 |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | 3,645 | - | - | 121,530 | - | - | 10,114 | - | - | 11,054 | 197,178 |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | 5,400 |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | 792 |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | 47,280 | - | - | - | - | - | - | 51,612 |
| TAXES | - | 300 | - | - | 30,561 | - | - | 175 | - | - | - | 32,279 |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | 230 | - | - | 40,741 | - | - | 40 | - | - | 1,439 | 72,471 |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | (80,000) | - | - | - | - | - | - | (80,000) |
| **TOTAL DISBURSEMENTS** | - | 8,563 | - | - | 174,323 | - | - | 16,094 | - | - | 19,455 | 601,909 |
| | | | | | | | | | | | | |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | 9,103 | - | - | 57,159 | - | - | 4,057 | - | 489 | 3,199 | 92,392 |
| | | | | | | | | | | | | |
| **CASH – END OF REPORTING PERIOD** | $ - | $ 21,277 | $ 769 | $ 709 | $ 108,845 | $ - | $ - | $ 7,028 | $ - | $ 1,626 | $ 7,065 | $ 205,629 |
| | | | | | | | | | | | | |
| UST Report (MOR Part 1 Cash Receipts and Disbursements) | | | | | | | | | | | | |
| *Cash Balance Beginning of Month [6]* | | $ 200,212 | | | 779,429 | | | $ 135,583 | | | $ 17,948 | $ 127,172 |
| *Total Receipts (Net of Transfers)* | | 17,666 | | | 231,482 | | | 20,151 | | | 21,144 | 497,123 |
| *Total Disbursements (Net of Transfers)* | | 4,918 | | | 52,793 | | | 5,981 | | | 8,401 | 404,731 |
| ***Cash Balance End of Month (Net of Transfers)*** | | $ 212,960 | | | $ 958,119 | | | $ 149,754 | | | $ 30,691 | $ 219,564 |
| | | | | | | | | | | | | |
| *Total Disbursements (Net of Transfers)* | | 4,918 | | | 52,793 | | | 5,981 | | | 8,401 | 404,731 |
| *Disbursements Made by Third Party for the Benefit of the Estate* | | - | | | - | | | - | | | - | - |
| ***Total Disbursements for Quarterly Fee Calculation*** | | $ 4,918 | | | $ 52,793 | | | $ 5,981 | | | $ 8,401 | $ 404,731 |
| | | | | | | | | | | | | |
| **Calculation of UST Fees** | | | | | | | | | | | | |
| *January 2026 Disbursements for Quarterly Fee Calculation* | | 10,149 | | | 111,028 | | | 7,506 | | | 11,952 | 445,323 |
| *February 2026 Disbursements for Quarterly Fee Calculation* | | 21,137 | | | 133,568 | | | 9,761 | | | 9,725 | 597,640 |
| *March 2026 Disbursements for Quarterly Fee Calculation* | | 4,918 | | | 52,793 | | | 5,981 | | | 8,401 | 404,731 |
| ***Total Disbursements for Quarterly Fee Calculation*** | | $ 36,204 | | | $ 297,388 | | | $ 23,248 | | | $ 30,078 | $ 1,447,694 |
| | | | | | | | | | | | | |
| **UST Fee Calculation** | | $ 250 | | | $ 1,190 | | | $ 250 | | | $ 250 | |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] The January 2026 bank statements for this account were requested but not received prior to the date of this MOR filing.

| **In re** | Sound Vision Care, Inc., et. al. | | | **Lead Case No.** | 23-18523 (SMG) |
|---|---|---|---|---|---|
| | **Debtor** | | | **Reporting Period:** | March 1 - 31, 2026 |

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 03/03/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | $ (4,960.83) |
| 03/04/2026 | Wire | Flushing Bank | ADEQUATE PROTECTION PAYMENT | x7871 | (4,331.40) |
| 03/05/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (80,043.38) |
| 03/06/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (6,277.91) |
| 03/04/2026 | Wire | Wells Fargo CC x3892 | PURCHASES OF INVENTORY FOR RESALE | x5914 | (516.50) |
| 03/09/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (866.67) |
| 03/09/2026 | Wire | Decimal, Inc. (Ubiquity) | PAYROLL/BENEFITS & TAXES | x7871 | (6.00) |
| 03/12/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7871 | (4,882.24) |
| 03/12/2026 | Wire | SynergEyes, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,359.98) |
| 03/10/2026 | Wire | Sun Arc Energy, LLC | UTILITIES | x5914 | (715.23) |
| 03/11/2026 | Wire | SVC of Bensonhurst, LLC | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7871 | (5,400.00) |
| 03/11/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (84.84) |
| 03/16/2026 | Wire | Progressive | INSURANCE | x7871 | (520.98) |
| 03/16/2026 | Wire | Ophthalmics, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (414.70) |
| 03/19/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (82,314.47) |
| 03/19/2026 | Wire | Internet Matrix | OTHER | x7871 | (104.00) |
| 03/20/2026 | Wire | ABB Optical Group | PURCHASES OF INVENTORY FOR RESALE | x7871 | (7,283.42) |
| 03/20/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (7,058.27) |
| 03/20/2026 | Wire | Trizetto | OTHER | x7871 | (2,529.22) |
| 03/20/2026 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,328.00) |
| 03/20/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7871 | (185.98) |
| 03/20/2026 | Wire | ADP Payroll Fees | PAYROLL/BENEFITS & TAXES | x5914 | (249.10) |
| 03/24/2026 | Wire | TD Auto Finance | OTHER | x7871 | (1,574.60) |
| 03/24/2026 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x7871 | (677.90) |
| 03/25/2026 | Wire | Bill.com | OTHER | x7871 | (8,000.00) |
| 03/25/2026 | Wire | PlenOptika, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (5,800.00) |
| 03/26/2026 | Wire | Altair Eyewear, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (2,286.29) |
| 03/26/2026 | Wire | Hoya Vision | PURCHASES OF INVENTORY FOR RESALE | x7871 | (247.50) |
| 03/27/2026 | Wire | CPS Merchant Services | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (49.15) |
| 03/30/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7871 | (2,485.58) |
| 03/30/2026 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,453.00) |
| 03/31/2026 | Wire | DiscountMugs | OTHER | x7871 | (3,465.50) |
| 03/31/2026 | Wire | DiscountMugs | OTHER | x7871 | (737.61) |
| 03/31/2026 | Wire | PayPal | OTHER | x7871 | (0.12) |
| 03/31/2026 | Wire | PayPal | OTHER | x7871 | 0.01 |
| 03/31/2026 | Wire | PayPal | OTHER | x7871 | 0.11 |
| **Total** | | | | | **(238,210.25)** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 03/05/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (14,992.85) |
| 03/11/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (22,448.07) |
| 03/10/2026 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | 10.00 |
| 03/10/2026 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | 10.00 |
| 03/19/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (18,167.72) |
| 03/25/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (15,238.11) |
| **Total** | | | | | **(70,826.75)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| 03/17/2026 | Wire | NYS DTF | TAXES | x7944 | (300.00) |
| **Total** | | | | | **(300.00)** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 03/02/2026 | Wire | Zocdoc | OTHER | x7936 | (192.00) |
| 03/09/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,000.00) |
| 03/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (915.93) |
| 03/16/2026 | Wire | Con Edison | UTILITIES | x7936 | (375.89) |
| 03/17/2026 | Wire | NYC Dept. of Finance | TAXES | x7936 | (768.00) |
| 03/17/2026 | Wire | NYS DTF | TAXES | x7936 | (175.00) |
| 03/18/2026 | Wire | Verizon | UTILITIES | x7936 | (112.33) |
| 03/20/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (2,000.00) |
| 03/25/2026 | Wire | Federal Realty | RENT | x7936 | (15,359.42) |
| 03/25/2026 | Wire | Abeo Solutions | OTHER | x7936 | (360.00) |
| 03/27/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,500.00) |
| 03/31/2026 | Wire | Costco | OTHER | x7936 | (543.74) |
| **Total** | | | | | **(23,302.31)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 03/04/2026 | Wire | Long Island Power Authority | UTILITIES | x7928 | (302.84) |
| 03/05/2026 | Wire | Verizon | UTILITIES | x7928 | (85.99) |
| 03/09/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7928 | (782.99) |
| 03/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7928 | (1,141.15) |
| 03/17/2026 | Wire | NYS DTF | TAXES | x7928 | (300.00) |
| 03/18/2026 | Wire | Bill.com | OTHER | x7928 | (114.99) |
| 03/18/2026 | Wire | Bill.com | OTHER | x7928 | (14.99) |
| 03/20/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7928 | (1,405.87) |
| 03/25/2026 | Wire | Abeo Solutions | OTHER | x7928 | (100.00) |
| 03/31/2026 | Wire | National Grid | UTILITIES | x7928 | (669.43) |
| **Total** | | | | | **(4,918.25)** |

