## UNITED STATES BANKRUPTCY COURT
EASTERN   DISTRICT OF   NEW YORK

In Re. SVC OF RIVERHEAD, LLC

§
§
§
§

Debtor(s)

Case No.   25-72426

Lead Case No.   25-72421

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 03/31/2026          Petition Date: 06/23/2025

Months Pending: 9          Industry Classification: | 6 | 1 | 0 | 0 |

Reporting Method:          Accrual Basis ◯          Cash Basis ◉

Debtor's Full-Time Employees (current):          0

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting  Documentation**   (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒   Statement of cash receipts and disbursements
☒   Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒   Statement of operations (profit or loss statement)
☐   Accounts receivable aging
☐   Postpetition liabilities aging
☐   Statement of capital assets
☐   Schedule of payments to professionals
☐   Schedule of payments to insiders
☒   All bank statements and bank reconciliations for the reporting period
☐   Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert L. Rattet
Signature of Responsible Party

04/20/2026
Date

Robert L. Rattet
Printed Name of Responsible Party

C/O Davidoff Hutcher & Citron, LLP
120 Bloomingdale Road, Suite 100
White Plains, NY 10605
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.  §
1320.4(a)(2) applies.

Debtor's Name SVC OF RIVERHEAD, LLC                                    Case No.  25-72426

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $779,429 | |
| b. Total receipts (net of transfers between accounts) | $231,482 | $1,836,355 |
| c. Total disbursements (net of transfers between accounts) | $52,793 | $878,236 |
| d. Cash balance end of month (a+b-c) | $958,118 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $52,793 | $878,236 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory     (Book ○    Market ○    Other ⦿    (attach explanation)) | $0 |
| d  Total current assets | $1,351,586 |
| e. Total assets | $1,420,058 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $0 |
| k. Prepetition secured debt | $725,300 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $1,046,911 |
| n. Total liabilities (debt) (j+k+l+m) | $1,772,211 |
| o. Ending equity/net worth (e-n) | $-352,153 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $289,380 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $10,442 | |
| c. Gross profit (a-b) | $278,938 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $159,549 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $119,389 | $397,080 |

UST Form 11-MOR (12/01/2021)                          2

Debtor's Name SVC OF RIVERHEAD, LLC                                            Case No.  25-72426

## Part 5:  Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  SVC OF RIVERHEAD, LLC                                          Case No.  25-72426

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)                                4

Debtor's Name  SVC OF RIVERHEAD, LLC                                        Case No.  25-72426

| | | | | | | |
|---|---|---|---|---|---|---|
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |
| | xcix | | | | | |
| | c | | | | | |
| | ci | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

UST Form 11-MOR (12/01/2021)                            5

Debtor's Name SVC OF RIVERHEAD, LLC                                    Case No.  25-72426

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name  SVC OF RIVERHEAD, LLC                                      Case No.  25-72426

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

Debtor's Name SVC OF RIVERHEAD, LLC                                    Case No.  25-72426

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.   Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.   Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.   Postpetition employer payroll taxes accrued | $0 | $0 |
| d.   Postpetition employer payroll taxes paid | $0 | $0 |
| e.   Postpetition property taxes paid | $0 | $0 |
| f.   Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.   Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a.   Were any payments made on prepetition debt?  (if yes, see Instructions)     Yes ○     No ⦿

b.   Were any payments made outside the ordinary course of business
     without court approval?  (if yes, see Instructions)     Yes ○     No ⦿

c.   Were any payments made to or on behalf of insiders?     Yes ○     No ⦿

d.   Are you current on postpetition tax return filings?     Yes ⦿     No ○

e.   Are you current on postpetition estimated tax payments?     Yes ⦿     No ○

f.   Were all trust fund taxes remitted on a current basis?     Yes ⦿     No ○

g.   Was there any postpetition borrowing, other than trade credit?
     (if yes, see Instructions)     Yes ○     No ⦿

h.   Were all payments made to or on behalf of professionals approved by
     the court?     Yes ○     No ○   N/A ⦿

i.   Do you have:          Worker's compensation insurance?     Yes ⦿     No ○

                              If yes, are your premiums current?     Yes ⦿     No ○   N/A ○   (if no, see Instructions)

                         Casualty/property insurance?     Yes ⦿     No ○

                              If yes, are your premiums current?     Yes ⦿     No ○   N/A ○   (if no, see Instructions)

                         General liability insurance?     Yes ⦿     No ○

                              If yes, are your premiums current?     Yes ⦿     No ○   N/A ○   (if no, see Instructions)

j.   Has a plan of reorganization been filed with the court?     Yes ⦿     No ○

k.   Has a disclosure statement been filed with the court?     Yes ⦿     No ○

l.   Are you current with quarterly U.S. Trustee fees as
     set forth under 28 U.S.C. § 1930?     Yes ⦿     No ○

UST Form 11-MOR (12/01/2021)                    8

Debtor's Name  SVC OF RIVERHEAD, LLC                                                Case No.  25-72426

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---:|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l.  Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)?        Yes ⚪  No ⦿

m.  If yes, have you made all Domestic Support Obligation payments?        Yes ⚪  No ⚪   N/A ⦿

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/ eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Jeffrey Williams Jr.

Signature of Responsible Party

Owner

Title

Jeffrey Williams Jr.

Printed Name of Responsible Party

03/20/2026

Date

Debtor's Name SVC OF RIVERHEAD, LLC                                    Case No. 25-72426



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name SVC OF RIVERHEAD, LLC                                    Case No.  25-72426



Bankruptcy1to50

Bankruptcy51to100



NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)                          11

Debtor's Name SVC OF RIVERHEAD, LLC                    Case No. 25-72426



PageThree



PageFour

Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.
**Debtor**

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** March 1 - 31, 2026

| DEBTOR / Case No. | Sound Vision Care, Inc. 25-72421 | | | | SVC of Coram, LLC 25-72422 | | | SVC of East Setauket, LLC 25-72423 | | SVC of Fresh Meadows, LLC 25-72424 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5914) | Wells Fargo DIP (x1826)[3] | Flagstar DIP (x7871) | Flagstar DIP (x6917) | Wells Fargo DIP (x9594) | Flagstar DIP (x7952) | Flagstar DIP (x6925) | Flagstar DIP (x7944) | Flagstar DIP (x6941) | Flagstar DIP (x7936) | Flagstar DIP (x7137) |
| CASH BEGINNING OF MONTH AS OF JAN. 1, 2026 | $ 1,890 | $ (150) | $ 23,039 | $ - | (20) | $ 6,501 | $ 93 | 2,713 | $ - | 5,859 | $ - |
| **RECEIPTS** | | | | | | | | | | | |
| GROSS REVENUE | 2,578 | - | 69,862 | - | - | 96,105 | - | 95 | - | 38,041 | - |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | 179,678 | - | - | - | - | - | - | 15,500 | - |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - |
| TOTAL RECEIPTS | 2,578 | - | 249,540 | - | - | 96,105 | - | 95 | - | 53,541 | - |
| **DISBURSEMENTS** | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | 249 | - | 179,348 | - | - | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | - | - | - | 15,359 | - |
| UTILITIES | 715 | - | - | - | - | - | - | - | - | 488 | - |
| PURCHASES OF INVENTORY FOR RESALE | 517 | - | 17,392 | - | - | - | - | - | - | 5,416 | - |
| INSURANCE | - | - | 521 | - | - | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | 70,847 | - | - | - | - | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | 17,500 | - | - | 11,830 | - | - | - | 21,505 | - |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | 5,400 | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 134 | - | 678 | - | (20) | - | - | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | 4,331 | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | 300 | - | 943 | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | 28,926 | - | - | - | - | - | - | 1,096 | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - |
| TOTAL DISBURSEMENTS | 1,615 | - | 254,095 | - | (20) | 82,676 | - | 300 | - | 44,808 | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 963 | - | (4,555) | - | 20 | 13,428 | - | (205) | - | 8,733 | - |
| **CASH – END OF REPORTING PERIOD** | $ 2,853 | $ (150) | $ 18,484 | $ - | $ - | $ 19,929 | $ 93 | $ 2,508 | $ - | $ 14,593 | $ - |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | | |
| Cash Balance Beginning of Month [6] | | | | $ (1,251,672) | | | $ 86,192 | | $ 75,362 | | $ 84,118 |
| Total Receipts (Net of Transfers) | | | | 72,440 | | | 96,105 | | 95 | | 38,041 |
| Total Disbursements (Net of Transfers) | | | | 238,210 | | | 70,827 | | 300 | | 23,302 |
| Cash Balance End of Month (Net of Transfers) | | | | $ (1,417,443) | | | $ 111,470 | | $ 75,157 | | $ 98,857 |
| Total Disbursements (Net of Transfers) | | | | 238,210 | | | 70,827 | | 300 | | 23,302 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | - | | | - | | - | | - |
| Total Disbursements for Quarterly Fee Calculation | | | | $ 238,210 | | | $ 70,827 | | $ 300 | | $ 23,302 |
| **Calculation of UST Fees** | | | | | | | | | | | |
| January 2026 Disbursements for Quarterly Fee Calculation | | | | 233,397 | | | 58,915 | | 812 | | 16,897 |
| February 2026 Disbursements for Quarterly Fee Calculation | | | | 297,525 | | | 75,365 | | 27,036 | | 23,523 |
| March 2026 Disbursements for Quarterly Fee Calculation | | | | 238,210 | | | 70,827 | | 300 | | 23,302 |
| Total Disbursements for Quarterly Fee Calculation | | | | $ 769,132 | | | $ 205,106 | | $ 28,149 | | $ 63,721 |
| **UST Fee Calculation** | | | | $ 3,077 | | | $ 820 | | $ 250 | | $ 255 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] The January 2026 bank statements for this account were requested but not received prior to the date of this MOR filing.