| In re | Sound Vision Care, Inc., et. al. | | Lead Case No. | 23-18523 (SMG) |
|---|---|---|---|---|
| | **Debtor** | | **Reporting Period:** | March 1 - 31, 2026 |

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Riverhead, LLC** | | | | | |
| 03/04/2026 | Wire | U.S. Eagle | ADEQUATE PROTECTION PAYMENT | x7901 | (45,457.76) |
| 03/04/2026 | 1053 | Edgar Herrera Marroquin | OTHER | x7901 | (3,900.00) |
| 03/04/2026 | Wire | Bank of America, N.A. | ADEQUATE PROTECTION PAYMENT | x7901 | (1,822.46) |
| 03/04/2026 | Wire | Maui Jim | PURCHASES OF INVENTORY FOR RESALE | x7901 | (371.91) |
| 03/04/2026 | Wire | Revolut Technologies, Inc. | CASUALTY LOSS / RECOVERIES | x7901 | 80,000.00 |
| 03/05/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (8.71) |
| 03/06/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.00) |
| 03/09/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (2,112.27) |
| 03/09/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.45) |
| 03/10/2026 | Wire | Chase Bank | BANK CHARGES & MERCHANT PROCESSING FEES | x7901 | (0.59) |
| 03/10/2026 | Wire | Chase Bank | BANK CHARGES & MERCHANT PROCESSING FEES | x7901 | 0.12 |
| 03/10/2026 | Wire | Chase Bank | BANK CHARGES & MERCHANT PROCESSING FEES | x7901 | 0.47 |
| 03/11/2026 | 1012 | Angelica Velasquez | OTHER | x7901 | (1,000.00) |
| 03/12/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (9,800.46) |
| 03/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (2,331.95) |
| 03/16/2026 | Wire | Optimum | UTILITIES | x7901 | (330.88) |
| 03/16/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (11.04) |
| 03/17/2026 | Wire | NYS DTF | TAXES | x7901 | (1,000.00) |
| 03/17/2026 | Wire | Walmart | OTHER | x7901 | (154.74) |
| 03/17/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.91) |
| 03/17/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.72) |
| 03/18/2026 | Wire | Bill.com | OTHER | x7901 | (5,252.47) |
| 03/18/2026 | Wire | Bill.com | OTHER | x7901 | (1,444.44) |
| 03/18/2026 | Wire | Costco | OTHER | x7901 | (14.48) |
| 03/18/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.67) |
| 03/19/2026 | Wire | Zachary T. Clanahan | OTHER | x7901 | (6,000.00) |
| 03/19/2026 | Wire | Walmart | OTHER | x7901 | (159.21) |
| 03/19/2026 | Wire | Costco Gas | OTHER | x7901 | (45.00) |
| 03/19/2026 | Wire | Costco | OTHER | x7901 | (18.98) |
| 03/19/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.26) |
| 03/20/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (2,239.70) |
| 03/20/2026 | Wire | Town of Riverhead | TAXES | x7901 | (1,681.55) |
| 03/20/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (137.12) |
| 03/23/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (7,877.77) |
| 03/23/2026 | Wire | LK Technologies, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7901 | (3,318.50) |
| 03/24/2026 | Wire | Progressive | INSURANCE | x7901 | (2,166.97) |
| 03/24/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.07) |
| 03/25/2026 | Wire | Bill.com | OTHER | x7901 | (1,647.79) |
| 03/25/2026 | 1037 | Elysia Jess | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 03/25/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.00) |
| 03/26/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (746.97) |
| 03/26/2026 | Wire | Midas Auto Service, LLC | OTHER | x7901 | (412.65) |
| 03/26/2026 | Wire | Essilor Laboratories | PURCHASES OF INVENTORY FOR RESALE | x7901 | (330.00) |
| 03/26/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (161.29) |
| 03/26/2026 | Wire | Hampton Gyro of Riverhead | OTHER | x7901 | (69.56) |
| 03/27/2026 | Wire | Riverhead Receiver of Taxes | TAXES | x7901 | (27,879.75) |
| 03/27/2026 | Wire | Signature Services | OTHER | x7901 | (668.13) |
| 03/27/2026 | Wire | Docusign | OTHER | x7901 | (0.23) |
| 03/27/2026 | Wire | Docusign | OTHER | x7901 | 0.08 |
| 03/27/2026 | Wire | Docusign | OTHER | x7901 | 0.15 |
| 03/30/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (2,071.06) |
| **Total** | | | | | **(52,792.65)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 03/03/2026 | Wire | Optimum | UTILITIES | x7898 | (277.93) |
| 03/05/2026 | Wire | UnitedHealthcare | INSURANCE | x7898 | (417.00) |
| 03/13/2026 | Wire | NFPRA | RENT | x7898 | (4,000.00) |
| 03/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7898 | (27.23) |
| 03/17/2026 | Wire | NYS DTF | TAXES | x7898 | (175.00) |
| 03/23/2026 | Wire | Med Catholic Health Services | OTHER | x7898 | (40.00) |
| 03/25/2026 | Wire | Long Island Power Authority | UTILITIES | x7898 | (765.51) |
| 03/31/2026 | Wire | Optimum | UTILITIES | x7898 | (277.93) |
| **Total** | | | | | **(5,980.60)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 03/02/2026 | Wire | Zocdoc | OTHER | x8363 | (1,248.00) |
| 03/11/2026 | Wire | Mastic Associates, LLC | RENT | x8363 | (6,785.64) |
| 03/20/2026 | Wire | Manhattan Fire & Safety | OTHER | x8363 | (101.64) |
| 03/23/2026 | Wire | Spectrum | UTILITIES | x8363 | (175.44) |
| 03/31/2026 | Wire | Waste Connection | OTHER | x8363 | (89.80) |
| **Total** | | | | | **(8,400.52)** |
| | | | | | |
| **Total Disbursements** | | | | | **$ (404,731.33)** |