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** March 1 - 31, 2026

| DEBTOR / Case No. | SVC of Manhasset, LLC 25-72425 | | | SVC of Riverhead, LLC 25-72426 | | | SVC of Southold, LLC 25-72428 | | | SVC of Murray Hill, LLC 25-74829 | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x6475) | Flagstar DIP (x7928) | Flagstar DIP (x7145) | Wells Fargo DIP (x3953) | Flagstar DIP (x7901) | Flagstar DIP (x6933) | Wells Fargo DIP (x5906) | Flagstar DIP (x7898) | Flagstar DIP (x6968) | Wells Fargo (x4976) | Flagstar (x8363) | |
| **CASH BEGINNING OF MONTH AS OF JAN. 1, 2026** | $ - | $ 12,174 | $ 769 | $ 709 | $ 51,686 | $ - | $ - | $ 2,972 | $ - | $ 1,137 | $ 3,866 | $ 113,238 |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | - | 17,666 | - | - | 231,482 | - | - | 20,151 | - | 489 | 20,654 | 497,123 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | - | - | - | - | 2,000 | 197,178 |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL RECEIPTS** | - | 17,666 | - | - | 231,482 | - | - | 20,151 | - | 489 | 22,654 | 694,301 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | 100 | - | - | - | - | - | - | 179,697 |
| RENT | - | - | - | - | - | - | - | 4,000 | - | - | 6,786 | 26,145 |
| UTILITIES | - | 1,058 | - | - | 1,239 | - | - | 1,321 | - | - | 175 | 4,998 |
| PURCHASES OF INVENTORY FOR RESALE | - | 3,330 | - | - | 10,704 | - | - | 27 | - | - | - | 37,386 |
| INSURANCE | - | - | - | - | 2,167 | - | - | 417 | - | - | - | 3,105 |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | 70,847 |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | 3,645 | - | - | 121,530 | - | - | 10,114 | - | - | 11,054 | 197,178 |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | 5,400 |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | 792 |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | 47,280 | - | - | - | - | - | - | 51,612 |
| TAXES | - | 300 | - | - | 30,561 | - | - | 175 | - | - | - | 32,279 |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | 230 | - | - | 40,741 | - | - | 40 | - | - | 1,439 | 72,471 |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | (80,000) | - | - | - | - | - | - | (80,000) |
| **TOTAL DISBURSEMENTS** | - | 8,563 | - | - | 174,323 | - | - | 16,094 | - | - | 19,455 | 601,909 |
| | | | | | | | | | | | | |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | 9,103 | - | - | 57,159 | - | - | 4,057 | - | 489 | 3,199 | 92,392 |
| | | | | | | | | | | | | |
| **CASH – END OF REPORTING PERIOD** | $ - | $ 21,277 | $ 769 | $ 709 | $ 108,845 | $ - | $ - | $ 7,028 | $ - | $ 1,626 | $ 7,065 | $ 205,629 |
| | | | | | | | | | | | | |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | | | |
| Cash Balance Beginning of Month [6] | | $ 200,212 | | | 779,429 | | | $ 135,583 | | | $ 17,948 | $ 127,172 |
| Total Receipts (Net of Transfers) | | 17,666 | | | 231,482 | | | 20,151 | | | 21,144 | 497,123 |
| Total Disbursements (Net of Transfers) | | 4,918 | | | 52,793 | | | 5,981 | | | 8,401 | 404,731 |
| **Cash Balance End of Month (Net of Transfers)** | | $ 212,960 | | | $ 958,119 | | | $ 149,754 | | | $ 30,691 | $ 219,564 |
| | | | | | | | | | | | | |
| Total Disbursements (Net of Transfers) | | 4,918 | | | 52,793 | | | 5,981 | | | 8,401 | 404,731 |
| Disbursements Made by Third Party for the Benefit of the Estate | | - | | | - | | | - | | | - | - |
| **Total Disbursements for Quarterly Fee Calculation** | | $ 4,918 | | | $ 52,793 | | | $ 5,981 | | | $ 8,401 | $ 404,731 |
| | | | | | | | | | | | | |
| **Calculation of UST Fees** | | | | | | | | | | | | |
| January 2026 Disbursements for Quarterly Fee Calculation | | 10,149 | | | 111,028 | | | 7,506 | | | 11,952 | 445,323 |
| February 2026 Disbursements for Quarterly Fee Calculation | | 21,137 | | | 133,568 | | | 9,761 | | | 9,725 | 597,640 |
| March 2026 Disbursements for Quarterly Fee Calculation | | 4,918 | | | 52,793 | | | 5,981 | | | 8,401 | 404,731 |
| **Total Disbursements for Quarterly Fee Calculation** | | $ 36,204 | | | $ 297,388 | | | $ 23,248 | | | $ 30,078 | $ 1,447,694 |
| | | | | | | | | | | | | |
| **UST Fee Calculation** | | $ 250 | | | $ 1,190 | | | $ 250 | | | $ 250 | |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] The January 2026 bank statements for this account were requested but not received prior to the date of this MOR filing.

**In re** Sound Vision Care, Inc., et. al.  **Lead Case No.** 23-18523 (SMG)
**Debtor**  **Reporting Period:** March 1 - 31, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 03/03/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | $ (4,960.83) |
| 03/04/2026 | Wire | Flushing Bank | ADEQUATE PROTECTION PAYMENT | x7871 | (4,331.40) |
| 03/05/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (80,043.38) |
| 03/06/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (6,277.91) |
| 03/04/2026 | Wire | Wells Fargo CC x3892 | PURCHASES OF INVENTORY FOR RESALE | x5914 | (516.50) |
| 03/09/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (866.67) |
| 03/09/2026 | Wire | Decimal, Inc. (Ubiquity) | PAYROLL/BENEFITS & TAXES | x7871 | (6.00) |
| 03/12/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7871 | (4,882.24) |
| 03/12/2026 | Wire | SynergEyes, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,359.98) |
| 03/10/2026 | Wire | Sun Arc Energy, LLC | UTILITIES | x5914 | (715.23) |
| 03/11/2026 | Wire | SVC of Bensonhurst, LLC | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7871 | (5,400.00) |
| 03/11/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (84.84) |
| 03/16/2026 | Wire | Progressive | INSURANCE | x7871 | (520.98) |
| 03/16/2026 | Wire | Ophthalmics, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (414.70) |
| 03/19/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (82,314.47) |
| 03/19/2026 | Wire | Internet Matrix | OTHER | x7871 | (104.00) |
| 03/20/2026 | Wire | ABB Optical Group | PURCHASES OF INVENTORY FOR RESALE | x7871 | (7,283.42) |
| 03/20/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (7,058.27) |
| 03/20/2026 | Wire | Trizetto | OTHER | x7871 | (2,529.22) |
| 03/20/2026 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,328.00) |
| 03/20/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7871 | (185.98) |
| 03/20/2026 | Wire | ADP Payroll Fees | PAYROLL/BENEFITS & TAXES | x5914 | (249.10) |
| 03/24/2026 | Wire | TD Auto Finance | OTHER | x7871 | (1,574.60) |
| 03/24/2026 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x7871 | (677.90) |
| 03/25/2026 | Wire | Bill.com | OTHER | x7871 | (8,000.00) |
| 03/25/2026 | Wire | PlenOptika, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (5,800.00) |
| 03/26/2026 | Wire | Altair Eyewear, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (2,286.29) |
| 03/26/2026 | Wire | Hoya Vision | PURCHASES OF INVENTORY FOR RESALE | x7871 | (247.50) |
| 03/27/2026 | Wire | CPS Merchant Services | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (49.15) |
| 03/30/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7871 | (2,485.58) |
| 03/30/2026 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,453.00) |
| 03/31/2026 | Wire | DiscountMugs | OTHER | x7871 | (3,465.50) |
| 03/31/2026 | Wire | DiscountMugs | OTHER | x7871 | (737.61) |
| 03/31/2026 | Wire | PayPal | OTHER | x7871 | (0.12) |
| 03/31/2026 | Wire | PayPal | OTHER | x7871 | 0.01 |
| 03/31/2026 | Wire | PayPal | OTHER | x7871 | 0.11 |
| **Total** | | | | | **(238,210.25)** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 03/05/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (14,992.85) |
| 03/11/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (22,448.07) |
| 03/10/2026 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | 10.00 |
| 03/10/2026 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | 10.00 |
| 03/19/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (18,167.72) |
| 03/25/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (15,238.11) |
| **Total** | | | | | **(70,826.75)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| 03/17/2026 | Wire | NYS DTF | TAXES | x7944 | (300.00) |
| **Total** | | | | | **(300.00)** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 03/02/2026 | Wire | Zocdoc | OTHER | x7936 | (192.00) |
| 03/09/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,000.00) |
| 03/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (915.93) |
| 03/16/2026 | Wire | Con Edison | UTILITIES | x7936 | (375.89) |
| 03/17/2026 | Wire | NYC Dept. of Finance | TAXES | x7936 | (768.00) |
| 03/17/2026 | Wire | NYS DTF | TAXES | x7936 | (175.00) |
| 03/18/2026 | Wire | Verizon | UTILITIES | x7936 | (112.33) |
| 03/20/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (2,000.00) |
| 03/25/2026 | Wire | Federal Realty | RENT | x7936 | (15,359.42) |
| 03/25/2026 | Wire | Abeo Solutions | OTHER | x7936 | (360.00) |
| 03/27/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,500.00) |
| 03/31/2026 | Wire | Costco | OTHER | x7936 | (543.74) |
| **Total** | | | | | **(23,302.31)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 03/04/2026 | Wire | Long Island Power Authority | UTILITIES | x7928 | (302.84) |
| 03/05/2026 | Wire | Verizon | UTILITIES | x7928 | (85.99) |
| 03/09/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7928 | (782.99) |
| 03/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7928 | (1,141.15) |
| 03/17/2026 | Wire | NYS DTF | TAXES | x7928 | (300.00) |
| 03/18/2026 | Wire | Bill.com | OTHER | x7928 | (114.99) |
| 03/18/2026 | Wire | Bill.com | OTHER | x7928 | (14.99) |
| 03/20/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7928 | (1,405.87) |
| 03/25/2026 | Wire | Abeo Solutions | OTHER | x7928 | (100.00) |
| 03/31/2026 | Wire | National Grid | UTILITIES | x7928 | (669.43) |
| **Total** | | | | | **(4,918.25)** |

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 23-18523 (SMG)  
**Reporting Period:** March 1 - 31, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Riverhead, LLC** | | | | | |
| 03/04/2026 | Wire | U.S. Eagle | ADEQUATE PROTECTION PAYMENT | x7901 | (45,457.76) |
| 03/04/2026 | 1053 | Edgar Herrera Marroquin | OTHER | x7901 | (3,900.00) |
| 03/04/2026 | Wire | Bank of America, N.A. | ADEQUATE PROTECTION PAYMENT | x7901 | (1,822.46) |
| 03/04/2026 | Wire | Maui Jim | PURCHASES OF INVENTORY FOR RESALE | x7901 | (371.91) |
| 03/04/2026 | Wire | Revolut Technologies, Inc. | CASUALTY LOSS / RECOVERIES | x7901 | 80,000.00 |
| 03/05/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (8.71) |
| 03/06/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.00) |
| 03/09/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (2,112.27) |
| 03/09/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.45) |
| 03/10/2026 | Wire | Chase Bank | BANK CHARGES & MERCHANT PROCESSING FEES | x7901 | (0.59) |
| 03/10/2026 | Wire | Chase Bank | BANK CHARGES & MERCHANT PROCESSING FEES | x7901 | 0.12 |
| 03/10/2026 | Wire | Chase Bank | BANK CHARGES & MERCHANT PROCESSING FEES | x7901 | 0.47 |
| 03/11/2026 | 1012 | Angelica Velasquez | OTHER | x7901 | (1,000.00) |
| 03/12/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (9,800.46) |
| 03/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (2,331.95) |
| 03/16/2026 | Wire | Optimum | UTILITIES | x7901 | (330.88) |
| 03/16/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (11.04) |
| 03/17/2026 | Wire | NYS DTF | TAXES | x7901 | (1,000.00) |
| 03/17/2026 | Wire | Walmart | OTHER | x7901 | (154.74) |
| 03/17/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.91) |
| 03/17/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.72) |
| 03/18/2026 | Wire | Bill.com | OTHER | x7901 | (5,252.47) |
| 03/18/2026 | Wire | Bill.com | OTHER | x7901 | (1,444.44) |
| 03/18/2026 | Wire | Costco | OTHER | x7901 | (14.48) |
| 03/18/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.67) |
| 03/19/2026 | Wire | Zachary T. Clanahan | OTHER | x7901 | (6,000.00) |
| 03/19/2026 | Wire | Walmart | OTHER | x7901 | (159.21) |
| 03/19/2026 | Wire | Costco Gas | OTHER | x7901 | (45.00) |
| 03/19/2026 | Wire | Costco | OTHER | x7901 | (18.98) |
| 03/19/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.26) |
| 03/20/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (2,239.70) |
| 03/20/2026 | Wire | Town of Riverhead | TAXES | x7901 | (1,681.55) |
| 03/20/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (137.12) |
| 03/23/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (7,877.77) |
| 03/23/2026 | Wire | LK Technologies, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7901 | (3,318.50) |
| 03/24/2026 | Wire | Progressive | INSURANCE | x7901 | (2,166.97) |
| 03/24/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.07) |
| 03/25/2026 | Wire | Bill.com | OTHER | x7901 | (1,647.79) |
| 03/25/2026 | 1037 | Elysia Jess | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 03/25/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.00) |
| 03/26/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (746.97) |
| 03/26/2026 | Wire | Midas Auto Service, LLC | OTHER | x7901 | (412.65) |
| 03/26/2026 | Wire | Essilor Laboratories | PURCHASES OF INVENTORY FOR RESALE | x7901 | (330.00) |
| 03/26/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (161.29) |
| 03/26/2026 | Wire | Hampton Gyro of Riverhead | OTHER | x7901 | (69.56) |
| 03/27/2026 | Wire | Riverhead Receiver of Taxes | TAXES | x7901 | (27,879.75) |
| 03/27/2026 | Wire | Signature Services | OTHER | x7901 | (668.13) |
| 03/27/2026 | Wire | Docusign | OTHER | x7901 | (0.23) |
| 03/27/2026 | Wire | Docusign | OTHER | x7901 | 0.08 |
| 03/27/2026 | Wire | Docusign | OTHER | x7901 | 0.15 |
| 03/30/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (2,071.06) |
| **Total** | | | | | **(52,792.65)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 03/03/2026 | Wire | Optimum | UTILITIES | x7898 | (277.93) |
| 03/05/2026 | Wire | UnitedHealthcare | INSURANCE | x7898 | (417.00) |
| 03/13/2026 | Wire | NFPRA | RENT | x7898 | (4,000.00) |
| 03/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7898 | (27.23) |
| 03/17/2026 | Wire | NYS DTF | TAXES | x7898 | (175.00) |
| 03/23/2026 | Wire | Med Catholic Health Services | OTHER | x7898 | (40.00) |
| 03/25/2026 | Wire | Long Island Power Authority | UTILITIES | x7898 | (765.51) |
| 03/31/2026 | Wire | Optimum | UTILITIES | x7898 | (277.93) |
| **Total** | | | | | **(5,980.60)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 03/02/2026 | Wire | Zocdoc | OTHER | x8363 | (1,248.00) |
| 03/11/2026 | Wire | Mastic Associates, LLC | RENT | x8363 | (6,785.64) |
| 03/20/2026 | Wire | Manhattan Fire & Safety | OTHER | x8363 | (101.64) |
| 03/23/2026 | Wire | Spectrum | UTILITIES | x8363 | (175.44) |
| 03/31/2026 | Wire | Waste Connection | OTHER | x8363 | (89.80) |
| **Total** | | | | | **(8,400.52)** |
| | | | | | |
| **Total Disbursements** | | | | | **$ (404,731.33)** |