**In re** Sound Vision Care, Inc., et. al.  
   **Debtor**

**Lead Case No.** 23-18523 (SMG)  
**Reporting Period:** March 1 - 31, 2026

| | | | Attachment - Statement of Detailed Cash Disbursements | | |
|---|---|---|---|---|---|

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Transfers** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 03/04/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 414.38 |
| 03/04/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 665.80 |
| 03/04/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,796.46 |
| 03/04/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,835.46 |
| 03/04/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,873.82 |
| 03/04/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 3,603.59 |
| 03/04/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 5,000.00 |
| 03/04/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 9,523.61 |
| 03/04/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 57,284.71 |
| 03/11/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7871 | (2,000.00) |
| 03/18/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,561.31 |
| 03/19/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 481.88 |
| 03/19/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,848.58 |
| 03/19/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,740.23 |
| 03/19/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,674.68 |
| 03/19/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 6,054.31 |
| 03/19/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 11,085.58 |
| 03/19/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 58,631.32 |
| 03/24/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7871 | (15,500.00) |
| 03/25/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,684.44 |
| 03/31/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,917.99 |
| **Total** | | | | | **162,178.15** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (665.80) |
| 03/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (4,561.31) |
| 03/25/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (4,684.44) |
| 03/31/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (1,917.99) |
| **Total** | | | | | **(11,829.54)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| | | | NO TRANSFERS THIS PERIOD | | |
| **Total** | | | | | **-** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (9,523.61) |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (414.38) |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (11,085.58) |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (481.88) |
| 03/24/2026 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7936 | 15,500.00 |
| **Total** | | | | | **(6,005.45)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (1,796.46) |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (1,848.58) |
| **Total** | | | | | **(3,645.04)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (57,284.71) |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,873.82) |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (58,631.32) |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,740.23) |
| **Total** | | | | | **(121,530.08)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (3,603.59) |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (1,835.46) |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,674.68) |
| **Total** | | | | | **(10,113.73)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (5,000.00) |
| 03/11/2026 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x8363 | 2,000.00 |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (6,054.31) |
| **Total** | | | | | **(9,054.31)** |
| | | | | | |
| **Total Transfers** | | | | | **$ (0.00)** |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)

**Reporting Period:** March 1 - 31, 2026

| DEBTOR<br>Case No. | Sound Vision Care, Inc.<br>25-72421 | | | | SVC of Coram, LLC<br>25-72422 | | |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | **(x5914)** | **(x1826)** | **(x7871)** | **(x6917)** | **(x9594)** | **(x7952)** | **(x6925)** |
| **BALANCE PER BOOKS** | $ 2,853 | $ (150) | $ 18,484 | $ - | $ - | $ 19,929 | $ 93 |
| | | | | | | | |
| BANK BALANCE | 2,853 | (150) | 18,484 | - | - | 19,929 | 93 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - |
| | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 2,853 | $ (150) | $ 18,484 | $ - | $ - | $ 19,929 | $ 93 |

| DEPOSITS IN TRANSIT | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| **Total** | - | - | - | - | - | - | - |
| **CHECKS OUTSTANDING**<br>**(Check # - Payee)** | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **Total** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)