**In re** Sound Vision Care, Inc., et. al.
　　**Debtor**

**Lead Case No.** 23-18523 (SMG)
**Reporting Period:** March 1 - 31, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Transfers** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 03/04/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 414.38 |
| 03/04/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 665.80 |
| 03/04/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,796.46 |
| 03/04/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,835.46 |
| 03/04/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,873.82 |
| 03/04/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 3,603.59 |
| 03/04/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 5,000.00 |
| 03/04/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 9,523.61 |
| 03/04/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 57,284.71 |
| 03/11/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7871 | (2,000.00) |
| 03/18/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,561.31 |
| 03/19/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 481.88 |
| 03/19/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,848.58 |
| 03/19/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,740.23 |
| 03/19/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,674.68 |
| 03/19/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 6,054.31 |
| 03/19/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 11,085.58 |
| 03/19/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 58,631.32 |
| 03/24/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7871 | (15,500.00) |
| 03/25/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,684.44 |
| 03/31/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,917.99 |
| **Total** | | | | | **162,178.15** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (665.80) |
| 03/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (4,561.31) |
| 03/25/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (4,684.44) |
| 03/31/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (1,917.99) |
| **Total** | | | | | **(11,829.54)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| | | | NO TRANSFERS THIS PERIOD | | |
| **Total** | | | | | **-** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (9,523.61) |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (414.38) |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (11,085.58) |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (481.88) |
| 03/24/2026 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7936 | 15,500.00 |
| **Total** | | | | | **(6,005.45)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (1,796.46) |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (1,848.58) |
| **Total** | | | | | **(3,645.04)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (57,284.71) |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,873.82) |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (58,631.32) |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,740.23) |
| **Total** | | | | | **(121,530.08)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (3,603.59) |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (1,835.46) |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,674.68) |
| **Total** | | | | | **(10,113.73)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (5,000.00) |
| 03/11/2026 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x8363 | 2,000.00 |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (6,054.31) |
| **Total** | | | | | **(9,054.31)** |
| | | | | | |
| **Total Transfers** | | | | | **$ (0.00)** |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** March 1 - 31, 2026

| DEBTOR | Sound Vision Care, Inc. | | | | SVC of Coram, LLC | | |
|---|---|---|---|---|---|---|---|
| Case No. | 25-72421 | | | | 25-72422 | | |
| **ACCOUNT NUMBER (LAST 4)** | **(x5914)** | **(x1826)** | **(x7871)** | **(x6917)** | **(x9594)** | **(x7952)** | **(x6925)** |
| **BALANCE PER BOOKS** | $ 2,853 | $ (150) | $ 18,484 | $ - | $ - | $ 19,929 | $ 93 |
| | | | | | | | |
| BANK BALANCE | 2,853 | (150) | 18,484 | - | - | 19,929 | 93 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - |
| (-)  OUTSTANDING CHECKS | - | - | - | - | - | - | - |
| | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 2,853 | $ (150) | $ 18,484 | $ - | $ - | $ 19,929 | $ 93 |

| DEPOSITS IN TRANSIT | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| Total | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Total | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)

**Reporting Period:** March 1 - 31, 2026

| DEBTOR<br>Case No. | SVC of East Setauket, LLC<br>25-72423 | | SVC of Fresh Meadows,<br>25-72424 | | SVC of Manhasset, LLC<br>25-72425 | | |
|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x7944) | (x6941) | (x7936) | (x7137) | (x6475) | (x7928) | (x7145) |
| BALANCE PER BOOKS | $ 2,508 | $ - | $ 14,593 | $ - | $ - | $ 21,277 | $ 769 |
| | | | | | | | |
| BANK BALANCE | 2,508 | - | 14,593 | - | - | 21,277 | 769 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - |
| | | | | | | | |
| ADJUSTED BANK BALANCE | $ 2,508 | $ - | $ 14,593 | $ - | $ - | $ 21,277 | $ 769 |

| DEPOSITS IN TRANSIT | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| Total | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Total | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** March 1 - 31, 2026

| DEBTOR | SVC of Riverhead, LLC | | | SVC of Southold, LLC | | | SVC of Murray Hill, LLC | |
|---|---|---|---|---|---|---|---|---|
| Case No. | 25-72426 | | | 25-72428 | | | 25-74829 | |
| ACCOUNT NUMBER (LAST 4) | (x3953) | (x7901) | (x6933) | (x5906) | (x7898) | (x6968) | (x4976) | (x8363) |
| BALANCE PER BOOKS | $ 709 | $ 108,845 | $ - | $ - | $ 7,028 | $ - | $ 1,626 | $ 7,065 |
| | | | | | | | | |
| BANK BALANCE | 709 | 108,845 | - | - | 7,028 | - | 1,626 | 7,065 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 709 | $ 108,845 | $ - | $ - | $ 7,028 | $ - | $ 1,626 | $ 7,065 |
| | | | | | | | | |
| DEPOSITS IN TRANSIT | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total | - | - | - | - | - | - | - | - |

**In re** SVC of Riverhead, LLC

**Case No.** 25-72426 (LAS)
**Reporting Period:** March 1, 2026 - March 31, 2026

| Attachment - Balance Sheet - Cash Basis | | | | |
|---|---|---|---|---|
| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| Wells Fargo -2060 | $          - | $          - | $          - | $          - |
| Wells Fargo -3953 | 709 | 709 | 0 | - |
| Flagstar -6933 | - | - | - | - |
| Flagstar -7901 | 108,845 | 51,686 | - | - |
| **Total Checking/Savings** | 109,554 | 52,394 | 0 | - |
| Accounts Receivable | - | - | - | 258,262 |
| Inventory | 7,600 | 7,600 | - | 76,500 |
| **Other Current Assets** | | | | |
| Due from East Setauket | - | - | 620 | 620 |
| Due from Forest Hills One | 500 | 500 | 500 | 500 |
| Due from Gramercy | 3,774 | 3,774 | 3,774 | 3,774 |
| Due from Jamaica | 15,384 | 15,384 | 15,384 | 15,384 |
| Due from Manhasset | 29,806 | 29,736 | 29,625 | 29,625 |
| Due from Mastic | 444 | 444 | 444 | 444 |
| Due from Midtown East | 290,155 | 290,155 | 290,155 | 290,155 |
| Due from Port Jefferson | 1,700 | 1,700 | 1,700 | 1,700 |
| Due from The Hamptons | 2,772 | 2,772 | 2,772 | 2,772 |
| Due from Yorkville | 619,715 | 619,715 | 619,715 | 619,715 |
| Due from Coram | 14,637 | 14,262 | - | - |
| Due from Fresh Meadows | 28,238 | 28,094 | - | - |
| Due from Murray Hill | 7,973 | 7,894 | - | - |
| First Bankcard/FNBO Secured Cards Deposit | 10,000 | 10,000 | - | - |
| Due from Debtor Affiliates - Pending Allocation | 216,935 | 159,273 | - | - |
| **Total Other Current Assets** | 1,242,032 | 1,183,702 | 964,689 | 964,689 |
| **Total Current Assets** | 1,351,586 | 1,236,097 | 964,689 | 1,299,451 |
| **Fixed Assets** | | | | |
| Entrepreneurial Operating System | - | - | - | |
| **Property and Equipment** | | | | |
| Accumulated Depreciation | (24,131) | (24,131) | (24,131) | - |
| Equipment | 2,985 | 2,985 | - | - |
| Leasehold Improvements | 43,606 | 39,706 | 5,475 | 5,270 |
| Magulogix | 46,012 | 46,012 | 46,012 | 22,086 |
| **Total Property and Equipment** | 68,472 | 64,572 | 27,356 | 27,356 |
| **Total Fixed Assets** | 68,472 | 64,572 | 27,356 | 27,356 |
| **TOTAL ASSETS** | $    1,420,058 | $    1,300,669 | $    992,045 | $    1,326,807 |

**In re** SVC of Riverhead, LLC

**Case No.** 25-72426 (LAS)

**Reporting Period:** March 1, 2026 - March 31, 2026

| Attachment - Balance Sheet - Cash Basis | | | | |
|---|---|---|---|---|
| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $ - | $ - | $ - | |
| Due to Debtor Affiliates - Pending Allocation | - | - | - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | - | - | - | - |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | 725,300 | 725,300 | 725,300 | 1,703,749 |
| Priority Debt | - | - | - | - |
| Unsecured Debt | 31,463 | 31,463 | 31,463 | 773,742 |
| Inter-Company Unsecured Debt | 1,015,448 | 1,015,448 | 1,072,291 | 1,072,291 |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | **1,772,211** | **1,772,211** | **1,829,055** | **3,549,782** |
| | | | | |
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | (749,234) | (749,234) | (837,009) | |
| Retained Earnings - Post-Petition | 397,080 | 277,691 | - | |
| **Total Equity** | (352,154) | (471,542) | (837,009) | |
| **TOTAL LIABILITIES & EQUITY** | $ 1,420,058 | $ 1,300,669 | $ 992,045 | |

[1] The Debtors filed Chapter 11 on June 23, 2025.

[2] Certain prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report. The Debtors have certain shared assets, liabilities, and expenses. As of the date of this filing some liabilities have not yet been allocated (e.g. Credit Card Liabilities).