**Reporting Period:** March 1 - 31, 2026

| DEBTOR <br> Case No. | SVC of East Setauket, LLC <br> 25-72423 | | SVC of Fresh Meadows, <br> 25-72424 | | SVC of Manhasset, LLC <br> 25-72425 | | |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | **(x7944)** | **(x6941)** | **(x7936)** | **(x7137)** | **(x6475)** | **(x7928)** | **(x7145)** |
| **BALANCE PER BOOKS** | $ 2,508 | $ - | $ 14,593 | $ - | $ - | $ 21,277 | $ 769 |
| | | | | | | | |
| BANK BALANCE | 2,508 | - | 14,593 | - | - | 21,277 | 769 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - |
| | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 2,508 | $ - | $ 14,593 | $ - | $ - | $ 21,277 | $ 769 |

| DEPOSITS IN TRANSIT | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| **Total** | - | - | - | - | - | - | - |
| **CHECKS OUTSTANDING** <br> **(Check # - Payee)** | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **Total** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** March 1 - 31, 2026

| DEBTOR<br>Case No. | SVC of Riverhead, LLC<br>25-72426 | | | SVC of Southold, LLC<br>25-72428 | | | SVC of Murray Hill, LLC<br>25-74829 | |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | (x3953) | (x7901) | (x6933) | (x5906) | (x7898) | (x6968) | (x4976) | (x8363) |
| **BALANCE PER BOOKS** | $ 709 | $ 108,845 | $ - | $ - | $ 7,028 | $ - | $ 1,626 | $ 7,065 |
| | | | | | | | | |
| BANK BALANCE | 709 | 108,845 | - | - | 7,028 | - | 1,626 | 7,065 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 709 | $ 108,845 | $ - | $ - | $ 7,028 | $ - | $ 1,626 | $ 7,065 |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total | - | - | - | - | - | - | - | - |
| **CHECKS OUTSTANDING**<br>**(Check # - Payee)** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total | - | - | - | - | - | - | - | - |

**In re** SVC of Fresh Meadows, LLC  

**Debtor**

**Case No.** 25-72424 (LAS)  
**Reporting Period:** March 1, 2026 - March 31, 2026

| Attachment - Balance Sheet - Cash Basis |
|---|

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| Wells Fargo -4943 | $ - | $ - | $ - | $ - |
| Wells Fargo -9775 | - | - | - | - |
| Flagstar -7137 | - | - | - | - |
| Flagstar -7936 | 14,593 | 5,859 | - | - |
| **Total Checking/Savings** | **14,593** | **5,859** | **-** | **-** |
| Accounts Receivable | - | - | - | 58,689 |
| Deposits and Security | - | - | - | 3,201 |
| Inventory | - | - | - | 28,200 |
| **Other Current Assets** | | | | |
| Due from Bensonhurst | 414 | 414 | 414 | 414 |
| Due from Coram | 500 | 500 | - | - |
| Due from Elmhurst | 361 | 361 | 361 | 361 |
| Due from Gramercy | 551 | 551 | 551 | 551 |
| Due from Manhasset | 1,721 | 1,721 | 1,721 | 1,721 |
| Due from Midtown East | 17,849 | 17,849 | 17,849 | 17,849 |
| Due from Yorkville | 78,874 | 78,874 | 78,874 | 78,874 |
| Due from Debtor Affiliates - Pending Allocation | | - | - | - |
| **Total Other Current Assets** | **100,270** | **100,270** | **99,770** | **99,770** |
| **Total Current Assets** | **114,863** | **106,129** | **99,770** | **189,860** |
| **Fixed Assets** | | | | |
| Accumulated Amortization | (11,111) | (11,111) | (11,111) | - |
| Accumulated Depreciation | (32,455) | (32,455) | (32,455) | - |
| Deposits | 50,000 | 50,000 | 50,000 | - |
| Furniture and Fixtures | 4,099 | 4,099 | 4,099 | 1,793 |
| Goodwill | 40,000 | 40,000 | 40,000 | 28,889 |
| Machinery & Equipment | 10,000 | 10,000 | 10,000 | 20,342 |
| Magulogix | 40,491 | 40,491 | 40,491 | - |
| **Total Fixed Assets** | **101,024** | **101,024** | **101,024** | **51,024** |
| **TOTAL ASSETS** | **$ 215,887** | **$ 207,153** | **$ 200,794** | **$ 240,884** |
| | | | | |
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $ - | $ - | $ - | |
| Due to Debtor Affiliates - Pending Allocation | 129,712 | 114,053 | - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | **129,712** | **114,053** | **-** | |

**In re**  SVC of Fresh Meadows, LLC

**Debtor**

**Case No.**  25-72424 (LAS)

**Reporting Period:**  March 1, 2026 - March 31, 2026

| **Attachment - Balance Sheet - Cash Basis** | | | | |
|---|---|---|---|---|
| | **BOOK VALUE AT END OF CURRENT REPORTING MONTH[3]** | **BOOK VALUE AT END OF CURRENT REPORTING MONTH[3]** | **BOOK BALANCE SHEET ON PETITION DATE[1]** | **BOOK VALUE ON PETITION DATE PER FILED SCHEDULES** |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | - | - | - | 1,430,434 |
| Priority Debt | - | - | - | - |
| Unsecured Debt | 26,876 | 26,876 | 26,876 | 25,663 |
| Inter-Company Unsecured Debt | 403,639 | 403,639 | 390,205 | 390,205 |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | **430,515** | **430,515** | **417,081** | **1,846,303** |
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | (216,287) | (216,287) | (216,287) | |
| Retained Earnings - Post-Petition | (128,054) | (121,128) | - | |
| **Total Equity** | **(344,341)** | **(337,415)** | **(216,287)** | |
| **TOTAL LIABILITIES & EQUITY** | $ 215,887 | $ 207,153 | $ 200,794 | |

[1] The Debtors filed Chapter 11 on June 23, 2025.

[2] Certain prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report. The Debtors have certain shared assets, liabilities, and expenses. As of the date of this filing some liabilities have not yet been allocated (e.g. Credit Card Liabilities).

[3] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re** SVC of Fresh Meadows, LLC