[3] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re**  SVC of Riverhead, LLC

**Case No.** 25-72426 (LAS)
**Reporting Period:** March 1, 2026 - March 31, 2026

**Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis[1]**

| | Mar 1 - Mar 31, 2026 | Feb 1 - Feb 28, 2026 | Cumulative - Filing to Date |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Gross Receipts | $ 289,380 | $ 207,747 | $ 2,276,163 |
| **Total Income** | **289,380** | **207,747** | **2,276,163** |
| **Cost of Goods Sold** | | | |
| Purchases | 10,442 | 20,640 | 120,203 |
| **Total COGS** | **10,442** | **20,640** | **120,203** |
| **Gross Profit** | **278,938** | **187,107** | **2,155,960** |
| **Expense** | | | |
| 401k Administration Expense | - | - | 604 |
| Accounting | - | 2,637 | 27,665 |
| Auto & Truck Expense | 615 | 379 | 2,224 |
| Auto Insurance | 1,924 | 6,412 | 12,553 |
| Bank & PayPlus Fees | 684 | 733 | 4,010 |
| Cleaning Expense | 1,000 | 1,000 | 8,000 |
| Credit Card Fees | 58 | 234 | 3,605 |
| Dues & Subscriptions | 2,639 | 1,855 | 7,612 |
| Entertainment & Meals | 321 | 322 | 2,610 |
| Insurance | - | 2,245 | 2,245 |
| Interest Expense | 47,280 | 47,315 | 367,397 |
| IT Expense | 1,783 | 1,829 | 9,077 |
| Lawn Care | 668 | - | 1,076 |
| Merchant Services Fees | - | - | 31 |
| Mileage Reimbursement | 95 | 24 | 445 |
| Office Expense | 955 | 1,037 | 12,758 |
| Outside Services | - | - | 1,250 |
| Payroll Processing Fees | 755 | 698 | 3,748 |
| Postage | 67 | 183 | 550 |
| Professional Fees | 12,500 | - | 16,750 |
| Property Tax Expense | 27,880 | - | 172,320 |
| Repairs & Maintenance | 136 | 1,200 | 19,113 |
| Software Expense | 1,395 | 1,395 | 11,083 |
| Supplies Expense | 6,749 | 3,316 | 15,654 |
| Taxes | 1,000 | - | 1,000 |
| UST Fees | - | - | 2,323 |
| **Salaries and Benefits** | | | |
| Payroll Salaries & Wages | 61,404 | 61,836 | 674,063 |
| Bonus | 100 | 950 | 4,100 |
| Payroll Taxes | 10,846 | 10,564 | 81,317 |
| Payroll Wages - Officers | 47,200 | 38,200 | 201,200 |
| Health Insurance - Officers | 2,781 | 1,328 | 10,439 |
| Workers' Compensation Insurance | - | - | 4,344 |
| Pension & Profit Sharing | 1,985 | 1,824 | 10,360 |
| **Total Salaries and Benefits** | **124,316** | **114,702** | **985,822** |
| **Utilities** | | | |
| Utilities - Cable & Internet | 1,775 | 1,709 | 15,786 |
| Utilities - Electric | 908 | 885 | 9,370 |
| Utilities - Gas | 1,648 | - | 1,648 |
| Utilities - Solar Lease Payment | 715 | - | 2,861 |
| Utilities - Telephone | - | - | 608 |
| Utilities - Trash Removal | - | 489 | 1,444 |
| Utilities - Water | 1,682 | - | 1,682 |
| **Total Utilities** | **6,728** | **3,083** | **33,398** |
| **Total Expense** | **239,549** | **190,598** | **1,724,925** |
| **Net Operating Income** | **39,389** | **(3,491)** | **431,035** |
| **Other Expense / (Income)** | | | |
| Casualty Loss / Recoveries[2] | (80,000) | - | (45) |
| Reorganization Items - Professional Fees[3] | - | 34,000 | 34,000 |
| **Net Other Expense / (Income)** | **(80,000)** | **34,000** | **33,955** |
| **Net Income** | **$ 119,389** | **$ (37,491)** | **$ 397,080** |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[2] The Debtors were victims of fraud on September 17, 2025. As of the date of this report, the total casualty losses are approximately $210,000. The Debtors and their professionals are actively working on this matter and expect to make additional recoveries, including seeking reimbursement through the Debtors' insurance policies.

[3] See Attachment - Schedule of Payments to Professionals and Insiders in the MOR for Debtor Sound Vision Care, Inc. for a complete reconciliation of reorganization items, including professional fees.



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                    8-722
DEBTOR IN POSSESSION
CASE # 8 25 72426 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                               See Back for Important Information

Primary Account:         6933           0

EFFECTIVE 3/1/2026, THE FEE FOR PROCESSING A LEGAL ACTION WILL BE UPDATED
FROM 175 DOLLARS TO 100 DOLLARS PER LEGAL DOCUMENT.

| Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ▉6933      BANKRUPTCY CHECKING | .00 | .00 |
| RELATIONSHIP TOTAL | | .00 |



                                        Statement Period
                                        From March     01, 2026
                                        To   March     31, 2026
                                        Page     2 of    2

                                        PRIVATE CLIENT GROUP 722
                                        1C QUAKER RIDGE ROAD
                                        NEW ROCHELLE, NY 10804

```
      SVC OF RIVERHEAD, LLC                    8-722
      DEBTOR IN POSSESSION
      CASE # 8 25 72426 LAS
      1224 OSTRANDER AVE
      RIVERHEAD NY  11901                      See Back for Important Information
```

Primary Account: ████6933          0

BANKRUPTCY CHECKING           ████6933

Summary

 Previous Balance as of March     01, 2026                                         .00

 There was no deposit activity during this statement period

 Ending Balance as of    March     31, 2026                                        .00



                                             PRIVATE CLIENT GROUP 722
                                             1C QUAKER RIDGE ROAD
                                             NEW ROCHELLE, NY 10804


        SVC OF RIVERHEAD, LLC                    9-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72422 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                      See Back for Important Information


                                          Primary Account:      7901        3

         EFFECTIVE 3/1/2026, THE FEE FOR PROCESSING A LEGAL ACTION WILL BE UPDATED
         FROM 175 DOLLARS TO 100 DOLLARS PER LEGAL DOCUMENT.

Relationship Summary                              Opening Bal.          Closing Bal.

BANK DEPOSIT ACCOUNTS
      7901     BANKRUPTCY CHECKING                51,685.72             108,845.11

                    RELATIONSHIP TOTAL                                  108,845.11



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information

Primary Account: ████7901          3

BANKRUPTCY CHECKING            █████7901

Summary

| | |
|---|---|
| Previous Balance as of March     01, 2026 | 51,685.72 |
| 138 Credits | 312,225.61 |
| 56 Debits | 255,066.22 |
| Ending Balance as of   March     31, 2026 | 108,845.11 |

Deposits and Other Credits

| | | | |
|---|---|---|---|
| Mar 02 | ACH DEPOSIT          ck/ref no.   9995313 | | 275.00 |
| | FDMS-SETTLEMENT     DEPOSIT      376760561997 | | |
| | 041 00000000048300711592126793 | | |
| Mar 02 | ACH DEPOSIT          ck/ref no.      36247 | | 374.32 |
| | HNB - ECHO        HCCLAIMPMT     814529996 | | |
| | TRN*1*1232474321*1341858379\ | | |
| | TRN*1*1232474321*1341858379\ | | |
| | SVC OF RIVERHEAD LLC | | |
| Mar 02 | REMOTE CAPTURE | | 596.20 |
| Mar 02 | ACH DEPOSIT          ck/ref no.   9995312 | | 1,268.00 |
| | FDMS-SETTLEMENT     DEPOSIT      376760560999 | | |
| Mar 02 | ACH DEPOSIT          ck/ref no.   9808778 | | 4,075.32 |
| | NGS, INC.         HCCLAIMPMT     1881221695 | | |
| | TRN*1*816063864*1351840597~ | | |
| | TRN*1*816063864*1351840597~ | | |
| | SVC OF RIVERHEAD LLC | | |
| Mar 02 | ACH DEPOSIT          ck/ref no.   9986737 | | 4,376.57 |
| | DAVIS VISION      HCCLAIMPMT     091000018481173 | | |
| | TRN*1*42031634*1113051991*IPIXCHCKIP~ | | |
| | TRN*1*42031634*1113051991*IPIXCHCKIP~ | | |
| | SVC OF RIVERHEAD LLC | | |
| Mar 02 | ACH DEPOSIT          ck/ref no.   9982887 | | 5,595.20 |
| | HF MCD-EM IPA NY   1012228824    2028237906 | | |
| | RMR*IK*10122287232028237906\ | | |
| | RMR*IK*10122287232028237906\ | | |



          PRIVATE CLIENT GROUP 722
          1C QUAKER RIDGE ROAD
          NEW ROCHELLE, NY 10804


          SVC OF RIVERHEAD, LLC                    9-722
          DEBTOR IN POSSESSION
          CASE # 8 25 72422 LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                      See Back for Important Information