    **Debtor**

**Case No.** 25-72424 (LAS)

**Reporting Period:** March 1, 2026 - March 31, 2026

---

**Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis[1]**

| | Mar 1 - Mar 31, 2026 | Feb 1 - Feb 28, 2026 | Cumulative - Filing to Date |
|---|---:|---:|---:|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Gross Receipts | $ 38,909 | $ 22,395 | $ 272,903 |
| **Total Income** | **38,909** | **22,395** | **272,903** |
| **Cost of Goods Sold** | | | |
| Purchases | 3,885 | 7,399 | 24,138 |
| **Total COGS** | **3,885** | **7,399** | **24,138** |
| **Gross Profit** | **35,024** | **14,996** | **248,765** |
| **Expense** | | | |
| 401k Administration Expense | - | - | 99 |
| Accounting | - | 284 | 3,049 |
| Bank & PayPlus Fees | 268 | 250 | 1,166 |
| Credit Card Fees | - | - | 1,667 |
| Dues & Subscriptions | 355 | - | 1,618 |
| Insurance | - | 2,245 | 2,245 |
| IT Expense | 659 | 657 | 3,265 |
| Management Fees | - | - | 6,664 |
| Merchant Services Fees | - | - | 41 |
| Mileage Reimbursement | 43 | - | 43 |
| Office Expense | 736 | 1,048 | 6,969 |
| Outside Services | - | - | 1,250 |
| Payroll Processing Fees | 134 | 120 | 667 |
| Professional Fees | - | - | (1,000) |
| Rent | 15,359 | 15,339 | 164,041 |
| Software Expense | 1,503 | 1,143 | 5,861 |
| Taxes - Other | 943 | - | 1,211 |
| UST Fees | - | - | 840 |
| **Salaries and Benefits** | | | |
| Payroll Salaries & Wages | 19,230 | 17,358 | 152,284 |
| Payroll Taxes | 1,814 | 1,972 | 14,007 |
| Workers' Compensation Insurance | - | - | 783 |
| Pension & Profit Sharing | 418 | 397 | 3,249 |
| **Total Salaries and Benefits** | 21,463 | 19,727 | 170,323 |
| Utilities | 488 | 663 | 6,799 |
| **Total Expense** | **41,950** | **41,475** | **376,818** |
| | | | |
| **Net Ordinary Income** | **(6,926)** | **(26,479)** | **(128,054)** |
| | | | |
| **Net Income** | **$ (6,926)** | **$ (26,479)** | **$ (128,054)** |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.



Statement Period
From March      01, 2026
To    March     31, 2026
Page     1 of     2

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF FRESH MEADOWS, LLC                8-722
DEBTOR IN POSSESSION
CASE # 8-25-72424-LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information

Primary Account:        7137          0

 EFFECTIVE 3/1/2026, THE FEE FOR PROCESSING A LEGAL ACTION WILL BE UPDATED
 FROM 175 DOLLARS TO 100 DOLLARS PER LEGAL DOCUMENT.

| Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| **BANK DEPOSIT ACCOUNTS** | | |
| 7137      BANKRUPTCY CHECKING | .00 | .00 |
| RELATIONSHIP TOTAL | | .00 |



Statement Period
From March      01, 2026
To    March      31, 2026
Page     2 of     2

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF FRESH MEADOWS, LLC                 8-722
DEBTOR IN POSSESSION
CASE # 8-25-72424-LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                         See Back for Important Information


Primary Account:         7137          0


BANKRUPTCY CHECKING              7137


Summary

 Previous Balance as of March     01, 2026                                        .00

 There was no deposit activity during this statement period

 Ending Balance as of    March     31, 2026                                       .00



                                        Statement Period
                                        From March     01, 2026
                                        To   March     31, 2026
                                        Page     1 of     9

                                        PRIVATE CLIENT GROUP 722
                                        1C QUAKER RIDGE ROAD
                                        NEW ROCHELLE, NY 10804


          SVC OF FRESH MEADOWS, LLC               8-722
          DEBTOR IN POSSESSION
          CASE # 8-25-72424-LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                      See Back for Important Information


                                        Primary Account: ▉▉▉▉7936          0

           EFFECTIVE 3/1/2026, THE FEE FOR PROCESSING A LEGAL ACTION WILL BE UPDATED
           FROM 175 DOLLARS TO 100 DOLLARS PER LEGAL DOCUMENT.

Relationship Summary                              Opening Bal.          Closing Bal.

BANK DEPOSIT ACCOUNTS
   ▉▉▉7936     BANKRUPTCY CHECKING                 5,859.19             14,592.58

               RELATIONSHIP TOTAL                                       14,592.58



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF FRESH MEADOWS, LLC              8-722
DEBTOR IN POSSESSION
CASE # 8-25-72424-LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                    See Back for Important Information


Primary Account: ▮▮▮▮7936          0


BANKRUPTCY CHECKING          ▮▮▮▮7936



Summary

 Previous Balance as of March    01, 2026                              5,859.19
       60 Credits                                                     53,809.05
       20 Debits                                                      45,075.66
 Ending Balance as of    March    31, 2026                            14,592.58


Deposits and Other Credits
 Mar 02  ACH DEPOSIT          ck/ref no.    9982922                      190.00
         HF MCR-EM IPA NY    1012228622    2028237919
         RMR*IK*10122285212028237919\
         RMR*IK*10122285212028237919\
         SOUND VISION CARE INC
 Mar 02  ACH DEPOSIT          ck/ref no.    9808780                      222.41
         NGS, INC.          HCCLAIMPMT    1891398384
         TRN*1*816063866*1351840597~
         TRN*1*816063866*1351840597~
         SVC OF FRESH MEADOWS L
 Mar 02  ACH DEPOSIT          ck/ref no.    9982898                      876.60
         HF MCD-EM IPA NY    1012228824    2028237920
         RMR*IK*10122287232028237920\
         RMR*IK*10122287232028237920\
         SOUND VISION CARE INC
 Mar 02  REMOTE CAPTURE                                                  898.60
 Mar 02  ACH DEPOSIT          ck/ref no.    9995309                    1,235.00
         FDMS-SETTLEMENT    DEPOSIT        376291495996
 Mar 03  ACH DEPOSIT          ck/ref no.    243776                       174.41
         HNB - ECHO          HCCLAIMPMT    853234333
         TRN*1*1232790047*1341858379\
         TRN*1*1232790047*1341858379\
         SVC OF RIVERHEAD LLC
 Mar 03  ACH DEPOSIT          ck/ref no.    184181                       429.50
         FDMS-SETTLEMENT    DEPOSIT        376291495996



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF FRESH MEADOWS, LLC              8-722
DEBTOR IN POSSESSION
CASE # 8-25-72424-LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account: ▬▬▬▬7936            0