                                                  Primary Account: ████7901        3

| Date | Description | | |
|------|-------------|--|--|
| | SVC OF RIVERHEAD LLC | | |
| Mar 03 | ACH DEPOSIT          ck/ref no.     243808 | | 15.15 |
| | HNB - ECHO        HCCLAIMPMT     814529996 | | |
| | TRN*1*1232634804*1341858379\ | | |
| | TRN*1*1232634804*1341858379\ | | |
| | SVC OF RIVERHEAD LLC | | |
| Mar 03 | ACH DEPOSIT          ck/ref no.    9920649 | | 76.43 |
| | AETNA AS01        HCCLAIMPMT    1881221695 | | |
| | TRN*1*826057000275913*1066033492\ | | |
| | TRN*1*826057000275913*1066033492\ | | |
| | SVC OF RIVERHEAD LLC | | |
| Mar 03 | ACH DEPOSIT          ck/ref no.     184185 | | 79.76 |
| | FDMS-SETTLEMENT     DEPOSIT      376760561997 | | |
| | 044 00000000037346541592126793 | | |
| Mar 03 | ACH DEPOSIT          ck/ref no.     184184 | | 727.00 |
| | FDMS-SETTLEMENT     DEPOSIT      376760560999 | | |
| Mar 03 | ACH DEPOSIT          ck/ref no.     243810 | | 2,577.59 |
| | HNB - ECHO        HCCLAIMPMT     814529996 | | |
| | TRN*1*1232636312*1341858379\ | | |
| | TRN*1*1232636312*1341858379\ | | |
| | SVC OF RIVERHEAD LLC | | |
| Mar 03 | ACH DEPOSIT          ck/ref no.     171689 | | 3,242.30 |
| | SUPERIOR VISION    HCCLAIMPMT   091000018897178 | | |
| | TRN*1*42069805*1506290002*10030B~ | | |
| | TRN*1*42069805*1506290002*10030B~ | | |
| | SVC OF RIVERHEAD LLC | | |
| Mar 04 | ACH DEPOSIT          ck/ref no.     301228 | | 27.00 |
| | FAA ADMIN        1012271418    2028295573 | | |
| | RMR*IK*10122713172028295573\ | | |
| | RMR*IK*10122713172028295573\ | | |
| | SVC OF RIVERHEAD LLC | | |
| Mar 04 | ACH DEPOSIT          ck/ref no.     407955 | | 58.00 |
| | EM IPA NY        1012284220    2028310481 | | |
| | RMR*IK*10122841192028310481\ | | |
| | RMR*IK*10122841192028310481\ | | |
| | SVC OF RIVERHEAD LLC | | |
| Mar 04 | ACH DEPOSIT          ck/ref no.     312075 | | 615.00 |
| | FDMS-SETTLEMENT     DEPOSIT      376760561997 | | |
| | 046 00000000029164061592126793 | | |



```
                                              Statement Period
                                              From March    01, 2026
                                              To   March    31, 2026
                                              Page     4 of    20

                                              PRIVATE CLIENT GROUP 722
                                              1C QUAKER RIDGE ROAD
                                              NEW ROCHELLE, NY 10804


        SVC OF RIVERHEAD, LLC                 9-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72422 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                   See Back for Important Information



                                    Primary Account:        7901        3
```

```
Mar 04  ACH DEPOSIT          ck/ref no.    312074                              957.00
        FDMS-SETTLEMENT    DEPOSIT       376760560999
Mar 04  ACH DEPOSIT          ck/ref no.    310104                            3,361.20
        DAVIS VISION       HCCLAIMPMT     091000018983168
        TRN*1*42085251*1113051991*IPIXCHCKIP~
        TRN*1*42085251*1113051991*IPIXCHCKIP~
        SVC OF RIVERHEAD LLC
Mar 04  ACH DEPOSIT          ck/ref no.    282465                            5,004.41
        UNITEDHEALTHCARE   HCCLAIMPMT     814529996
        TRN*1*W352282506*1411289245*000087726\
        TRN*1*W352282506*1411289245*000087726\
        SVC OF RIVERHEAD
Mar 04  INCOMING WIRE                                                       80,000.00
        REF#  20260304B6B7261F00148803041313FT01
        FROM: REVOLUT TECHNOLOGIES INC.        ABA:   021000021
        BANK: JPMORGAN CHASE BANK
Mar 05  ACH DEPOSIT          ck/ref no.    268915                              554.28
        AETNA AS01         HCCLAIMPMT     1881221695
        TRN*1*882605901013734*1066033492\
        TRN*1*882605901013734*1066033492\
        SVC OF RIVERHEAD LLC
Mar 05  ACH DEPOSIT          ck/ref no.    436227                              590.00
        FDMS-SETTLEMENT    DEPOSIT       376760561997
        041 00000000000396104015921267932126793
Mar 05  ACH DEPOSIT          ck/ref no.    436226                            1,814.00
        FDMS-SETTLEMENT    DEPOSIT       376760560999
Mar 05  ACH DEPOSIT          ck/ref no.    373796                            1,980.29
        MERCHANT BNKCD     DEPOSIT       324131654992
Mar 05  ACH DEPOSIT          ck/ref no.    487113                            2,039.88
        HNB – ECHO         HCCLAIMPMT     814529996
        TRN*1*1233069074*1341858379\
        TRN*1*1233069074*1341858379\
        SVC OF RIVERHEAD LLC
Mar 06  ACH DEPOSIT          ck/ref no.    650099                              182.28
        FAA – AETNA        1012301917     2028326507
        RMR*IK*10123018162028326507\
        RMR*IK*10123018162028326507\
        SVC OF RIVERHEAD LLC
Mar 06  ACH DEPOSIT          ck/ref no.    564238                              295.00
        FDMS-SETTLEMENT    DEPOSIT       376760561997
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account: ▮▮▮7901        3

Date             Description
      044 0000000000030589001592126793
Mar 06  ACH DEPOSIT          ck/ref no.    365882                          395.09
        AETNA AS01        HCCLAIMPMT    1881221695
        TRN*1*882606101016631*1066033492\
        TRN*1*882606101016631*1066033492\
        SVC OF RIVERHEAD LLC
Mar 06  ACH DEPOSIT          ck/ref no.    564237                          569.00
        FDMS-SETTLEMENT    DEPOSIT     376760560999
Mar 06  ACH DEPOSIT          ck/ref no.    495742                          736.30
        MERCHANT BNKCD     DEPOSIT     324131654992
Mar 06  ACH DEPOSIT          ck/ref no.    374588                        2,946.17
        NGS, INC.         HCCLAIMPMT    1881221695
        TRN*1*816092294*1351840597~
        TRN*1*816092294*1351840597~
        SVC OF RIVERHEAD LLC
Mar 06  ACH DEPOSIT          ck/ref no.    545729                        3,125.37
        SUPERIOR VISION    HCCLAIMPMT    091000019550795
        TRN*1*42149227*1506290002*10030B~
        TRN*1*42149227*1506290002*10030B~
        SVC OF RIVERHEAD LLC
Mar 06  ACH DEPOSIT          ck/ref no.    650028                       14,113.00
        HF MCD-EM IPA NY   1012300815    2028316598
        RMR*IK*10123007142028316598\
        RMR*IK*10123007142028316598\
        SVC OF RIVERHEAD LLC
Mar 09  ACH DEPOSIT          ck/ref no.    664077                          136.39
        DAVIS VISION      HCCLAIMPMT    091000019626419
        TRN*1*42160549*1113051991*FECHCKFE~
        TRN*1*42160549*1113051991*FECHCKFE~
        SVC OF RIVERHEAD LLC
Mar 09  ACH DEPOSIT          ck/ref no.    716299                          180.00
        HNB - ECHO        HCCLAIMPMT    814529996
        TRN*1*1233533907*1341858379\
        TRN*1*1233533907*1341858379\
        SVC OF RIVERHEAD LLC
Mar 09  ACH DEPOSIT          ck/ref no.    677139                          325.00
        FDMS-SETTLEMENT    DEPOSIT     376760561997
        036 0000000000022629191592126793



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                       See Back for Important Information

Primary Account: ▮▮▮▮7901        3

```
Mar 09  ACH DEPOSIT          ck/ref no.    677138                          795.90
        FDMS-SETTLEMENT    DEPOSIT        376760560999
Mar 09  ACH DEPOSIT          ck/ref no.    610458                        2,849.05
        NGS, INC.          HCCLAIMPMT     1881221695
        TRN*1*816099412*1351840597~
        TRN*1*816099412*1351840597~
        SVC OF RIVERHEAD LLC
Mar 09  ACH DEPOSIT          ck/ref no.    664081                        6,356.86
        DAVIS VISION       HCCLAIMPMT     091000019627211
        TRN*1*42161356*1113051991*IPIXCHCKIP~
        TRN*1*42161356*1113051991*IPIXCHCKIP~
        SVC OF RIVERHEAD LLC
Mar 10  ACH DEPOSIT          ck/ref no.    838339                             .12
        JPMORGAN CHASE     ACCTVERIFY     28348143260
Mar 10  ACH DEPOSIT          ck/ref no.    838340                             .47
        JPMORGAN CHASE     ACCTVERIFY     28348143262
        005 0000000000000000599200502233
Mar 10  ACH DEPOSIT          ck/ref no.    864805                           15.15
        HNB - ECHO         HCCLAIMPMT     814529996
        TRN*1*1233731195*1341858379\
        TRN*1*1233731195*1341858379\
        SVC OF RIVERHEAD LLC
Mar 10  ACH DEPOSIT          ck/ref no.    826275                           50.00
        FDMS-SETTLEMENT    DEPOSIT        376760561997
        046 0000000000035635831592126793
Mar 10  ACH DEPOSIT          ck/ref no.    826333                           60.00
        FDMS-SETTLEMENT    DEPOSIT        376760561997
        033 0000000000338706115921267 93
Mar 10  ACH DEPOSIT          ck/ref no.    826332                          225.00
        FDMS-SETTLEMENT    DEPOSIT        376760560999
Mar 10  ACH DEPOSIT          ck/ref no.    615462                          287.56
        AETNA AS01         HCCLAIMPMT     1881221695
        TRN*1*826064000217214*1066033492\
        TRN*1*826064000217214*1066033492\
        SVC OF RIVERHEAD LLC
Mar 10  ACH DEPOSIT          ck/ref no.    826274                          301.00
        FDMS-SETTLEMENT    DEPOSIT        376760560999
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                 9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account: ▇▇▇▇7901        3

```
Mar 10  ACH DEPOSIT          ck/ref no.    615519                                677.81
        AETNA AS01          HCCLAIMPMT    1881221695
        TRN*1*882606301015534*1066033492\
        TRN*1*882606301015534*1066033492\
        SVC OF RIVERHEAD LLC
Mar 10  ACH DEPOSIT          ck/ref no.    809643                              1,872.11
        SUPERIOR VISION     HCCLAIMPMT    091000010864386
        TRN*1*42205089*1506290002*10030B~
        TRN*1*42205089*1506290002*10030B~
        SVC OF RIVERHEAD LLC
Mar 11  ACH DEPOSIT          ck/ref no.    748080                                210.92
        AETNA AS01          HCCLAIMPMT    1881221695
        TRN*1*882606401019345*1066033492\
        TRN*1*882606401019345*1066033492\
        SVC OF RIVERHEAD LLC
Mar 11  ACH DEPOSIT          ck/ref no.    929328                                509.98
        FDMS-SETTLEMENT     DEPOSIT       376760561997
        049 00000000037166601592126793
Mar 11  ACH DEPOSIT          ck/ref no.    869899                                814.84
        AETNA AS01          HCCLAIMPMT    1881221695
        TRN*1*882606501008030*1066033492\
        TRN*1*882606501008030*1066033492\
        SVC OF RIVERHEAD LLC
Mar 11  ACH DEPOSIT          ck/ref no.    929327                              3,342.00
        FDMS-SETTLEMENT     DEPOSIT       376760560999
Mar 11  ACH DEPOSIT          ck/ref no.    900421                              5,161.57
        UNITEDHEALTHCARE    HCCLAIMPMT    814529996
        TRN*1*W352997515*1411289245*000087726\
        TRN*1*W352997515*1411289245*000087726\
        SVC OF RIVERHEAD
Mar 11  ACH DEPOSIT          ck/ref no.    921747                              6,732.22
        DAVIS VISION        HCCLAIMPMT    091000010944624
        TRN*1*42217449*1113051991*IPIXCHCKIP~
        TRN*1*42217449*1113051991*IPIXCHCKIP~
        SVC OF RIVERHEAD LLC
Mar 12  ACH DEPOSIT          ck/ref no.   1029693                                 89.00
        EM IPA NY           1012366423    2028387510
        RMR*IK*10123663222028387510\
        RMR*IK*10123663222028387510\
        SVC OF RIVERHEAD LLC
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                           See Back for Important Information

Primary Account: ███7901        3

| Date | Description | ck/ref no. | Amount |
|---|---|---|---|
| Mar 12 | ACH DEPOSIT  FDMS-SETTLEMENT   DEPOSIT   376760561997  039 0000000000030169071592126793 | 1044674 | 170.00 |
| Mar 12 | ACH DEPOSIT  FDMS-SETTLEMENT   DEPOSIT   376760560999 | 1044673 | 1,369.00 |
| Mar 12 | ACH DEPOSIT  HNB - ECHO        HCCLAIMPMT   814529996  TRN*1*1234135506*1341858379\  TRN*1*1234135506*1341858379\  SVC OF RIVERHEAD LLC | 1083500 | 2,525.60 |
| Mar 13 | ACH DEPOSIT  FDMS-SETTLEMENT   DEPOSIT   376760561997  041 0000000000027947601592126793 | 1154582 | 615.00 |
| Mar 13 | ACH DEPOSIT  SUPERIOR VISION   HCCLAIMPMT   091000011126849  TRN*1*42286232*1506290002*10030B~  TRN*1*42286232*1506290002*10030B~  SVC OF RIVERHEAD LLC | 1137024 | 831.64 |
| Mar 13 | ACH DEPOSIT  FDMS-SETTLEMENT   DEPOSIT   376760560999 | 1154581 | 1,541.25 |
| Mar 13 | ACH DEPOSIT  NGS, INC.        HCCLAIMPMT   1881221695  TRN*1*816127779*1351840597~  TRN*1*816127779*1351840597~  SVC OF RIVERHEAD LLC | 986156 | 4,598.83 |
| Mar 16 | ACH DEPOSIT  DAVIS VISION      HCCLAIMPMT   091000011198355  TRN*1*42296042*1113051991*EEEXCHCKEX~  TRN*1*42296042*1113051991*EEEXCHCKEX~  SVC OF RIVERHEAD LLC | 1250193 | 51.50 |
| Mar 16 | ACH DEPOSIT  PAY PLUS        HCCLAIMPMT   814529996  TRN*1*844700579*1731128555\  TRN*1*844700579*1731128555\  SVC OF RIVERHEAD LLC | 1270480 | 128.60 |
| Mar 16 | ACH DEPOSIT  FDMS-SETTLEMENT   DEPOSIT   376760561997  039 0000000000023385121592126793 | 1257513 | 150.00 |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804


SVC OF RIVERHEAD, LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information


Primary Account: ████7901         3