Mar 03  ACH DEPOSIT          ck/ref no.    243812                         998.42
        HNB - ECHO          HCCLAIMPMT    853234333
        TRN*1*1232636372*1341858379\
        TRN*1*1232636372*1341858379\
        SVC OF RIVERHEAD LLC
Mar 04  ACH DEPOSIT          ck/ref no.    171589                          85.82
        CIGNA               HCCLAIMPMT    853234333
        TRN*1*260228090008064*1591031071\
        TRN*1*260228090008064*1591031071\
        /SVC OF FRESH MEADOWS
Mar 04  ACH DEPOSIT          ck/ref no.    312071                       1,141.00
        FDMS-SETTLEMENT     DEPOSIT       376291495996
Mar 05  ACH DEPOSIT          ck/ref no.    436223                         587.00
        FDMS-SETTLEMENT     DEPOSIT       376291495996
Mar 06  ACH DEPOSIT          ck/ref no.    545725                          20.00
        SUPERIOR VISION     HCCLAIMPMT    091000019550631
        TRN*1*42149066*1506290002*10030B~
        TRN*1*42149066*1506290002*10030B~
        SVC OF FRESH MEADOWS L
Mar 06  ACH DEPOSIT          ck/ref no.    650029                         101.00
        HF MCD-EM IPA NY    1012300815    2028316611
        RMR*IK*10123007142028316611\
        RMR*IK*10123007142028316611\
        SOUND VISION CARE INC
Mar 06  ACH DEPOSIT          ck/ref no.    374589                         185.15
        NGS, INC.           HCCLAIMPMT    1891398384
        TRN*1*816092295*1351840597~
        TRN*1*816092295*1351840597~
        SVC OF FRESH MEADOWS L
Mar 06  ACH DEPOSIT          ck/ref no.    564234                         811.00
        FDMS-SETTLEMENT     DEPOSIT       376291495996
Mar 09  ACH DEPOSIT          ck/ref no.    677135                         441.20
        FDMS-SETTLEMENT     DEPOSIT       376291495996
Mar 10  ACH DEPOSIT          ck/ref no.    826271                         809.00
        FDMS-SETTLEMENT     DEPOSIT       376291495996
Mar 11  ACH DEPOSIT          ck/ref no.    948410                         161.19
        PNC-ECHO            HCCLAIMPMT    853234333
        TRN*1*1234571854*1341858379\
        TRN*1*1234571854*1341858379\
        SVC OF RIVERHEAD LLC



Statement Period
From March    01, 2026
To   March    31, 2026
Page      4 of      9

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF FRESH MEADOWS, LLC              8-722
DEBTOR IN POSSESSION
CASE # 8-25-72424-LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information

Primary Account: ████████7936           0

| Date | Description | | |
|---|---|---|---|
| Mar 11 | ACH DEPOSIT            ck/ref no.    900519 | | 301.08 |
| | UNITEDHEALTHCARE    HCCLAIMPMT    853234333 | | |
| | TRN*1*W353013747*1411289245*000087726\ | | |
| | TRN*1*W353013747*1411289245*000087726\ | | |
| | SVC OF FRESH MEADOWS | | |
| Mar 11 | ACH DEPOSIT            ck/ref no.    929324 | | 330.00 |
| | FDMS-SETTLEMENT    DEPOSIT      376291495996 | | |
| Mar 12 | ACH DEPOSIT            ck/ref no.    1020006 | | 106.59 |
| | NYS DOH          HCCLAIMPMT    06356858 | | |
| | TRN*1*021300075973864*1141797357~ | | |
| | TRN*1*021300075973864*1141797357~ | | |
| | SVC OF FRESH MEADOWS L | | |
| Mar 12 | ACH DEPOSIT            ck/ref no.    1044670 | | 654.00 |
| | FDMS-SETTLEMENT    DEPOSIT      376291495996 | | |
| Mar 12 | ACH DEPOSIT            ck/ref no.    1083498 | | 1,367.97 |
| | HNB - ECHO        HCCLAIMPMT    853234333 | | |
| | TRN*1*1234135575*1341858379\ | | |
| | TRN*1*1234135575*1341858379\ | | |
| | SVC OF RIVERHEAD LLC | | |
| Mar 13 | ACH DEPOSIT            ck/ref no.    986157 | | 427.38 |
| | NGS, INC.        HCCLAIMPMT    1891398384 | | |
| | TRN*1*816127781*1351840597~ | | |
| | TRN*1*816127781*1351840597~ | | |
| | SVC OF FRESH MEADOWS L | | |
| Mar 13 | ACH DEPOSIT            ck/ref no.    1154578 | | 1,336.40 |
| | FDMS-SETTLEMENT    DEPOSIT      376291495996 | | |
| Mar 16 | ACH DEPOSIT            ck/ref no.    1255217 | | 826.60 |
| | HF MCR-EM IPA NY    1012384423    2028393910 | | |
| | RMR*IK*10123843222028393910\ | | |
| | RMR*IK*10123843222028393910\ | | |
| | SOUND VISION CARE INC | | |
| Mar 16 | ACH DEPOSIT            ck/ref no.    1255235 | | 1,793.20 |
| | HF MCD-EM IPA NY    1012384625    2028393911 | | |
| | RMR*IK*10123845242028393911\ | | |
| | RMR*IK*10123845242028393911\ | | |
| | SOUND VISION CARE INC | | |
| Mar 16 | ACH DEPOSIT            ck/ref no.    1257509 | | 2,265.00 |
| | FDMS-SETTLEMENT    DEPOSIT      376291495996 | | |
| Mar 17 | ACH DEPOSIT            ck/ref no.    1396221 | | 1,028.00 |
| | FDMS-SETTLEMENT    DEPOSIT      376291495996 | | |



```
                                        Statement Period
                                        From March    01, 2026
                                        To   March    31, 2026
                                        Page     5 of     9

                                        PRIVATE CLIENT GROUP 722
                                        1C QUAKER RIDGE ROAD
                                        NEW ROCHELLE, NY 10804
```

```
        SVC OF FRESH MEADOWS, LLC              8-722
        DEBTOR IN POSSESSION
        CASE # 8-25-72424-LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                      See Back for Important Information


                                        Primary Account: ▮▮▮▮7936          0

Mar 17  ACH DEPOSIT           ck/ref no.    1207043                         1,101.20
        NGS, INC.            HCCLAIMPMT     1891398384
        TRN*1*816141056*1351840597~
        TRN*1*816141056*1351840597~
        SVC OF FRESH MEADOWS L
Mar 18  ACH DEPOSIT           ck/ref no.    1505539                           810.00
        FDMS-SETTLEMENT     DEPOSIT         376291495996
Mar 19  ACH DEPOSIT           ck/ref no.    1596308                            43.00
        FAA HUMANA MCR      1012447625     2028467930
        RMR*IK*10124475242028467930\
        RMR*IK*10124475242028467930\
        SOUND VISION CARE INC
Mar 19  ACH DEPOSIT           ck/ref no.    1682619                           425.40
        HF MCR-EM IPA NY    1012462117     2028474125
        RMR*IK*10124620162028474125\
        RMR*IK*10124620162028474125\
        SOUND VISION CARE INC
Mar 19  ACH DEPOSIT           ck/ref no.    1682602                         1,210.00
        HF MCD-EM IPA NY    1012462319     2028474126
        RMR*IK*10124622182028474126\
        RMR*IK*10124622182028474126\
        SOUND VISION CARE INC
Mar 20  ACH DEPOSIT           ck/ref no.    1708033                            25.00
        FDMS-SETTLEMENT     DEPOSIT         376291495996
Mar 20  ACH DEPOSIT           ck/ref no.    1597307                           162.38
        CIGNA               HCCLAIMPMT     853234333
        TRN*1*260317090008312*1591031071\
        TRN*1*260317090008312*1591031071\
        /SVC OF FRESH MEADOWS
Mar 20  ACH DEPOSIT           ck/ref no.    1679588                           339.74
        AARP SUPPLEMENTA    HCCLAIMPMT     853234333
        TRN*1*11412093946*1362739571*000036273\
        TRN*1*11412093946*1362739571*000036273\
        SVC OF FRESH MEADOWS
Mar 20  ACH DEPOSIT           ck/ref no.    1569769                           412.38
        NGS, INC.            HCCLAIMPMT     1891398384
        TRN*1*816164593*1351840597~
        TRN*1*816164593*1351840597~
        SVC OF FRESH MEADOWS L
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