```
Mar 16  ACH DEPOSIT          ck/ref no.    1255216                        216.32
        HF MCR-EM IPA NY    1012384423    2028393895
        RMR*IK*10123843222028393895\
        RMR*IK*10123843222028393895\
        SVC OF RIVERHEAD LLC
Mar 16  ACH DEPOSIT          ck/ref no.    1257512                      1,428.51
        FDMS-SETTLEMENT     DEPOSIT       376760560999
Mar 16  ACH DEPOSIT          ck/ref no.    1250199                      7,395.48
        DAVIS VISION       HCCLAIMPMT     091000011201250
        TRN*1*42299069*1113051991*IPIXCHCKIP~
        TRN*1*42299069*1113051991*IPIXCHCKIP~
        SVC OF RIVERHEAD LLC
Mar 16  ACH DEPOSIT          ck/ref no.    1255233                     11,981.80
        HF MCD-EM IPA NY    1012384625    2028393896
        RMR*IK*10123845242028393896\
        RMR*IK*10123845242028393896\
        SVC OF RIVERHEAD LLC
Mar 17  ACH DEPOSIT          ck/ref no.    1436621                        180.00
        HNB - ECHO         HCCLAIMPMT     814529996
        TRN*1*1234798863*1341858379\
        TRN*1*1234798863*1341858379\
        SVC OF RIVERHEAD LLC
Mar 17  ACH DEPOSIT          ck/ref no.    1396223                        318.00
        FDMS-SETTLEMENT     DEPOSIT       376760560999
        041 00000000052830661592126793
Mar 17  ACH DEPOSIT          ck/ref no.    1198359                        443.71
        AETNA AS01         HCCLAIMPMT     1881221695
        TRN*1*826071000027231*1066033492\
        TRN*1*826071000027231*1066033492\
        SVC OF RIVERHEAD LLC
Mar 17  ACH DEPOSIT          ck/ref no.    1207042                      3,682.24
        NGS, INC.          HCCLAIMPMT     1881221695
        TRN*1*816141054*1351840597~
        TRN*1*816141054*1351840597~
        SVC OF RIVERHEAD LLC
Mar 18  ACH DEPOSIT          ck/ref no.    1440852                        282.42
        AETNA AS01         HCCLAIMPMT     1881221695
        TRN*1*882607201019984*1066033492\
        TRN*1*882607201019984*1066033492\
        SVC OF RIVERHEAD LLC
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information

Primary Account:       7901        3

| Date | Description | | ck/ref no. | | Amount |
|---|---|---|---|---|---:|
| Mar 18 | ACH DEPOSIT | | 1505543 | | 555.00 |
| | FDMS-SETTLEMENT     DEPOSIT     376760561997 | | | | |
| | 046 00000000000026174571592126793 | | | | |
| Mar 18 | ACH DEPOSIT | | 1505542 | | 1,955.00 |
| | FDMS-SETTLEMENT     DEPOSIT     376760560999 | | | | |
| Mar 18 | ACH DEPOSIT | | 1355868 | | 2,654.05 |
| | NGS, INC.          HCCLAIMPMT    1881221695 | | | | |
| | TRN*1*816149551*1351840597~ | | | | |
| | TRN*1*816149551*1351840597~ | | | | |
| | SVC OF RIVERHEAD LLC | | | | |
| Mar 18 | ACH DEPOSIT | | 1473925 | | 2,733.11 |
| | UNITEDHEALTHCARE    HCCLAIMPMT    814529996 | | | | |
| | TRN*1*W353712074*1411289245*000087726\ | | | | |
| | TRN*1*W353712074*1411289245*000087726\ | | | | |
| | SVC OF RIVERHEAD | | | | |
| Mar 18 | ACH DEPOSIT | | 1489235 | | 3,669.73 |
| | SUPERIOR VISION    HCCLAIMPMT    091000011478089 | | | | |
| | TRN*1*42368155*1506290002*10030B~ | | | | |
| | TRN*1*42368155*1506290002*10030B~ | | | | |
| | SVC OF RIVERHEAD LLC | | | | |
| Mar 18 | ACH DEPOSIT | | 1489863 | | 6,190.21 |
| | DAVIS VISION       HCCLAIMPMT    091000011472771 | | | | |
| | TRN*1*42360737*1113051991*IPIXCHCKIP~ | | | | |
| | TRN*1*42360737*1113051991*IPIXCHCKIP~ | | | | |
| | SVC OF RIVERHEAD LLC | | | | |
| Mar 19 | ACH DEPOSIT | | 1596287 | | 15.00 |
| | EM IPA NY          1012447423    2028467804 | | | | |
| | RMR*IK*10124473222028467804\ | | | | |
| | RMR*IK*10124473222028467804\ | | | | |
| | SVC OF RIVERHEAD LLC | | | | |
| Mar 19 | ACH DEPOSIT | | 1605579 | | 475.00 |
| | FDMS-SETTLEMENT     DEPOSIT     376760561997 | | | | |
| | 036 00000000000019746951592126793 | | | | |
| Mar 19 | ACH DEPOSIT | | 1682618 | | 662.80 |
| | HF MCR-EM IPA NY   1012462117    2028474110 | | | | |
| | RMR*IK*10124620162028474110\ | | | | |
| | RMR*IK*10124620162028474110\ | | | | |
| | SVC OF RIVERHEAD LLC | | | | |
| Mar 19 | ACH DEPOSIT | | 1605578 | | 703.00 |
| | FDMS-SETTLEMENT     DEPOSIT     376760560999 | | | | |



                                          Statement Period
                                          From March    01, 2026
                                          To   March    31, 2026
                                          Page   11 of    20

                                          PRIVATE CLIENT GROUP 722
                                          1C QUAKER RIDGE ROAD
                                          NEW ROCHELLE, NY 10804


          SVC OF RIVERHEAD, LLC                  9-722
          DEBTOR IN POSSESSION
          CASE # 8 25 72422 LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                      See Back for Important Information


                                          Primary Account: ███████7901          3

Mar 19  ACH DEPOSIT           ck/ref no.    1641164                      2,303.62
        HNB - ECHO        HCCLAIMPMT      814529996
        TRN*1*1235222864*1341858379\
        TRN*1*1235222864*1341858379\
        SVC OF RIVERHEAD LLC
Mar 19  ACH DEPOSIT           ck/ref no.    1440699                      2,784.84
        AETNA AS01        HCCLAIMPMT      1881221695
        TRN*1*882607301005188*1066033492\
        TRN*1*882607301005188*1066033492\
        SVC OF RIVERHEAD LLC
Mar 19  ACH DEPOSIT           ck/ref no.    1682600                     10,590.20
        HF MCD-EM IPA NY    1012462319    2028474111
        RMR*IK*10124622182028474111\
        RMR*IK*10124622182028474111\
        SVC OF RIVERHEAD LLC
Mar 20  ACH DEPOSIT           ck/ref no.    1679604                         89.77
        AARP SUPPLEMENTA    HCCLAIMPMT      814529996
        TRN*1*11412087694*1362739571*000036273\
        TRN*1*11412087694*1362739571*000036273\
        SVC OF RIVERHEAD
Mar 20  ACH DEPOSIT           ck/ref no.    1708037                         90.00
        FDMS-SETTLEMENT     DEPOSIT       376760561997
        044 00000000000242206351592126793
Mar 20  ACH DEPOSIT           ck/ref no.    1708036                      1,113.00
        FDMS-SETTLEMENT     DEPOSIT       376760560999
Mar 20  ACH DEPOSIT           ck/ref no.    1697824                      3,252.43
        SUPERIOR VISION    HCCLAIMPMT      091000011665229
        TRN*1*42429901*1506290002*10030B~
        TRN*1*42429901*1506290002*10030B~
        SVC OF RIVERHEAD LLC
Mar 23  ACH DEPOSIT           ck/ref no.    1794054                         45.00
        DAVIS VISION       HCCLAIMPMT      091000011752677
        TRN*1*42438702*1113051991*EEEXCHCKEX~
        TRN*1*42438702*1113051991*EEEXCHCKEX~
        SVC OF RIVERHEAD LLC
Mar 23  ACH DEPOSIT           ck/ref no.    1794055                         72.52
        DAVIS VISION       HCCLAIMPMT      091000011754588
        TRN*1*42440699*1113051991*FECHCKFE~
        TRN*1*42440699*1113051991*FECHCKFE~
        SVC OF RIVERHEAD LLC



                                                       Statement Period
                                                       From March    01, 2026
                                                       To   March    31, 2026
                                                       Page    12 of    20