```
         SVC OF FRESH MEADOWS, LLC              8-722
         DEBTOR IN POSSESSION
         CASE # 8-25-72424-LAS
         1224 OSTRANDER AVE
         RIVERHEAD NY  11901                    See Back for Important Information
```

Primary Account: ███████7936         0

```
Mar 23  ACH DEPOSIT           ck/ref no.    1652656                        271.22
        NGS, INC.           HCCLAIMPMT    1891398384
        TRN*1*816171968*1351840597~
        TRN*1*816171968*1351840597~
        SVC OF FRESH MEADOWS L
Mar 23  ACH DEPOSIT           ck/ref no.    1803085                      1,311.00
        FDMS-SETTLEMENT     DEPOSIT       376291495996
Mar 24  ACH DEPOSIT           ck/ref no.    1927991                         45.00
        FDMS-SETTLEMENT     DEPOSIT       376291495996
Mar 24  ONLINE TRANSFER CREDIT                                          15,500.00
        ONLINE XFR FROM: XXXXXX7871
Mar 25  ACH DEPOSIT           ck/ref no.    1864429                        433.26
        NGS, INC.           HCCLAIMPMT    1891398384
        TRN*1*816187953*1351840597~
        TRN*1*816187953*1351840597~
        SVC OF FRESH MEADOWS L
Mar 25  ACH DEPOSIT           ck/ref no.    2021310                      2,977.50
        FDMS-SETTLEMENT     DEPOSIT       376291495996
Mar 26  ACH DEPOSIT           ck/ref no.    2110358                         30.00
        EM IPA NY         1012531114    2028544810
        RMR*IK*10125310132028544810\
        RMR*IK*10125310132028544810\
        SOUND VISION CARE INC
Mar 26  ACH DEPOSIT           ck/ref no.    2092804                        168.61
        AARP SUPPLEMENTA    HCCLAIMPMT    853234333
        TRN*1*11414882812*1362739571*000036273\
        TRN*1*11414882812*1362739571*000036273\
        SVC OF FRESH MEADOWS
Mar 26  ACH DEPOSIT           ck/ref no.    2120917                        480.00
        FDMS-SETTLEMENT     DEPOSIT       376291495996
Mar 27  ACH DEPOSIT           ck/ref no.    2218258                        117.00
        FAA - AETNA        1012544320    2028556833
        RMR*IK*10125442192028556833\
        RMR*IK*10125442192028556833\
        SOUND VISION CARE INC
Mar 27  ACH DEPOSIT           ck/ref no.    2247846                        293.36
        PAY PLUS           HCCLAIMPMT    853234333
        TRN*1*852542744*1391995276\
        TRN*1*852542744*1391995276\
        SVC OF FRESH MEADOWS L
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF FRESH MEADOWS, LLC              8-722
DEBTOR IN POSSESSION
CASE # 8-25-72424-LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account: ███████7936          0

```
Mar 27  ACH DEPOSIT           ck/ref no.    2247847                         407.38
        PAY PLUS         HCCLAIMPMT     853234333
        TRN*1*852542745*1391995276\
        TRN*1*852542745*1391995276\
        SVC OF FRESH MEADOWS L
Mar 27  ACH DEPOSIT           ck/ref no.    2218007                         912.32
        HF MCR-EM IPA NY    1012543016    2028550364
        RMR*IK*10125429242028550364\
        RMR*IK*10125429242028550364\
        SOUND VISION CARE INC
Mar 27  ACH DEPOSIT           ck/ref no.    2235248                       1,170.00
        FDMS-SETTLEMENT    DEPOSIT        376291495996
Mar 27  ACH DEPOSIT           ck/ref no.    2217979                       2,835.40
        HF MCD-EM IPA NY    1012543218    2028550365
        RMR*IK*10125431172028550365\
        RMR*IK*10125431172028550365\
        SOUND VISION CARE INC
Mar 30  ACH DEPOSIT           ck/ref no.    2343620                         293.36
        PAY PLUS         HCCLAIMPMT     853234333
        TRN*1*853785006*1391995276\
        TRN*1*853785006*1391995276\
        SVC OF FRESH MEADOWS L
Mar 30  ACH DEPOSIT           ck/ref no.    2332580                         445.00
        FDMS-SETTLEMENT    DEPOSIT        376291495996
Mar 30  ACH DEPOSIT           ck/ref no.    2368096                         965.49
        HNB - ECHO       HCCLAIMPMT     853234333
        TRN*1*1236731008*1341858379\
        TRN*1*1236731008*1341858379\
        SVC OF RIVERHEAD LLC
Mar 31  ACH DEPOSIT           ck/ref no.    2509181                          53.11
        PNC-ECHO         HCCLAIMPMT     853234333
        TRN*1*1237492966*1341858379\
        TRN*1*1237492966*1341858379\
        SVC OF RIVERHEAD LLC
Mar 31  ACH DEPOSIT           ck/ref no.    2462377                          85.77
        SUPERIOR VISION    HCCLAIMPMT     091000012478816
        TRN*1*42612410*1506290002*10030B~
        TRN*1*42612410*1506290002*10030B~
        SVC OF FRESH MEADOWS L
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF FRESH MEADOWS, LLC              8-722
DEBTOR IN POSSESSION
CASE # 8-25-72424-LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account: ▮▮▮▮7936          0

| Date | Description | | Amount |
|---|---|---|---|
| Mar 31 | ACH DEPOSIT           ck/ref no.    2492193 | | 94.93 |
| | PAY PLUS            HCCLAIMPMT    853234333 | | |
| | TRN*1*854232850*1391995276\ | | |
| | TRN*1*854232850*1391995276\ | | |
| | SVC OF FRESH MEADOWS L | | |
| Mar 31 | ACH DEPOSIT           ck/ref no.    2492194 | | 586.72 |
| | PAY PLUS            HCCLAIMPMT    853234333 | | |
| | TRN*1*854232851*1391995276\ | | |
| | TRN*1*854232851*1391995276\ | | |
| | SVC OF FRESH MEADOWS L | | |

Withdrawals and Other Debits

| Date | Description | | Amount |
|---|---|---|---|
| Mar 02 | AUTOMATED PAYMENT     ck/ref no.       72886 | | 192.00 |
| | ZOCDOC, INC.        ZOCDOC, IN    ST-G8N2S3O1C2V9 | | |
| Mar 03 | AUTOMATED PAYMENT     ck/ref no.      184155 | | 9.95 |
| | FDMS-SETTLEMENT     FEE           376291495996 | | |
| Mar 03 | AUTOMATED PAYMENT     ck/ref no.      184118 | | 233.11 |
| | FDMS-SETTLEMENT     DISCOUNT      376291495996 | | |
| Mar 04 | ONLINE TRANSFER DEBIT | | 414.38 |
| | ONLINE XFR TO: XXXXXX7871 | | |
| Mar 04 | ONLINE TRANSFER DEBIT | | 9,523.61 |
| | ONLINE XFR TO: XXXXXX7871 | | |
| Mar 09 | DEBIT CARD PURCHASE | | 1,000.00 |
| | ON 03/09 AT DRILL SPECIALTY          MASSAPEQUA P    NY | | |
| | ************2028 | | |
| Mar 13 | DEBIT CARD PURCHASE | | 915.93 |
| | ON 03/13 AT DRILL SPECIALTY          MASSAPEQUA P    NY | | |
| | ************2028 | | |
| Mar 16 | AUTOMATED PAYMENT     ck/ref no.    1203030 | | 375.89 |
| | CON ED OF NY        CECONY        02163560507 | | |
| Mar 17 | AUTOMATED PAYMENT     ck/ref no.    1395495 | | 175.00 |
| | NYS DTF CT          TAX PAYMNT    000000140917705 | | |
| Mar 17 | AUTOMATED PAYMENT     ck/ref no.    1460720 | | 768.00 |
| | NYC DEPT OF FINA     TAXPAYMENT    105299200 | | |
| Mar 18 | AUTOMATED PAYMENT     ck/ref no.    1443929 | | 112.33 |
| | VERIZON             PAYMENTREC    5565142950001 | | |
| Mar 19 | ONLINE TRANSFER DEBIT | | 481.88 |
| | ONLINE XFR TO: XXXXXX7871 | | |
| Mar 19 | ONLINE TRANSFER DEBIT | | 11,085.58 |
| | ONLINE XFR TO: XXXXXX7871 | | |



Statement Period
From March     01, 2026
To   March     31, 2026
Page     9 of     9

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