                                                       PRIVATE CLIENT GROUP 722
                                                       1C QUAKER RIDGE ROAD
                                                       NEW ROCHELLE, NY 10804

```
          SVC OF RIVERHEAD, LLC                  9-722
          DEBTOR IN POSSESSION
          CASE # 8 25 72422 LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                          See Back for Important Information


                                                Primary Account: ▮▮▮▮7901        3

Mar 23  ACH DEPOSIT           ck/ref no.   1803089                              120.00
        FDMS-SETTLEMENT    DEPOSIT       376760561997
        044 0000000000028013561592126793
Mar 23  ACH DEPOSIT           ck/ref no.   1803088                              956.00
        FDMS-SETTLEMENT    DEPOSIT       376760560999
Mar 23  ACH DEPOSIT           ck/ref no.   1834352                            1,553.97
        HNB - ECHO         HCCLAIMPMT    814529996
        TRN*1*1235659422*1341858379\
        TRN*1*1235659422*1341858379\
        SVC OF RIVERHEAD LLC
Mar 23  ACH DEPOSIT           ck/ref no.   1794059                            8,217.36
        DAVIS VISION       HCCLAIMPMT    091000011755597
        TRN*1*42441761*1113051991*IPIXCHCKIP~
        TRN*1*42441761*1113051991*IPIXCHCKIP~
        SVC OF RIVERHEAD LLC
Mar 24  ACH DEPOSIT           ck/ref no.   1927961                               25.00
        FDMS-SETTLEMENT    DEPOSIT       376760561997
        036 0000000000039884321592126793
Mar 24  ACH DEPOSIT           ck/ref no.   1927995                               25.00
        FDMS-SETTLEMENT    DEPOSIT       376760561997
        046 0000000000048260481592126793
Mar 24  ACH DEPOSIT           ck/ref no.   1911362                               58.58
        SUPERIOR VISION    HCCLAIMPMT    091000011927679
        TRN*1*42482968*1506290002*10030B~
        TRN*1*42482968*1506290002*10030B~
        SVC OF RIVERHEAD LLC
Mar 24  ACH DEPOSIT           ck/ref no.   1748611                               81.59
        AETNA AS01         HCCLAIMPMT    1881221695
        TRN*1*826078000278416*1066033492\
        TRN*1*826078000278416*1066033492\
        SVC OF RIVERHEAD LLC
Mar 24  ACH DEPOSIT           ck/ref no.   1748594                              270.75
        AETNA AS01         HCCLAIMPMT    1881221695
        TRN*1*826078000278412*1066033492\
        TRN*1*826078000278412*1066033492\
        SVC OF RIVERHEAD LLC
Mar 24  ACH DEPOSIT           ck/ref no.   1748654                              688.59
        AETNA AS01         HCCLAIMPMT    1881221695
        TRN*1*882607701015123*1066033492\
        TRN*1*882607701015123*1066033492\
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                            See Back for Important Information


Primary Account: ▮▮▮▮7901         3

| Date | Description | |
|---|---|---|
| | SVC OF RIVERHEAD LLC | |
| Mar 24 | ACH DEPOSIT          ck/ref no.    1927994 | 960.00 |
| | FDMS-SETTLEMENT     DEPOSIT        376760560999 | |
| Mar 24 | ACH DEPOSIT          ck/ref no.    1953573 | 1,045.42 |
| | HNB - ECHO          HCCLAIMPMT     814529996 | |
| | TRN*1*1235846454*1341858379\ | |
| | TRN*1*1235846454*1341858379\ | |
| | SVC OF RIVERHEAD LLC | |
| Mar 24 | ACH DEPOSIT          ck/ref no.    1927960 | 1,524.00 |
| | FDMS-SETTLEMENT     DEPOSIT        376760560999 | |
| Mar 25 | ACH DEPOSIT          ck/ref no.    1909722 | 160.58 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT     3408104463 | |
| | TRN*1*3408104463*1237391136\ | |
| | TRN*1*3408104463*1237391136\ | |
| | SVC OF RIVERHEAD | |
| Mar 25 | ACH DEPOSIT          ck/ref no.    2021314 | 695.00 |
| | FDMS-SETTLEMENT     DEPOSIT        376760561997 | |
| | 049 00000000000332910015921267 93 | |
| Mar 25 | ACH DEPOSIT          ck/ref no.    2021313 | 1,338.75 |
| | FDMS-SETTLEMENT     DEPOSIT        376760560999 | |
| Mar 25 | ACH DEPOSIT          ck/ref no.    2007240 | 2,337.86 |
| | DAVIS VISION        HCCLAIMPMT     091000012010390 | |
| | TRN*1*42499383*1113051991*IPIXCHCKIP~ | |
| | TRN*1*42499383*1113051991*IPIXCHCKIP~ | |
| | SVC OF RIVERHEAD LLC | |
| Mar 25 | ACH DEPOSIT          ck/ref no.    1988189 | 6,637.43 |
| | UNITEDHEALTHCARE    HCCLAIMPMT     814529996 | |
| | TRN*1*W354426667*1411289245*000087726\ | |
| | TRN*1*W354426667*1411289245*000087726\ | |
| | SVC OF RIVERHEAD | |
| Mar 26 | ACH DEPOSIT          ck/ref no.    2092777 | 56.43 |
| | AARP SUPPLEMENTA    HCCLAIMPMT     814529996 | |
| | TRN*1*11414851891*1362739571*000036273\ | |
| | TRN*1*11414851891*1362739571*000036273\ | |
| | SVC OF RIVERHEAD | |
| Mar 26 | ACH DEPOSIT          ck/ref no.    2110359 | 74.40 |
| | EM IPA NY           1012531114    2028544700 | |
| | RMR*IK*10125310132028544700\ | |
| | RMR*IK*10125310132028544700\ | |



                                          PRIVATE CLIENT GROUP 722
                                          1C QUAKER RIDGE ROAD
                                          NEW ROCHELLE, NY 10804


        SVC OF RIVERHEAD, LLC                    9-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72422 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                          See Back for Important Information


                                          Primary Account: ▮▮▮▮7901        3

| Date | Description | |
|---|---|---|
| | SVC OF RIVERHEAD LLC | |
| Mar 26 | ACH DEPOSIT           ck/ref no.    1981602 | 282.69 |
| | NGS, INC.            HCCLAIMPMT    1881221695 | |
| | TRN*1*816195895*1351840597~ | |
| | TRN*1*816195895*1351840597~ | |
| | SVC OF RIVERHEAD LLC | |
| Mar 26 | ACH DEPOSIT           ck/ref no.    2097486 | 626.67 |
| | NYS DOH            HCCLAIMPMT    06089463 | |
| | TRN*1*021300076013640*1141797357~ | |
| | TRN*1*021300076013640*1141797357~ | |
| | SVC OF RIVERHEAD LLC | |
| Mar 26 | ACH DEPOSIT           ck/ref no.    1959173 | 627.79 |
| | AETNA AS01          HCCLAIMPMT    1881221695 | |
| | TRN*1*882608001010779*1066033492\ | |
| | TRN*1*882608001010779*1066033492\ | |
| | SVC OF RIVERHEAD LLC | |
| Mar 26 | ACH DEPOSIT           ck/ref no.    2120921 | 800.00 |
| | FDMS-SETTLEMENT     DEPOSIT       376760561997 | |
| | 046 00000000000378617515921267793 | |
| Mar 26 | ACH DEPOSIT           ck/ref no.    2159203 | 2,577.67 |
| | HNB - ECHO         HCCLAIMPMT    814529996 | |
| | TRN*1*1236230241*1341858379\ | |
| | TRN*1*1236230241*1341858379\ | |
| | SVC OF RIVERHEAD LLC | |
| Mar 26 | ACH DEPOSIT           ck/ref no.    2120920 | 2,759.75 |
| | FDMS-SETTLEMENT     DEPOSIT       376760560999 | |
| Mar 27 | ACH DEPOSIT           ck/ref no.    2205346 | .08 |
| | DOCUSIGN          ACCTVERIFY    ST-F7W0S7I1K6W2 | |
| | 005 00000000000000000234270465600 | |
| Mar 27 | ACH DEPOSIT           ck/ref no.    2205345 | .15 |
| | DOCUSIGN          ACCTVERIFY    ST-W9I8L7H0E4N8 | |
| Mar 27 | ACH DEPOSIT           ck/ref no.    2202048 | 45.14 |
| | AARP SUPPLEMENTA    HCCLAIMPMT    814529996 | |
| | TRN*1*11415543215*1362739571*000036273\ | |
| | TRN*1*11415543215*1362739571*000036273\ | |
| | SVC OF RIVERHEAD | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                 9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                        See Back for Important Information

Primary Account: ████7901        3

```
Mar 27  ACH DEPOSIT          ck/ref no.   2220863                          150.09
        DAVIS VISION      HCCLAIMPMT    091000012210459
        TRN*1*42552835*1113051991*1832564~
        TRN*1*42552835*1113051991*1832564~
        SVC OF RIVERHEAD LLC
Mar 27  ACH DEPOSIT          ck/ref no.   2235252                          220.00
        FDMS-SETTLEMENT    DEPOSIT       376760561997
        044 00000000000440636915921267 93
Mar 27  ACH DEPOSIT          ck/ref no.   2218006                          349.44
        HF MCR-EM IPA NY   1012543016    2028550351
        RMR*IK*10125429242028550351\
        RMR*IK*10125429242028550351\
        SVC OF RIVERHEAD LLC
Mar 27  ACH DEPOSIT          ck/ref no.   2235251                        1,711.50
        FDMS-SETTLEMENT    DEPOSIT       376760560999
Mar 27  ACH DEPOSIT          ck/ref no.   2217978                        6,541.80
        HF MCD-EM IPA NY   1012543218    2028550352
        RMR*IK*10125431172028550352\
        RMR*IK*10125431172028550352\
        SVC OF RIVERHEAD LLC
Mar 30  ACH DEPOSIT          ck/ref no.   2332584                          145.00
        FDMS-SETTLEMENT    DEPOSIT       376760561997
        041 00000000000301255115921267 93
Mar 30  ACH DEPOSIT          ck/ref no.   2332583                          836.75
        FDMS-SETTLEMENT    DEPOSIT       376760560999
Mar 30  ACH DEPOSIT          ck/ref no.   2368098                        1,464.58
        HNB - ECHO        HCCLAIMPMT    814529996
        TRN*1*1236730901*1341858379\
        TRN*1*1236730901*1341858379\
        SVC OF RIVERHEAD LLC
Mar 30  ACH DEPOSIT          ck/ref no.   2323194                        6,374.51
        DAVIS VISION      HCCLAIMPMT    091000012299225
        TRN*1*42569940*1113051991*IPIXCHCKIP~
        TRN*1*42569940*1113051991*IPIXCHCKIP~
        SVC OF RIVERHEAD LLC
Mar 31  ACH DEPOSIT          ck/ref no.   2275385                           86.37
        AETNA AS01        HCCLAIMPMT    1881221695
        TRN*1*826085000507082*1066033492\
        TRN*1*826085000507082*1066033492\
        SVC OF RIVERHEAD LLC
```



                                                          PRIVATE CLIENT GROUP 722
                                                          1C QUAKER RIDGE ROAD
                                                          NEW ROCHELLE, NY 10804


            SVC OF RIVERHEAD, LLC                    9-722
            DEBTOR IN POSSESSION
            CASE # 8 25 72422 LAS
            1224 OSTRANDER AVE
            RIVERHEAD NY  11901                          See Back for Important Information


                                                Primary Account:      7901        3

```
Mar 31  ACH DEPOSIT           ck/ref no.    2481800                              200.00
        FDMS-SETTLEMENT    DEPOSIT       376760561997
        041 000000000048980791592126793
Mar 31  ACH DEPOSIT           ck/ref no.    2518256                              306.61
        HNB - ECHO         HCCLAIMPMT    814529996
        TRN*1*1236900800*1341858379\
        TRN*1*1236900800*1341858379\
        SVC OF RIVERHEAD LLC
Mar 31  ACH DEPOSIT           ck/ref no.    2481799                              941.00
        FDMS-SETTLEMENT    DEPOSIT       376760560999
Mar 31  ACH DEPOSIT           ck/ref no.    2275411                            3,103.92
        AETNA AS01         HCCLAIMPMT    1881221695
        TRN*1*882608401004002*1066033492\
        TRN*1*882608401004002*1066033492\
        SVC OF RIVERHEAD LLC
Mar 31  ACH DEPOSIT           ck/ref no.    2462380                            3,748.15
        SUPERIOR VISION    HCCLAIMPMT    091000012478977
        TRN*1*42612568*1506290002*10030B~
        TRN*1*42612568*1506290002*10030B~
        SVC OF RIVERHEAD LLC
```

Withdrawals and Other Debits
```
Mar 03  AUTOMATED PAYMENT     ck/ref no.    184122                              146.50
        FDMS-SETTLEMENT    DISCOUNT      376760561997
Mar 03  AUTOMATED PAYMENT     ck/ref no.    184121                              535.44
        FDMS-SETTLEMENT    DISCOUNT      376760560999
Mar 04  OUTGOING WIRE                                                         1,822.46
        REF#  20260304B6B7261F002869
        TO:   Bank of America, N.A.            ABA:   026009593
        BANK: BANK OF AMERICA, N.A., NY        ACCT#         2100
        OBI:  For final credit to: Sound Vision Care Inc Acct # 1728
        OBI:  08
        OBI:
Mar 04  OUTGOING WIRE                                                        45,457.76
        REF#  20260304B6B7261F002877
        TO:   US Eagle FCU Comm Loan ACH       ABA:   307083652
        BANK: US EAGLE FCU                     ACCT#         2717
        OBI:  Sound Vision Care, Inc. Loan # 6589077-1
        OBI:
        OBI:
```



```
                                         Statement Period
                                         From March    01, 2026
                                         To   March    31, 2026
                                         Page   17 of   20

                                         PRIVATE CLIENT GROUP 722
                                         1C QUAKER RIDGE ROAD
                                         NEW ROCHELLE, NY 10804
```