```
SVC OF FRESH MEADOWS, LLC                8-722
DEBTOR IN POSSESSION
CASE # 8-25-72424-LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information
```

Primary Account:     7936         0

```
Mar 20  DEBIT CARD PURCHASE                                              2,000.00
        ON 03/20 AT DRILL SPECIALTY          MASSAPEQUA P    NY
        ************2028
Mar 25  AUTOMATED PAYMENT     ck/ref no.    2041188                        360.00
        ABEO SOLUTIONS,    8003087169
Mar 25  AUTOMATED PAYMENT     ck/ref no.    2048029                     15,359.42
        FEDERAL REALTY      PURCHASE       44051613
Mar 27  DEBIT CARD PURCHASE                                              1,500.00
        ON 03/27 AT DRILL SPECIALTY          MASSAPEQUA P    NY
        ************2028
Mar 30  AUTOMATED PAYMENT    ck/ref no.    2338447                          17.51
        PAY PLUS           ACHTRANS       126044177
        FEETRANSFER REF#126044179
Mar 31  DEBIT CARD PURCHASE                                                543.74
        ON 03/31 AT COSTCO WHSE  07          RIVERHEAD      NY
        ************2028
Mar 31  AUTOMATED PAYMENT     ck/ref no.    2489350                           7.33
        PAY PLUS           ACHTRANS       126340728
        FEETRANSFER REF#126340728
```

Daily Balances

| | | | |
|---|---|---|---|
| Feb 28 | 5,859.19 | Mar 17 | 13,156.04 |
| Mar 02 | 9,089.80 | Mar 18 | 13,853.71 |
| Mar 03 | 10,449.07 | Mar 19 | 3,964.65 |
| Mar 04 | 1,737.90 | Mar 20 | 2,904.15 |
| Mar 05 | 2,324.90 | Mar 23 | 4,486.37 |
| Mar 06 | 3,442.05 | Mar 24 | 20,031.37 |
| Mar 09 | 2,883.25 | Mar 25 | 7,722.71 |
| Mar 10 | 3,692.25 | Mar 26 | 8,401.32 |
| Mar 11 | 4,484.52 | Mar 27 | 12,636.78 |
| Mar 12 | 6,613.08 | Mar 30 | 14,323.12 |
| Mar 13 | 7,460.93 | Mar 31 | 14,592.58 |
| Mar 16 | 11,969.84 | | |