```
        SVC OF RIVERHEAD, LLC                    9-722
        DEBTOR IN POSSESSION
        CASE # 8 25 72422 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                       See Back for Important Information
```

Primary Account: ███████7901       3

| Date | Description | Amount |
|---|---|---|
| Mar 04 | DEBIT CARD PURCHASE<br>ON 03/04 AT MAUI JIM ZEAL OPTICS     PEORIA      IL<br>\*\*\*\*\*\*\*\*\*\*\*\*5320 | 371.91 |
| Mar 04 | ONLINE TRANSFER DEBIT<br>ONLINE XFR TO: XXXXXX7871 | 2,873.82 |
| Mar 04 | ONLINE TRANSFER DEBIT<br>ONLINE XFR TO: XXXXXX7871 | 57,284.71 |
| Mar 05 | DEBIT CARD PURCHASE<br>ON 03/05 AT PIRATE SHIP   POSTAGE     8444455854    WY<br>\*\*\*\*\*\*\*\*\*\*\*\*5320 | 8.71 |
| Mar 06 | DEBIT CARD PURCHASE<br>ON 03/06 AT PIRATE SHIP   POSTAGE     8444455854    WY<br>\*\*\*\*\*\*\*\*\*\*\*\*5320 | 5.00 |
| Mar 09 | DEBIT CARD PURCHASE<br>ON 03/09 AT PIRATE SHIP   POSTAGE     8444455854    WY<br>\*\*\*\*\*\*\*\*\*\*\*\*5320 | 5.45 |
| Mar 09 | DEBIT CARD PURCHASE<br>ON 03/09 AT DRILL SPECIALTY      MASSAPEQUA P   NY<br>\*\*\*\*\*\*\*\*\*\*\*\*5320 | 2,112.27 |
| Mar 10 | AUTOMATED PAYMENT    ck/ref no.   838335<br>JPMORGAN CHASE     ACCTVERIFY   28348143264 | .59 |
| Mar 12 | AUTOMATED PAYMENT    ck/ref no.   982659<br>MERCHANT BNKCD     DISCOUNT    324131654992 | 5.20 |
| Mar 12 | AUTOMATED PAYMENT    ck/ref no.   982654<br>MERCHANT BNKCD     INTERCHNG   324131654992 | 18.91 |
| Mar 12 | AUTOMATED PAYMENT    ck/ref no.   982664<br>MERCHANT BNKCD     FEE        324131654992 | 34.18 |
| Mar 12 | AUTOMATED PAYMENT    ck/ref no.   1049089<br>1ST BANKCARD CTR    ONLINE PMT   CC0010872268 | 9,800.46 |
| Mar 13 | DEBIT CARD PURCHASE<br>ON 03/13 AT DRILL SPECIALTY      MASSAPEQUA P   NY<br>\*\*\*\*\*\*\*\*\*\*\*\*5320 | 2,331.95 |
| Mar 16 | DEBIT CARD PURCHASE<br>ON 03/16 AT PIRATE SHIP   POSTAGE     8444455854    WY<br>\*\*\*\*\*\*\*\*\*\*\*\*5320 | 11.04 |
| Mar 16 | AUTOMATED PAYMENT    ck/ref no.   1300580<br>OPTIMUM 7839      CABLE PMNT   41808002 | 330.88 |
| Mar 17 | DEBIT CARD PURCHASE<br>ON 03/17 AT PIRATE SHIP   POSTAGE     8444455854    WY<br>\*\*\*\*\*\*\*\*\*\*\*\*5320 | 6.72 |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                              See Back for Important Information

Primary Account: ███████7901          3

| Date | Description | Amount |
|---|---|---|
| Mar 17 | DEBIT CARD PURCHASE<br>ON 03/17 AT PIRATE SHIP   POSTAGE      8444455854     WY<br>*************5320 | 6.91 |
| Mar 17 | POS PURCHASE<br>ON 03/17 AT WAL MART  2906          RIVERHEAD      NY<br>*************5320 | 154.74 |
| Mar 17 | AUTOMATED PAYMENT     ck/ref no.    1422881<br>PAY PLUS           ACHTRANS     123395335<br>FEETRANSFER REF#123395335 | 2.44 |
| Mar 17 | AUTOMATED PAYMENT     ck/ref no.    1395492<br>NYS DTF CT        TAX PAYMNT    000000140917687 | 1,000.00 |
| Mar 18 | DEBIT CARD PURCHASE<br>ON 03/18 AT PIRATE SHIP   POSTAGE      8444455854     WY<br>*************5320 | 6.67 |
| Mar 18 | DEBIT CARD PURCHASE<br>ON 03/18 AT COSTCO WHSE  07          RIVERHEAD      NY<br>*************5320 | 14.48 |
| Mar 18 | AUTOMATED PAYMENT     ck/ref no.    1516297<br>BILL.COM          PAYABLES     015RTZFLFRWRBJL<br>CABLEVISION LIGHTPATH LLC BILL.COM 015RTZFLF | 1,444.44 |
| Mar 18 | AUTOMATED PAYMENT     ck/ref no.    1516145<br>BILL.COM          PAYABLES     015GWQBESPWQZ0X<br>SUPPORTING STRATEGIES \| BROOKLYN - STATEN IS | 5,252.47 |
| Mar 19 | DEBIT CARD PURCHASE<br>ON 03/19 AT PIRATE SHIP   POSTAGE      8444455854     WY<br>*************5320 | 6.26 |
| Mar 19 | DEBIT CARD PURCHASE<br>ON 03/19 AT COSTCO WHSE  07          RIVERHEAD      NY<br>*************5320 | 18.98 |
| Mar 19 | DEBIT CARD PURCHASE<br>ON 03/19 AT COSTCO GAS  078          RIVERHEAD      NY<br>*************5320 | 45.00 |
| Mar 19 | DEBIT CARD PURCHASE<br>ON 03/19 AT WALMART COM          WALMART COM    AR<br>*************5320 | 159.21 |
| Mar 19 | ONLINE TRANSFER DEBIT<br>ONLINE XFR TO: XXXXXX7871 | 2,740.23 |
| Mar 19 | ONLINE TRANSFER DEBIT<br>ONLINE XFR TO: XXXXXX7871 | 58,631.32 |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804


SVC OF RIVERHEAD, LLC                     9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                        See Back for Important Information


Primary Account:          7901        3

```
Mar 19  AUTOMATED PAYMENT     ck/ref no.    1635743                        6,000.00
        ZACHARY T. CLANA     SALE
Mar 20  DEBIT CARD PURCHASE                                                2,239.70
        ON 03/20 AT DRILL SPECIALTY          MASSAPEQUA P    NY
        ************5320
Mar 20  AUTOMATED PAYMENT     ck/ref no.    1715632                          137.12
        1ST BANKCARD CTR    ONLINE PMT    CC0010892289
Mar 20  AUTOMATED PAYMENT     ck/ref no.    1736967                        1,681.55
        TOWN OF RIVERHEA    RIVERHEAD    3917665332
Mar 23  DEBIT CARD PURCHASE                                                3,318.50
        ON 03/23 AT LKC TECHNOLOGIES INC      GERMANTOWN    MD
        ************5320
Mar 23  AUTOMATED PAYMENT     ck/ref no.    1805727                        7,877.77
        1ST BANKCARD CTR    ONLINE PMT    CC0010895672
Mar 24  DEBIT CARD PURCHASE                                                    5.07
        ON 03/24 AT PIRATE SHIP   POSTAGE    8444455854    WY
        ************5320
Mar 24  AUTOMATED PAYMENT     ck/ref no.    1856918                        2,166.97
        PROG CASUALTY      INS PREM    991945231 SVC O
Mar 25  DEBIT CARD PURCHASE                                                    5.00
        ON 03/25 AT PIRATE SHIP   POSTAGE    8444455854    WY
        ************5320
Mar 25  AUTOMATED PAYMENT     ck/ref no.    2027087                        1,647.79
        BILL.COM          PAYABLES    015RXVGVMGX32SI
        VAN DUZER GAS SERVICE INC BILL.COM 015RXVGVM
Mar 26  DEBIT CARD PURCHASE                                                   69.56
        ON 03/26 AT HAMPTON GYRO OF RIVERH     RIVERHEAD    NY
        ************5320
Mar 26  DEBIT CARD PURCHASE                                                  330.00
        ON 03/26 AT ESSILOR LABORATORIES O     DALLAS      TX
        ************5320
Mar 26  DEBIT CARD PURCHASE                                                  412.65
        ON 03/26 AT MIDAS AUTO SERVICE EXP     RIVERHEAD    NY
        ************5320
Mar 26  AUTOMATED PAYMENT     ck/ref no.    2063354                          161.29
        LIPA              DIRECTPAY    0604903177
Mar 26  AUTOMATED PAYMENT     ck/ref no.    2063355                          746.97
        LIPA              DIRECTPAY    0604903178
Mar 27  DEBIT CARD PURCHASE                                                  668.13
        ON 03/27 AT SIGNATURE SERVICES LLC     CALVERTON    NY
```



                                         Statement Period
                                         From March     01, 2026
                                         To   March     31, 2026
                                         Page    20 of    20

                                         PRIVATE CLIENT GROUP 722
                                         1C QUAKER RIDGE ROAD
                                         NEW ROCHELLE, NY 10804


           SVC OF RIVERHEAD, LLC                  9-722
           DEBTOR IN POSSESSION
           CASE # 8 25 72422 LAS
           1224 OSTRANDER AVE
           RIVERHEAD NY  11901                          See Back for Important Information


                                         Primary Account:      7901        3

 Date              Description
        ***********5320
 Mar 27  AUTOMATED PAYMENT      ck/ref no.    2222283                                .23
         DOCUSIGN          ACCTVERIFY    ST-H0L0I2F1V8C6
 Mar 27  AUTOMATED PAYMENT      ck/ref no.    2261768                          27,879.75
         RECEIVER OF TAXE    RIVERHEAD    3918078537
 Mar 30  AUTOMATED PAYMENT      ck/ref no.    2334578                           2,071.06
         1ST BANKCARD CTR    ONLINE PMT    CC0010910898

Checks by Serial Number
 Mar 11      1012              1,000.00    Mar 04      1053 *          3,900.00
 Mar 25      1037 *             100.00

              * Indicates break in check sequence

Daily Balances
 Feb 28        51,685.72              Mar 17       133,720.21
 Mar 02        68,246.33              Mar 18       145,041.67
 Mar 03        74,282.62              Mar 19        94,975.13
 Mar 04        52,594.57              Mar 20        95,461.96
 Mar 05        59,564.31              Mar 23        95,230.54
 Mar 06        81,921.52              Mar 24        97,737.43
 Mar 09        90,447.00              Mar 25       107,154.26
 Mar 10        93,935.63              Mar 26       113,239.19
 Mar 11       109,707.16              Mar 27        93,709.28
 Mar 12       104,002.01              Mar 30       100,459.06
 Mar 13       109,256.78              Mar 31       108,845.11
 Mar 16       130,267.07

# Initiate Business Checking℠

March 31, 2026 ■ Page 1 of 4



SVC OF RIVERHEAD, LLC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

 1-800-CALL-WELLS  (1-800-225-5935)

 *En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (348)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

Other Wells Fargo Benefits

Beware of bank impersonation scams.

Five signs the person contacting you is NOT Wells Fargo:

1. They ask for your password, PIN, or a verification code. Wells Fargo will not contact you and request this.
2. They tell you to return your card or move money by wiring funds, withdrawing cash, buying a cashier's check, or using a crypto or bank ATM. Wells Fargo will never ask you to return your card or move your money to protect it.
3. They urge you to keep the conversation or transaction secret due to "an investigation".
4. They refuse to let you end a call or text conversation. Real Wells Fargo employees won't pressure you to continue a conversation.
5. They give you exact instructions for how to complete a transaction or answer bank-employee questions.

If something feels off, contact us directly.

You're in charge when it comes to your money. Learn more at: www.wellsfargo.com/nophishing



## Statement period activity summary

| | |
|---|---|
| Beginning balance on 3/1 | $708.65 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 3/31** | **$708.65** |

Account number: ████ 3953  (primary account)

**SVC OF RIVERHEAD, LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 25-72421 (ENY)**

*NEW York account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 026012881

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 03/01/2026 - 03/31/2026 | Standard monthly service fee $15.00 | You paid $0.00 |
|---|---|---|
| The bank has waived the fee for this fee period. | | |

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following each fee period | | |
| • Minimum daily balance | $2,000.00 | $708.65 ☐ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



# IMPORTANT ACCOUNT INFORMATION

Effective July 1, 2026, the fee for stop payment requests on checks drawn on your account, or on pre-authorized (Automated Clearing House) items, will be $30 per item. The fee may not be applicable to all customers depending on the type of account you have. For more details, refer to the Fee and Information Schedule applicable to your account.

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**Other Wells Fargo Benefits**



Wells Fargo is serious about security.
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at wellsfargo.com/security to learn more.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
    shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your                    $ _____
    register or transfers into                     $ _____
    your account which are not                     $ _____
    shown on your statement.                    + $ _____

    . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   TOTAL  $ _____

CALCULATE THE SUBTOTAL
    (Add Parts A and B)
    . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
    .                                               TOTAL  $ _____

SUBTRACT
C. The total outstanding checks and
    withdrawals from the chart above . . . . . . . . . . . . .  - $ _____

CALCULATE THE ENDING BALANCE
    (Part A + Part B - Part C)
    This amount should be the same
    as the current balance shown in
    your check register . . . . . . . . . . . . . . . . . . . . . . . . . .  $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount      | $      |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801