# UNITED STATES BANKRUPTCY COURT
## EASTERN   DISTRICT OF   NEW YORK

In Re. SVC OF SOUTHOLD, LLC

§
§
§
§

Debtor(s)

Case No.   25-72428

Lead Case No.   25-72421

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 03/31/2026

Petition Date: 06/23/2025

Months Pending: 9

Industry Classification: | 6 | 1 | 0 | 0 |

Reporting Method:          Accrual Basis  ○          Cash Basis  ⦿

Debtor's Full-Time Employees (current):                    0

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒     Statement of cash receipts and disbursements
☒     Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒     Statement of operations (profit or loss statement)
☐     Accounts receivable aging
☐     Postpetition liabilities aging
☐     Statement of capital assets
☐     Schedule of payments to professionals
☐     Schedule of payments to insiders
☒     All bank statements and bank reconciliations for the reporting period
☐     Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert L. Rattet

Signature of Responsible Party

04/20/2026

Date

Robert L. Rattet

Printed Name of Responsible Party

C/O Davidoff Hutcher & Citron, LLP
120 Bloomingdale Road, Suite 100
White Plains, NY 10605

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.  § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                    1

Debtor's Name SVC OF SOUTHOLD, LLC                                                    Case No. 25-72428

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $135,583 | |
| b. Total receipts (net of transfers between accounts) | $20,151 | $199,972 |
| c. Total disbursements (net of transfers between accounts) | $5,981 | $50,219 |
| d. Cash balance end of month (a+b-c) | $149,753 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $5,981 | $50,219 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory (Book ◯ Market ◯ Other ⦿ (attach explanation)) | $0 |
| d Total current assets | $156,833 |
| e. Total assets | $184,271 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $0 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $163,500 |
| n. Total liabilities (debt) (j+k+l+m) | $163,500 |
| o. Ending equity/net worth (e-n) | $20,771 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $17,636 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $27 | |
| c. Gross profit (a-b) | $17,609 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $20,760 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-3,151 | $21,561 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name  SVC OF SOUTHOLD, LLC                                                    Case No.  25-72428

## Part 5: Professional Fees and Expenses

|  |  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | **Firm Name** | **Role** | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name SVC OF SOUTHOLD, LLC                                    Case No.  25-72428

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)                    4

Debtor's Name SVC OF SOUTHOLD, LLC                                                    Case No.  25-72428

| | | | | | | |
|---|---|---|---|---|---|---|
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |
| | xcix | | | | | |
| | c | | | | | |
| | ci | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

UST Form 11-MOR (12/01/2021)                    5

Debtor's Name SVC OF SOUTHOLD, LLC                              Case No.  25-72428

| | | | | | | |
|---|---|---|---|---|---|---|
| | xv | | | | | |
| | xvi | | | | | |
| | xvii | | | | | |
| | xviii | | | | | |
| | xix | | | | | |
| | xx | | | | | |
| | xxi | | | | | |
| | xxii | | | | | |
| | xxiii | | | | | |
| | xxiv | | | | | |
| | xxv | | | | | |
| | xxvi | | | | | |
| | xxvii | | | | | |
| | xxviii | | | | | |
| | xxix | | | | | |
| | xxx | | | | | |
| | xxxi | | | | | |
| | xxxii | | | | | |
| | xxxiii | | | | | |
| | xxxiv | | | | | |
| | xxxv | | | | | |
| | xxxvi | | | | | |
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |

Debtor's Name SVC OF SOUTHOLD, LLC                                    Case No.  25-72428

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

Debtor's Name  SVC OF SOUTHOLD, LLC                                         Case No.  25-72428

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.   Were any payments made on prepetition debt?  (if yes, see Instructions)      Yes ○   No ◉

b.   Were any payments made outside the ordinary course of business      Yes ○   No ◉
without court approval?  (if yes, see Instructions)

c.   Were any payments made to or on behalf of insiders?      Yes ○   No ◉

d.   Are you current on postpetition tax return filings?      Yes ◉   No ○

e.   Are you current on postpetition estimated tax payments?      Yes ◉   No ○

f.   Were all trust fund taxes remitted on a current basis?      Yes ◉   No ○

g.   Was there any postpetition borrowing, other than trade credit?      Yes ○   No ◉
(if yes, see Instructions)

h.   Were all payments made to or on behalf of professionals approved by      Yes ○   No ○   N/A ◉
the court?

i.   Do you have:          Worker's compensation insurance?      Yes ◉   No ○

If yes, are your premiums current?      Yes ◉   No ○   N/A ○   (if no, see Instructions)

Casualty/property insurance?      Yes ◉   No ○

If yes, are your premiums current?      Yes ◉   No ○   N/A ○   (if no, see Instructions)

General liability insurance?      Yes ◉   No ○

If yes, are your premiums current?      Yes ◉   No ○   N/A ○   (if no, see Instructions)

j.   Has a plan of reorganization been filed with the court?      Yes ◉   No ○

k.   Has a disclosure statement been filed with the court?      Yes ◉   No ○

l.   Are you current with quarterly U.S. Trustee fees as      Yes ◉   No ○
set forth under 28 U.S.C. § 1930?

UST Form 11-MOR (12/01/2021)                              8

Debtor's Name SVC OF SOUTHOLD, LLC                                    Case No.  25-72428

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ◉ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Jeffrey Williams Jr.

Signature of Responsible Party

Owner

Title

Jeffrey Williams Jr.

Printed Name of Responsible Party

04/20/2026

Date

Debtor's Name SVC OF SOUTHOLD, LLC                                    Case No.  25-72428



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name SVC OF SOUTHOLD, LLC

Case No. 25-72428



Bankruptcy1to50

Bankruptcy51to100



NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)                11

Debtor's Name SVC OF SOUTHOLD, LLC                                    Case No. 25-72428



PageThree



PageFour

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** March 1 - 31, 2026

| DEBTOR / ACCOUNT NUMBER (LAST 4) | Sound Vision Care, Inc. 25-72421 Wells Fargo DIP (x5914) | Wells Fargo DIP (x1826)³ | Flagstar DIP (x7871) | Flagstar DIP (x6917) | SVC of Coram, LLC 25-72422 Wells Fargo DIP (x9594) | Flagstar DIP (x7952) | Flagstar DIP (x6925) | SVC of East Setauket, LLC 25-72423 Flagstar DIP (x7944) | Flagstar DIP (x6941) | SVC of Fresh Meadows, LLC 25-72424 Flagstar DIP (x7936) | Flagstar DIP (x7137) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH AS OF JAN. 1, 2026** | $ 1,890 | $ (150) | $ 23,039 | $ - | $ (20) | $ 6,501 | $ 93 | $ 2,713 | $ - | $ 5,859 | $ - |
| **RECEIPTS** | | | | | | | | | | | |
| GROSS REVENUE | 2,578 | - | 69,862 | - | - | 96,105 | - | 95 | - | 38,041 | - |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | 179,678 | - | - | - | - | - | - | 15,500 | - |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL RECEIPTS** | 2,578 | - | 249,540 | - | - | 96,105 | - | 95 | - | 53,541 | - |
| **DISBURSEMENTS** | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | 249 | - | 179,348 | - | - | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | - | - | - | 15,359 | - |
| UTILITIES | 715 | - | - | - | - | - | - | - | - | 488 | - |
| PURCHASES OF INVENTORY FOR RESALE | 517 | - | 17,392 | - | - | - | - | - | - | 5,416 | - |
| INSURANCE | - | - | 521 | - | - | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | 70,847 | - | - | - | - | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | 17,500 | - | - | 11,830 | - | - | - | 21,505 | - |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | 5,400 | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 134 | - | 678 | - | (20) | - | - | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | 4,331 | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | 300 | - | 943 | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | 28,926 | - | - | - | - | - | - | 1,096 | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | 1,615 | - | 254,095 | - | (20) | 82,676 | - | 300 | - | 44,808 | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 963 | - | (4,555) | - | 20 | 13,428 | - | (205) | - | 8,733 | - |
| **CASH – END OF REPORTING PERIOD** | $ 2,853 | $ (150) | $ 18,484 | $ - | $ - | $ 19,929 | $ 93 | $ 2,508 | $ - | $ 14,593 | $ - |

**UST Report (MOR Part 1 Cash Receipts and Disbursements)**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash Balance Beginning of Month[6] | | | $ (1,251,672) | | | $ 86,192 | | $ 75,362 | | $ 84,118 | |
| Total Receipts (Net of Transfers) | | | 72,440 | | | 96,105 | | 95 | | 38,041 | |
| Total Disbursements (Net of Transfers) | | | 238,210 | | | 70,827 | | 300 | | 23,302 | |
| **Cash Balance End of Month (Net of Transfers)** | | | $ (1,417,443) | | | $ 111,470 | | $ 75,157 | | $ 98,857 | |
| Total Disbursements (Net of Transfers) | | | 238,210 | | | 70,827 | | 300 | | 23,302 | |
| Disbursements Made by Third Party for the Benefit of the Estate | | | - | | | - | | - | | - | |
| **Total Disbursements for Quarterly Fee Calculation** | | | $ 238,210 | | | $ 70,827 | | $ 300 | | $ 23,302 | |

**Calculation of UST Fees**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| January 2026 Disbursements for Quarterly Fee Calculation | | | 233,397 | | | 58,915 | | 812 | | 16,897 | |
| February 2026 Disbursements for Quarterly Fee Calculation | | | 297,525 | | | 75,365 | | 27,036 | | 23,523 | |
| March 2026 Disbursements for Quarterly Fee Calculation | | | 238,210 | | | 70,827 | | 300 | | 23,302 | |
| **Total Disbursements for Quarterly Fee Calculation** | | | $ 769,132 | | | $ 205,106 | | $ 28,149 | | $ 63,721 | |
| **UST Fee Calculation** | | | $ 3,077 | | | $ 820 | | $ 250 | | $ 255 | |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] The January 2026 bank statements for this account were requested but not received prior to the date of this MOR filing.

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.   **Lead Case No.** 25-72421 (LAS)
**Debtor**   **Reporting Period:** March 1 - 31, 2026

| DEBTOR / ACCOUNT NUMBER (LAST 4) | SVC of Manhasset, LLC 25-72425 Wells Fargo DIP (x6475) | Flagstar DIP (x7928) | Flagstar DIP (x7145) | SVC of Riverhead, LLC 25-72426 Wells Fargo DIP (x3953) | Flagstar DIP (x7901) | Flagstar DIP (x6933) | SVC of Southold, LLC 25-72428 Wells Fargo DIP (x5906) | Flagstar DIP (x7898) | Flagstar DIP (x6968) | SVC of Murray Hill, LLC 25-74829 Wells Fargo (x4976) | Flagstar (x8363) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH AS OF JAN. 1, 2026** | $ - | 12,174 | 769 | 709 | 51,686 | $ - | $ - | 2,972 | $ - | 1,137 | 3,866 | $ 113,238 |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | - | 17,666 | - | - | 231,482 | - | - | 20,151 | - | 489 | 20,654 | 497,123 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | - | - | - | - | 2,000 | 197,178 |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL RECEIPTS** | - | 17,666 | - | - | 231,482 | - | - | 20,151 | - | 489 | 22,654 | 694,301 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | 100 | - | - | - | - | - | - | 179,697 |
| RENT | - | - | - | - | - | - | - | 4,000 | - | - | 6,786 | 26,145 |
| UTILITIES | - | 1,058 | - | - | 1,239 | - | - | 1,321 | - | - | 175 | 4,998 |
| PURCHASES OF INVENTORY FOR RESALE | - | 3,330 | - | - | 10,704 | - | - | 27 | - | - | - | 37,386 |
| INSURANCE | - | - | - | - | 2,167 | - | - | 417 | - | - | - | 3,105 |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | 70,847 |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | 3,645 | - | - | 121,530 | - | - | 10,114 | - | - | 11,054 | 197,178 |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | 5,400 |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | 792 |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | 47,280 | - | - | - | - | - | - | 51,612 |
| TAXES | - | 300 | - | - | 30,561 | - | - | 175 | - | - | - | 32,279 |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | 230 | - | - | 40,741 | - | - | 40 | - | - | 1,439 | 72,471 |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | (80,000) | - | - | - | - | - | - | (80,000) |
| **TOTAL DISBURSEMENTS** | - | 8,563 | - | - | 174,323 | - | - | 16,094 | - | - | 19,455 | 601,909 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | 9,103 | - | - | 57,159 | - | - | 4,057 | - | 489 | 3,199 | 92,392 |
| **CASH – END OF REPORTING PERIOD** | $ - | 21,277 | 769 | 709 | 108,845 | $ - | $ - | 7,028 | $ - | 1,626 | 7,065 | $ 205,629 |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | | | |
| *Cash Balance Beginning of Month* [6] | | $ 200,212 | | | 779,429 | | | $ 135,583 | | | $ 17,948 | $ 127,172 |
| *Total Receipts (Net of Transfers)* | | 17,666 | | | 231,482 | | | 20,151 | | | 21,144 | 497,123 |
| *Total Disbursements (Net of Transfers)* | | 4,918 | | | 52,793 | | | 5,981 | | | 8,401 | 404,731 |
| ***Cash Balance End of Month (Net of Transfers)*** | | $ 212,960 | | | $ 958,119 | | | $ 149,754 | | | $ 30,691 | $ 219,564 |
| *Total Disbursements (Net of Transfers)* | | 4,918 | | | 52,793 | | | 5,981 | | | 8,401 | 404,731 |
| *Disbursements Made by Third Party for the Benefit of the Estate* | | - | | | - | | | - | | | - | - |
| ***Total Disbursements for Quarterly Fee Calculation*** | | $ 4,918 | | | $ 52,793 | | | $ 5,981 | | | $ 8,401 | $ 404,731 |
| **Calculation of UST Fees** | | | | | | | | | | | | |
| *January 2026 Disbursements for Quarterly Fee Calculation* | | 10,149 | | | 111,028 | | | 7,506 | | | 11,952 | 445,323 |
| *February 2026 Disbursements for Quarterly Fee Calculation* | | 21,137 | | | 133,568 | | | 9,761 | | | 9,725 | 597,640 |
| *March 2026 Disbursements for Quarterly Fee Calculation* | | 4,918 | | | 52,793 | | | 5,981 | | | 8,401 | 404,731 |
| ***Total Disbursements for Quarterly Fee Calculation*** | | $ 36,204 | | | $ 297,388 | | | $ 23,248 | | | $ 30,078 | $ 1,447,694 |
| **UST Fee Calculation** | | $ 250 | | | $ 1,190 | | | $ 250 | | | $ 250 | |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] The January 2026 bank statements for this account were requested but not received prior to the date of this MOR filing.

**In re** Sound Vision Care, Inc., et. al.                              **Lead Case No.** 23-18523 (SMG)
**Debtor**                                                    **Reporting Period:** March 1 - 31, 2026

### Attachment - Statement of Detailed Cash Disbursements

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 03/03/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | $ (4,960.83) |
| 03/04/2026 | Wire | Flushing Bank | ADEQUATE PROTECTION PAYMENT | x7871 | (4,331.40) |
| 03/05/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (80,043.38) |
| 03/06/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (6,277.91) |
| 03/04/2026 | Wire | Wells Fargo CC x3892 | PURCHASES OF INVENTORY FOR RESALE | x5914 | (516.50) |
| 03/09/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (866.67) |
| 03/09/2026 | Wire | Decimal, Inc. (Ubiquity) | PAYROLL/BENEFITS & TAXES | x7871 | (6.00) |
| 03/12/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7871 | (4,882.24) |
| 03/12/2026 | Wire | SynergEyes, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,359.98) |
| 03/10/2026 | Wire | Sun Arc Energy, LLC | UTILITIES | x5914 | (715.23) |
| 03/11/2026 | Wire | SVC of Bensonhurst, LLC | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7871 | (5,400.00) |
| 03/11/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (84.84) |
| 03/16/2026 | Wire | Progressive | INSURANCE | x7871 | (520.98) |
| 03/16/2026 | Wire | Ophthalmics, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (414.70) |
| 03/19/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (82,314.47) |
| 03/19/2026 | Wire | Internet Matrix | OTHER | x7871 | (104.00) |
| 03/20/2026 | Wire | ABB Optical Group | PURCHASES OF INVENTORY FOR RESALE | x7871 | (7,283.42) |
| 03/20/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (7,058.27) |
| 03/20/2026 | Wire | Trizetto | OTHER | x7871 | (2,529.22) |
| 03/20/2026 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,328.00) |
| 03/20/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7871 | (185.98) |
| 03/20/2026 | Wire | ADP Payroll Fees | PAYROLL/BENEFITS & TAXES | x5914 | (249.10) |
| 03/24/2026 | Wire | TD Auto Finance | OTHER | x7871 | (1,574.60) |
| 03/24/2026 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x7871 | (677.90) |
| 03/25/2026 | Wire | Bill.com | OTHER | x7871 | (8,000.00) |
| 03/25/2026 | Wire | PlenOptika, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (5,800.00) |
| 03/26/2026 | Wire | Altair Eyewear, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (2,286.29) |
| 03/26/2026 | Wire | Hoya Vision | PURCHASES OF INVENTORY FOR RESALE | x7871 | (247.50) |
| 03/27/2026 | Wire | CPS Merchant Services | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (49.15) |
| 03/30/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7871 | (2,485.58) |
| 03/30/2026 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,453.00) |
| 03/31/2026 | Wire | DiscountMugs | OTHER | x7871 | (3,465.50) |
| 03/31/2026 | Wire | DiscountMugs | OTHER | x7871 | (737.61) |
| 03/31/2026 | Wire | PayPal | OTHER | x7871 | (0.12) |
| 03/31/2026 | Wire | PayPal | OTHER | x7871 | 0.01 |
| 03/31/2026 | Wire | PayPal | OTHER | x7871 | 0.11 |
| **Total** | | | | | **(238,210.25)** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 03/05/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (14,992.85) |
| 03/11/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (22,448.07) |
| 03/10/2026 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | 10.00 |
| 03/10/2026 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | 10.00 |
| 03/19/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (18,167.72) |
| 03/25/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (15,238.11) |
| **Total** | | | | | **(70,826.75)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| 03/17/2026 | Wire | NYS DTF | TAXES | x7944 | (300.00) |
| **Total** | | | | | **(300.00)** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 03/02/2026 | Wire | Zocdoc | OTHER | x7936 | (192.00) |
| 03/09/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,000.00) |
| 03/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (915.93) |
| 03/16/2026 | Wire | Con Edison | UTILITIES | x7936 | (375.89) |
| 03/17/2026 | Wire | NYC Dept. of Finance | TAXES | x7936 | (768.00) |
| 03/17/2026 | Wire | NYS DTF | TAXES | x7936 | (175.00) |
| 03/18/2026 | Wire | Verizon | UTILITIES | x7936 | (112.33) |
| 03/20/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (2,000.00) |
| 03/25/2026 | Wire | Federal Realty | RENT | x7936 | (15,359.42) |
| 03/25/2026 | Wire | Abeo Solutions | OTHER | x7936 | (360.00) |
| 03/27/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,500.00) |
| 03/31/2026 | Wire | Costco | OTHER | x7936 | (543.74) |
| **Total** | | | | | **(23,302.31)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 03/04/2026 | Wire | Long Island Power Authority | UTILITIES | x7928 | (302.84) |
| 03/05/2026 | Wire | Verizon | UTILITIES | x7928 | (85.99) |
| 03/09/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7928 | (782.99) |
| 03/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7928 | (1,141.15) |
| 03/17/2026 | Wire | NYS DTF | TAXES | x7928 | (300.00) |
| 03/18/2026 | Wire | Bill.com | OTHER | x7928 | (114.99) |
| 03/18/2026 | Wire | Bill.com | OTHER | x7928 | (14.99) |
| 03/20/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7928 | (1,405.87) |
| 03/25/2026 | Wire | Abeo Solutions | OTHER | x7928 | (100.00) |
| 03/31/2026 | Wire | National Grid | UTILITIES | x7928 | (669.43) |
| **Total** | | | | | **(4,918.25)** |

| In re | Sound Vision Care, Inc., et. al. | | | Lead Case No. | 23-18523 (SMG) |
|---|---|---|---|---|---|
| | **Debtor** | | | **Reporting Period:** | March 1 - 31, 2026 |

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Riverhead, LLC** | | | | | |
| 03/04/2026 | Wire | U.S. Eagle | ADEQUATE PROTECTION PAYMENT | x7901 | (45,457.76) |
| 03/04/2026 | 1053 | Edgar Herrera Marroquin | OTHER | x7901 | (3,900.00) |
| 03/04/2026 | Wire | Bank of America, N.A. | ADEQUATE PROTECTION PAYMENT | x7901 | (1,822.46) |
| 03/04/2026 | Wire | Maui Jim | PURCHASES OF INVENTORY FOR RESALE | x7901 | (371.91) |
| 03/04/2026 | Wire | Revolut Technologies, Inc. | CASUALTY LOSS / RECOVERIES | x7901 | 80,000.00 |
| 03/05/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (8.71) |
| 03/06/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.00) |
| 03/09/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (2,112.27) |
| 03/09/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.45) |
| 03/10/2026 | Wire | Chase Bank | BANK CHARGES & MERCHANT PROCESSING FEES | x7901 | (0.59) |
| 03/10/2026 | Wire | Chase Bank | BANK CHARGES & MERCHANT PROCESSING FEES | x7901 | 0.12 |
| 03/10/2026 | Wire | Chase Bank | BANK CHARGES & MERCHANT PROCESSING FEES | x7901 | 0.47 |
| 03/11/2026 | 1012 | Angelica Velasquez | OTHER | x7901 | (1,000.00) |
| 03/12/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (9,800.46) |
| 03/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (2,331.95) |
| 03/16/2026 | Wire | Optimum | UTILITIES | x7901 | (330.88) |
| 03/16/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (11.04) |
| 03/17/2026 | Wire | NYS DTF | TAXES | x7901 | (1,000.00) |
| 03/17/2026 | Wire | Walmart | OTHER | x7901 | (154.74) |
| 03/17/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.91) |
| 03/17/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.72) |
| 03/18/2026 | Wire | Bill.com | OTHER | x7901 | (5,252.47) |
| 03/18/2026 | Wire | Bill.com | OTHER | x7901 | (1,444.44) |
| 03/18/2026 | Wire | Costco | OTHER | x7901 | (14.48) |
| 03/18/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.67) |
| 03/19/2026 | Wire | Zachary T. Clanahan | OTHER | x7901 | (6,000.00) |
| 03/19/2026 | Wire | Walmart | OTHER | x7901 | (159.21) |
| 03/19/2026 | Wire | Costco Gas | OTHER | x7901 | (45.00) |
| 03/19/2026 | Wire | Costco | OTHER | x7901 | (18.98) |
| 03/19/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.26) |
| 03/20/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (2,239.70) |
| 03/20/2026 | Wire | Town of Riverhead | TAXES | x7901 | (1,681.55) |
| 03/20/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (137.12) |
| 03/23/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (7,877.77) |
| 03/23/2026 | Wire | LK Technologies, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7901 | (3,318.50) |
| 03/24/2026 | Wire | Progressive | INSURANCE | x7901 | (2,166.97) |
| 03/24/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.07) |
| 03/25/2026 | Wire | Bill.com | OTHER | x7901 | (1,647.79) |
| 03/25/2026 | 1037 | Elysia Jess | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 03/25/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.00) |
| 03/26/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (746.97) |
| 03/26/2026 | Wire | Midas Auto Service, LLC | OTHER | x7901 | (412.65) |
| 03/26/2026 | Wire | Essilor Laboratories | PURCHASES OF INVENTORY FOR RESALE | x7901 | (330.00) |
| 03/26/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (161.29) |
| 03/26/2026 | Wire | Hampton Gyro of Riverhead | OTHER | x7901 | (69.56) |
| 03/27/2026 | Wire | Riverhead Receiver of Taxes | TAXES | x7901 | (27,879.75) |
| 03/27/2026 | Wire | Signature Services | OTHER | x7901 | (668.13) |
| 03/27/2026 | Wire | Docusign | OTHER | x7901 | (0.23) |
| 03/27/2026 | Wire | Docusign | OTHER | x7901 | 0.08 |
| 03/27/2026 | Wire | Docusign | OTHER | x7901 | 0.15 |
| 03/30/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (2,071.06) |
| **Total** | | | | | **(52,792.65)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 03/03/2026 | Wire | Optimum | UTILITIES | x7898 | (277.93) |
| 03/05/2026 | Wire | UnitedHealthcare | INSURANCE | x7898 | (417.00) |
| 03/13/2026 | Wire | NFPRA | RENT | x7898 | (4,000.00) |
| 03/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7898 | (27.23) |
| 03/17/2026 | Wire | NYS DTF | TAXES | x7898 | (175.00) |
| 03/23/2026 | Wire | Med Catholic Health Services | OTHER | x7898 | (40.00) |
| 03/25/2026 | Wire | Long Island Power Authority | UTILITIES | x7898 | (765.51) |
| 03/31/2026 | Wire | Optimum | UTILITIES | x7898 | (277.93) |
| **Total** | | | | | **(5,980.60)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 03/02/2026 | Wire | Zocdoc | OTHER | x8363 | (1,248.00) |
| 03/11/2026 | Wire | Mastic Associates, LLC | RENT | x8363 | (6,785.64) |
| 03/20/2026 | Wire | Manhattan Fire & Safety | OTHER | x8363 | (101.64) |
| 03/23/2026 | Wire | Spectrum | UTILITIES | x8363 | (175.44) |
| 03/31/2026 | Wire | Waste Connection | OTHER | x8363 | (89.80) |
| **Total** | | | | | **(8,400.52)** |
| | | | | | |
| **Total Disbursements** | | | | | **$  (404,731.33)** |

**In re** Sound Vision Care, Inc., et. al.                                    **Lead Case No.** 23-18523 (SMG)
    **Debtor**                                    **Reporting Period:** March 1 - 31, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Transfers** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 03/04/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 414.38 |
| 03/04/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 665.80 |
| 03/04/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,796.46 |
| 03/04/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,835.46 |
| 03/04/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,873.82 |
| 03/04/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 3,603.59 |
| 03/04/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 5,000.00 |
| 03/04/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 9,523.61 |
| 03/04/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 57,284.71 |
| 03/11/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7871 | (2,000.00) |
| 03/18/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,561.31 |
| 03/19/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 481.88 |
| 03/19/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,848.58 |
| 03/19/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,740.23 |
| 03/19/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,674.68 |
| 03/19/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 6,054.31 |
| 03/19/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 11,085.58 |
| 03/19/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 58,631.32 |
| 03/24/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7871 | (15,500.00) |
| 03/25/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,684.44 |
| 03/31/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,917.99 |
| **Total** | | | | | **162,178.15** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (665.80) |
| 03/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (4,561.31) |
| 03/25/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (4,684.44) |
| 03/31/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (1,917.99) |
| **Total** | | | | | **(11,829.54)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| | | | NO TRANSFERS THIS PERIOD | | |
| **Total** | | | | | **-** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (9,523.61) |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (414.38) |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (11,085.58) |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (481.88) |
| 03/24/2026 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7936 | 15,500.00 |
| **Total** | | | | | **(6,005.45)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (1,796.46) |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (1,848.58) |
| **Total** | | | | | **(3,645.04)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (57,284.71) |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,873.82) |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (58,631.32) |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,740.23) |
| **Total** | | | | | **(121,530.08)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (3,603.59) |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (1,835.46) |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,674.68) |
| **Total** | | | | | **(10,113.73)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (5,000.00) |
| 03/11/2026 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x8363 | 2,000.00 |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (6,054.31) |
| **Total** | | | | | **(9,054.31)** |
| | | | | | |
| **Total Transfers** | | | | | **$ (0.00)** |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)

**Reporting Period:** March 1 - 31, 2026

| DEBTOR | Sound Vision Care, Inc. | | | | SVC of Coram, LLC | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Case No. | 25-72421 | | | | 25-72422 | | |
| ACCOUNT NUMBER (LAST 4) | (x5914) | (x1826) | (x7871) | (x6917) | (x9594) | (x7952) | (x6925) |
| BALANCE PER BOOKS | $ 2,853 | $ (150) | $ 18,484 | $ - | $ - | $ 19,929 | $ 93 |
| | | | | | | | |
| BANK BALANCE | 2,853 | (150) | 18,484 | - | - | 19,929 | 93 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - |
| | | | | | | | |
| ADJUSTED BANK BALANCE | $ 2,853 | $ (150) | $ 18,484 | $ - | $ - | $ 19,929 | $ 93 |

| DEPOSITS IN TRANSIT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | |
| | | | | | | | |
| Total | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Total | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)

**Reporting Period:** March 1 - 31, 2026

| DEBTOR | SVC of East Setauket, LLC | | SVC of Fresh Meadows, | | SVC of Manhasset, LLC | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Case No. | 25-72423 | | 25-72424 | | 25-72425 | | |
| ACCOUNT NUMBER (LAST 4) | (x7944) | (x6941) | (x7936) | (x7137) | (x6475) | (x7928) | (x7145) |
| BALANCE PER BOOKS | $   2,508 | $    - | $   14,593 | $    - | $    - | $   21,277 | $   769 |
| | | | | | | | |
| BANK BALANCE | 2,508 | - | 14,593 | - | - | 21,277 | 769 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - |
| (-)  OUTSTANDING CHECKS | - | - | - | - | - | - | - |
| | | | | | | | |
| ADJUSTED BANK BALANCE | $   2,508 | $    - | $   14,593 | $    - | $    - | $   21,277 | $   769 |

| DEPOSITS IN TRANSIT | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | |
| | | | | | | | |
| Total | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Total | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** March 1 - 31, 2026

| DEBTOR Case No. | SVC of Riverhead, LLC 25-72426 | | | SVC of Southold, LLC 25-72428 | | | SVC of Murray Hill, LLC 25-74829 | |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x3953) | (x7901) | (x6933) | (x5906) | (x7898) | (x6968) | (x4976) | (x8363) |
| BALANCE PER BOOKS | $ 709 | $ 108,845 | $ - | $ - | $ 7,028 | $ - | $ 1,626 | $ 7,065 |
| | | | | | | | | |
| BANK BALANCE | 709 | 108,845 | - | - | 7,028 | - | 1,626 | 7,065 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | (+) - |
| (-)  OUTSTANDING CHECKS | - | - | - | - | - | - | - | (-) - |
| | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 709 | $ 108,845 | $ - | $ - | $ 7,028 | $ - | $ 1,626 | $ 7,065 |
| | | | | | | | | |
| DEPOSITS IN TRANSIT | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total | - | - | - | - | - | - | - | - |

**In re**  SVC of Southold, LLC

**Case No.**  25-72428 (LAS)

**Reporting Period:**  March 1, 2026 - March 31, 2026

| Attachment - Balance Sheet - Cash Basis | | | | |
|---|---|---|---|---|
| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| Wells Fargo -3449 | $ - | $ - | $ - | $ - |
| Wells Fargo -5906 | - | - | - | - |
| Flagstar -6968 | - | - | - | - |
| Flagstar -7898 | 7,028 | 2,972 | - | - |
| **Total Checking/Savings** | 7,028 | 2,972 | - | - |
| Accounts Recieveable | - | - | - | 30,323 |
| Inventory | - | - | - | 25,000 |
| **Other Current Assets** | | | | |
| Due to/from Coram | 373 | 373 | 373 | 373 |
| Due to/from Gramercy Park | 336 | 336 | 336 | 336 |
| Due to/from Manhasset | 4,315 | 4,315 | 4,315 | 4,315 |
| Due to/from Midtown East | 28,978 | 28,978 | 28,978 | 28,978 |
| Due to/from Port Jefferson | 913 | 913 | 913 | 913 |
| Due to/from Riverhead | 18,963 | 19,028 | 1,461 | 1,461 |
| Due to/from The Hamptons | 700 | 700 | 700 | 700 |
| Due to/from Yorkville | 91,226 | 91,226 | 91,226 | 91,226 |
| Due from Debtor Affiliates - Pending Allocation | - | 975 | - | - |
| Prepaid Rent Expense | 4,000 | 4,000 | - | - |
| **Total Other Current Assets** | 149,805 | 150,845 | 128,302 | 128,302 |
| **Total Current Assets** | 156,833 | 153,817 | 128,302 | 183,625 |
| **Fixed Assets** | | | | |
| Accumulated Depreciation | (17,378) | (17,378) | (17,378) | |
| Magulogix | 44,817 | 44,817 | 44,817 | 27,439 |
| **Total Fixed Assets** | 27,439 | 27,439 | 27,439 | 27,439 |
| **TOTAL ASSETS** | **184,271** | **181,255** | **155,741** | **211,064** |
| | | | | |
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $ - | $ - | $ - | |
| Due to Debtor Affiliates - Pending Allocation | 5,992 | - | - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | 5,992 | - | - | |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | - | - | - | 1,430,434 |
| Priority Debt | - | - | - | - |
| Unsecured Debt | 36,977 | 36,977 | 36,977 | 25,028 |
| Inter-Company Unsecured Debt | 126,523 | 126,523 | 125,546 | 125,546 |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | **163,500** | **163,500** | **162,522** | **1,581,008** |

**In re** SVC of Southold, LLC

**Case No.** 25-72428 (LAS)
**Reporting Period:** March 1, 2026 - March 31, 2026

| Attachment - Balance Sheet - Cash Basis | | | | |
|---|---|---|---|---|
| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | (6,781) | (6,781) | (6,781) | |
| Retained Earnings - Post-Petition | 21,561 | 24,537 | - | |
| **Total Equity** | **14,780** | **17,756** | **(6,781)** | |
| **TOTAL LIABILITIES & EQUITY** | $ 184,271 | $ 181,255 | $ 155,741 | |

[1] The Debtors filed Chapter 11 on June 23, 2025.

[2] Certain prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report. The Debtors have certain shared assets, liabilities, and expenses. As of the date of this filing some liabilities have not yet been allocated (e.g. Credit Card Liabilities).

[3] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re** SVC of Southold, LLC

**Case No.** 25-72428 (LAS)
**Reporting Period:** March 1, 2026 - March 31, 2026

---

**Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis[1]**

| | Mar 1 - Mar 31, 2026 | Feb 1 - Feb 28, 2026 | Cumulative - Filing to Date |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Gross Receipts | $ 17,636 | $ 11,196 | $ 208,153 |
| Gross Receipts - Checks | - | - | 1,223 |
| **Total Income** | 17,636 | 11,196 | 209,376 |
| **Cost of Goods Sold** | | | |
| Purchases | 27 | 792 | 8,012 |
| **Total COGS** | 27 | 792 | 8,012 |
| **Gross Profit** | 17,609 | 10,404 | 201,364 |
| **Expense** | | | |
| 401k Admin Expense | - | - | 73 |
| Accounting | - | 142 | 2,933 |
| Auto Insurance | 521 | 521 | 2,571 |
| Bank Service Charges | 70 | 98 | 1,233 |
| Cleaning Expense | - | - | 2,000 |
| Credit Card Fees | - | - | 246 |
| Dues & Subcriptions | 161 | - | 1,424 |
| Entertainment & Meals | - | 5 | 5 |
| Insurance | - | 2,245 | 2,245 |
| IT Expense | 627 | 625 | 3,103 |
| Merchant Services Fees | - | - | 205 |
| Office Expense | - | - | 2,450 |
| Outside Services | - | - | 1,250 |
| Payroll Processing Fees | 75 | 76 | 452 |
| Professional Fees | - | - | (1,000) |
| Rent | 4,000 | 4,000 | 36,000 |
| Software Expense | 1,143 | 1,143 | 5,293 |
| Taxes | 175 | | |
| UST Fees | - | - | 750 |
| Salaries and Benefits | | | |
| Payroll Salaries & Wages | 10,865 | 11,065 | 96,588 |
| Bonus | - | - | 2,000 |
| Payroll Taxes | 1,090 | 1,346 | 8,969 |
| Workers' Compensation Insurance | - | - | 676 |
| Health Insurance - Employee | 417 | 417 | 865 |
| Pension & Profit Sharing | 294 | 276 | 1,830 |
| Utilities | | | |
| Utilities - Cable & Internet | 556 | 278 | 3,870 |
| Utilities - Electric | 766 | 731 | 3,771 |
| **Total Expense** | **20,760** | **22,969** | **179,803** |
| **Net Ordinary Income** | **(3,151)** | **(12,565)** | **21,561** |
| **Net Income** | **$ (3,151)** | **$ (12,565)** | **$ 21,561** |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.



                                         Statement Period
                                         From March     01, 2026
                                         To   March     31, 2026
                                         Page    1 of     2

                                         PRIVATE CLIENT GROUP 722
                                         1C QUAKER RIDGE ROAD
                                         NEW ROCHELLE, NY 10804


          SVC OF SOUTHOLD LLC DIP                8-722
          DEBTOR IN POSSESSION
          CASE # 8-25-72428-LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                    See Back for Important Information


                                         Primary Account: ▮▮▮▮6968         0

           EFFECTIVE 3/1/2026, THE FEE FOR PROCESSING A LEGAL ACTION WILL BE UPDATED
           FROM 175 DOLLARS TO 100 DOLLARS PER LEGAL DOCUMENT.

Relationship Summary                              Opening Bal.          Closing Bal.

BANK DEPOSIT ACCOUNTS
▮▮▮▮6968     BANKRUPTCY CHECKING                          .00                   .00

                     RELATIONSHIP TOTAL                                         .00



Statement Period
From March     01, 2026
To    March    31, 2026
Page    2 of    2

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF SOUTHOLD LLC DIP                    8-722
DEBTOR IN POSSESSION
CASE # 8-25-72428-LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                          See Back for Important Information


Primary Account:      ████6968          0


BANKRUPTCY CHECKING            █████6968



Summary

 Previous Balance as of March     01, 2026                                    .00

 There was no deposit activity during this statement period

 Ending Balance as of    March    31, 2026                                    .00



                                                      Statement Period
                                                   From March    01, 2026
                                                   To   March    31, 2026
                                                   Page    1 of     8

                                                   PRIVATE CLIENT GROUP 722
                                                   1C QUAKER RIDGE ROAD
                                                   NEW ROCHELLE, NY 10804


        SVC OF SOUTHOLD LLC DIP                 8-722
        DEBTOR IN POSSESSION
        CASE # 8-25-72428-LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                          See Back for Important Information


                                             Primary Account:     7898          0

         EFFECTIVE 3/1/2026, THE FEE FOR PROCESSING A LEGAL ACTION WILL BE UPDATED
         FROM 175 DOLLARS TO 100 DOLLARS PER LEGAL DOCUMENT.

Relationship Summary                                Opening Bal.        Closing Bal.

BANK DEPOSIT ACCOUNTS
       7898      BANKRUPTCY CHECKING                      2,971.55             7,028.12

                    RELATIONSHIP TOTAL                                        7,028.12



                                    PRIVATE CLIENT GROUP 722
                                    1C QUAKER RIDGE ROAD
                                    NEW ROCHELLE, NY 10804


           SVC OF SOUTHOLD LLC DIP              8-722
           DEBTOR IN POSSESSION
           CASE # 8-25-72428-LAS
           1224 OSTRANDER AVE
           RIVERHEAD NY  11901                  See Back for Important Information


                                    Primary Account: ████7898          0


BANKRUPTCY CHECKING              ████7898


Summary

 Previous Balance as of March     01, 2026                        2,971.55
       44 Credits                                                20,221.04
       13 Debits                                                 16,164.47
 Ending Balance as of   March     31, 2026                        7,028.12


Deposits and Other Credits
 Mar 02  ACH DEPOSIT           ck/ref no.   9986736                 289.51
         DAVIS VISION      HCCLAIMPMT    091000018481168
         TRN*1*42031629*1113051991*IPIXCHCKIP~
         TRN*1*42031629*1113051991*IPIXCHCKIP~
         SOUND VISION CARE INC.
 Mar 02  REMOTE CAPTURE                                             300.00
 Mar 02  ACH DEPOSIT           ck/ref no.   9982888               1,220.00
         HF MCD-EM IPA NY   1012228824    2028237911
         RMR*IK*10122287232028237911\
         RMR*IK*10122287232028237911\
         SVC OF SOUTHOLD LLC
 Mar 03  ACH DEPOSIT           ck/ref no.    165943                 143.29
         CIGNA VBI       HCCLAIMPMT    260302050000638
         TRN*1*260302050000638*1060303370*0000638\
         TRN*1*260302050000638*1060303370*0000638\
         SVC OF SOUTHOLD LLC
 Mar 03  ACH DEPOSIT           ck/ref no.    184180                 185.00
         FDMS-SETTLEMENT     DEPOSIT       376291493991
 Mar 03  ACH DEPOSIT           ck/ref no.    171688                 196.54
         SUPERIOR VISION    HCCLAIMPMT    091000018897174
         TRN*1*42069800*1506290002*10030B~
         TRN*1*42069800*1506290002*10030B~
         SOUND VISION CARE INC.



                                                    Statement Period
                                                    From March      01, 2026
                                                    To   March      31, 2026
                                                    Page     3 of     8

                                                    PRIVATE CLIENT GROUP 722
                                                    1C QUAKER RIDGE ROAD
                                                    NEW ROCHELLE, NY 10804


          SVC OF SOUTHOLD LLC DIP                8-722
          DEBTOR IN POSSESSION
          CASE # 8-25-72428-LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                         See Back for Important Information


                                              Primary Account: ▉▉▉▉7898        0

Mar 03  ACH DEPOSIT           ck/ref no.    9920626                              544.37
        AETNA AS01         HCCLAIMPMT    1710421078
        TRN*1*826057000275881*1066033492\
        TRN*1*826057000275881*1066033492\
        SVC OF SOUTHOLD LLC
Mar 04  ACH DEPOSIT           ck/ref no.     312069                              125.00
        FDMS-SETTLEMENT    DEPOSIT     376291493991
Mar 04  ACH DEPOSIT           ck/ref no.     310103                              153.35
        DAVIS VISION       HCCLAIMPMT    091000018983164
        TRN*1*42085246*1113051991*IPIXCHCKIP~
        TRN*1*42085246*1113051991*IPIXCHCKIP~
        SOUND VISION CARE INC.
Mar 05  ACH DEPOSIT           ck/ref no.     456395                               49.85
        PNC-ECHO           HCCLAIMPMT    814524232
        TRN*1*1233714650*1341858379\
        TRN*1*1233714650*1341858379\
        SVC OF SOUTHOLD LLC
Mar 05  ACH DEPOSIT           ck/ref no.     268928                              219.59
        AETNA AS01         HCCLAIMPMT    1710421078
        TRN*1*882605901027030*1066033492\
        TRN*1*882605901027030*1066033492\
        SVC OF SOUTHOLD LLC
Mar 05  ACH DEPOSIT           ck/ref no.     456396                              560.29
        PNC-ECHO           HCCLAIMPMT    814524232
        TRN*1*1233714651*1341858379\
        TRN*1*1233714651*1341858379\
        SVC OF SOUTHOLD LLC
Mar 06  ACH DEPOSIT           ck/ref no.     564232                               68.00
        FDMS-SETTLEMENT    DEPOSIT     376291493991
Mar 09  ACH DEPOSIT           ck/ref no.     716298                               20.20
        HNB - ECHO         HCCLAIMPMT    814524232
        TRN*1*1233533906*1341858379\
        TRN*1*1233533906*1341858379\
        SVC OF SOUTHOLD LLC
Mar 10  ACH DEPOSIT           ck/ref no.     809642                               28.00
        SUPERIOR VISION    HCCLAIMPMT    091000010864381
        TRN*1*42205084*1506290002*10030B~
        TRN*1*42205084*1506290002*10030B~
        SOUND VISION CARE INC.



                                          Statement Period
                                          From March     01, 2026
                                          To   March     31, 2026
                                          Page     4 of     8

                                          PRIVATE CLIENT GROUP 722
                                          1C QUAKER RIDGE ROAD
                                          NEW ROCHELLE, NY 10804


        SVC OF SOUTHOLD LLC DIP                8-722
        DEBTOR IN POSSESSION
        CASE # 8-25-72428-LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                         See Back for Important Information


                                          Primary Account:      7898          0

Mar 10  ACH DEPOSIT          ck/ref no.     826269                           1,061.00
        FDMS-SETTLEMENT    DEPOSIT        376291493991
Mar 11  ACH DEPOSIT          ck/ref no.     900463                             149.93
        UNITEDHEALTHCARE    HCCLAIMPMT     814524232
        TRN*1*W352997504*1411289245*000087726\
        TRN*1*W352997504*1411289245*000087726\
        SVC OF SOUTHOLD
Mar 11  ACH DEPOSIT          ck/ref no.     929322                             167.50
        FDMS-SETTLEMENT    DEPOSIT        376291493991
Mar 11  ACH DEPOSIT          ck/ref no.     921746                             375.70
        DAVIS VISION       HCCLAIMPMT     091000010944620
        TRN*1*42217444*1113051991*IPIXCHCKIP~
        TRN*1*42217444*1113051991*IPIXCHCKIP~
        SOUND VISION CARE INC.
Mar 12  ACH DEPOSIT          ck/ref no.    1083499                             546.37
        HNB - ECHO         HCCLAIMPMT     814524232
        TRN*1*1234135505*1341858379\
        TRN*1*1234135505*1341858379\
        SVC OF SOUTHOLD LLC
Mar 13  ACH DEPOSIT          ck/ref no.    1154576                              87.76
        FDMS-SETTLEMENT    DEPOSIT        376291493991
Mar 13  ACH DEPOSIT          ck/ref no.    1089701                             543.78
        HIC NY             HCCLAIMPMT     98409120
        TRN*1*181412307260311*1202888723\
        TRN*1*181412307260311*1202888723\
        SVC OF SOUTHOLD LLC
Mar 13  ACH DEPOSIT          ck/ref no.    1137023                             721.32
        SUPERIOR VISION    HCCLAIMPMT     091000011126846
        TRN*1*42286229*1506290002*10030B~
        TRN*1*42286229*1506290002*10030B~
        SOUND VISION CARE INC.
Mar 16  ACH DEPOSIT          ck/ref no.    1255234                             330.20
        HF MCD-EM IPA NY    1012384625     2028393901
        RMR*IK*10123845242028393901\
        RMR*IK*10123845242028393901\
        SVC OF SOUTHOLD LLC
Mar 16  ACH DEPOSIT          ck/ref no.    1250197                             576.37
        DAVIS VISION       HCCLAIMPMT     091000011201244
        TRN*1*42299064*1113051991*IPIXCHCKIP~
        TRN*1*42299064*1113051991*IPIXCHCKIP~



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF SOUTHOLD LLC DIP            8-722
DEBTOR IN POSSESSION
CASE # 8-25-72428-LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                         See Back for Important Information


Primary Account:       7898         0

| Date | Description | |
|------|-------------|--|
| | SOUND VISION CARE INC. | |
| Mar 17 | ACH DEPOSIT            ck/ref no.    1198415 | 483.44 |
| | AETNA AS01        HCCLAIMPMT     1710421078 | |
| | TRN*1*882607001018906*1066033492\ | |
| | TRN*1*882607001018906*1066033492\ | |
| | SVC OF SOUTHOLD LLC | |
| Mar 18 | ACH DEPOSIT            ck/ref no.    1473988 | 447.82 |
| | UNITEDHEALTHCARE    HCCLAIMPMT     814524232 | |
| | TRN*1*W353712063*1411289245*000087726\ | |
| | TRN*1*W353712063*1411289245*000087726\ | |
| | SVC OF SOUTHOLD | |
| Mar 18 | ACH DEPOSIT            ck/ref no.    1505537 | 595.00 |
| | FDMS-SETTLEMENT    DEPOSIT        376291493991 | |
| Mar 18 | ACH DEPOSIT            ck/ref no.    1326304 | 671.36 |
| | AETNA AS01        HCCLAIMPMT     1710421078 | |
| | TRN*1*882607101023776*1066033492\ | |
| | TRN*1*882607101023776*1066033492\ | |
| | SVC OF SOUTHOLD LLC | |
| Mar 18 | ACH DEPOSIT            ck/ref no.    1355866 | 931.86 |
| | NGS, INC.         HCCLAIMPMT     1710421078 | |
| | TRN*1*816149549*1351840597~ | |
| | TRN*1*816149549*1351840597~ | |
| | SVC OF SOUTHOLD LLC | |
| Mar 19 | ACH DEPOSIT            ck/ref no.    1596289 | 97.77 |
| | EM IPA NY         1012447423    2028467835 | |
| | RMR*IK*10124473222028467835\ | |
| | RMR*IK*10124473222028467835\ | |
| | SVC OF SOUTHOLD LLC | |
| Mar 19 | ACH DEPOSIT            ck/ref no.    1628259 | 197.34 |
| | PNC-ECHO          HCCLAIMPMT     814524232 | |
| | TRN*1*1235809131*1341858379\ | |
| | TRN*1*1235809131*1341858379\ | |
| | SVC OF SOUTHOLD LLC | |
| Mar 19 | ACH DEPOSIT            ck/ref no.    1641163 | 292.66 |
| | HNB - ECHO        HCCLAIMPMT     814524232 | |
| | TRN*1*1235222863*1341858379\ | |
| | TRN*1*1235222863*1341858379\ | |
| | SVC OF SOUTHOLD LLC | |



                                          Statement Period
                                          From March     01, 2026
                                          To   March     31, 2026
                                          Page     6 of     8

                                          PRIVATE CLIENT GROUP 722
                                          1C QUAKER RIDGE ROAD
                                          NEW ROCHELLE, NY 10804

```
          SVC OF SOUTHOLD LLC DIP              8-722
          DEBTOR IN POSSESSION
          CASE # 8-25-72428-LAS
          1224 OSTRANDER AVE
          RIVERHEAD NY  11901                         See Back for Important Information


                                          Primary Account:        7898          0

Mar 19  ACH DEPOSIT           ck/ref no.    1682601                             527.80
        HF MCD-EM IPA NY    1012462319     2028474116
        RMR*IK*10124622182028474116\
        RMR*IK*10124622182028474116\
        SVC OF SOUTHOLD LLC
Mar 19  ACH DEPOSIT           ck/ref no.    1448388                             605.51
        NGS, INC.          HCCLAIMPMT     1710421078
        TRN*1*816157245*1351840597~
        TRN*1*816157245*1351840597~
        SVC OF SOUTHOLD LLC
Mar 24  ACH DEPOSIT           ck/ref no.    1927990                             355.00
        FDMS-SETTLEMENT     DEPOSIT        376291493991
Mar 25  ACH DEPOSIT           ck/ref no.    1909336                             154.46
        ANTHEM BLUE NY5F    HCCLAIMPMT     3408104462
        TRN*1*3408104462*1237391136\
        TRN*1*3408104462*1237391136\
        SVC OF SOUTHOLD LLC
Mar 25  ACH DEPOSIT           ck/ref no.    2021308                             207.50
        FDMS-SETTLEMENT     DEPOSIT        376291493991
Mar 25  ACH DEPOSIT           ck/ref no.    1864427                           2,112.43
        NGS, INC.          HCCLAIMPMT     1710421078
        TRN*1*816187951*1351840597~
        TRN*1*816187951*1351840597~
        SVC OF SOUTHOLD LLC
Mar 26  ACH DEPOSIT           ck/ref no.    2092570                              92.87
        UNITEDHEALTHCARE    HCCLAIMPMT     814524232
        TRN*1*91975497*1330115163*000095959\
        TRN*1*91975497*1330115163*000095959\
        SVC OF SOUTHOLD
Mar 27  ACH DEPOSIT           ck/ref no.    2235246                             695.00
        FDMS-SETTLEMENT     DEPOSIT        376291493991
Mar 30  ACH DEPOSIT           ck/ref no.    2193537                             949.20
        NGS, INC.          HCCLAIMPMT     1710421078
        TRN*1*816211074*1351840597~
        TRN*1*816211074*1351840597~
        SVC OF SOUTHOLD LLC
Mar 31  ACH DEPOSIT           ck/ref no.    2481796                             345.00
        FDMS-SETTLEMENT     DEPOSIT        376291493991
```



                                                 Statement Period
                                                 From March    01, 2026
                                                 To   March    31, 2026
                                                 Page     7 of     8

                                                 PRIVATE CLIENT GROUP 722
                                                 1C QUAKER RIDGE ROAD
                                                 NEW ROCHELLE, NY 10804


        SVC OF SOUTHOLD LLC DIP              8-722
        DEBTOR IN POSSESSION
        CASE # 8-25-72428-LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901                       See Back for Important Information


                                    Primary Account:        7898          0

 Mar 31  ACH DEPOSIT           ck/ref no.    2462379                        1,796.10
         SUPERIOR VISION     HCCLAIMPMT     091000012478972
         TRN*1*42612563*1506290002*10030B~
         TRN*1*42612563*1506290002*10030B~
         SOUND VISION CARE INC.

Withdrawals and Other Debits
 Mar 03  AUTOMATED PAYMENT     ck/ref no.     184153                            9.95
         FDMS-SETTLEMENT     FEE           376291493991
 Mar 03  AUTOMATED PAYMENT     ck/ref no.     184116                           60.19
         FDMS-SETTLEMENT     DISCOUNT      376291493991
 Mar 03  AUTOMATED PAYMENT     ck/ref no.      83459                          277.93
         OPTIMUM 7839        CABLE PMNT    39875706
 Mar 04  ONLINE TRANSFER DEBIT                                              1,835.46
         ONLINE XFR TO: XXXXXX7871
 Mar 04  ONLINE TRANSFER DEBIT                                              3,603.59
         ONLINE XFR TO: XXXXXX7871
 Mar 05  AUTOMATED PAYMENT     ck/ref no.     367582                          417.00
         UNITEDHEALTHCARE    PREMIUM       177516569799
 Mar 13  ACH                   ck/ref no.    1105389                        4,000.00
         SVC OF SOUTHOLD     RETURNS       ACH RETURN
 Mar 13  DEBIT CARD PURCHASE                                                   27.23
         ON 03/13 AT DRILL SPECIALTY          MASSAPEQUA P    NY
         ************0063
 Mar 17  AUTOMATED PAYMENT     ck/ref no.    1395490                          175.00
         NYS DTF CT          TAX PAYMNT    000000140917668
 Mar 19  ONLINE TRANSFER DEBIT                                              4,674.68
         ONLINE XFR TO: XXXXXX7871
 Mar 23  DEBIT CARD PURCHASE                                                   40.00
         ON 03/23 AT MED CATHOLIC HEALTH SE     ROCKVILLE CEN   NY
         ************0063
 Mar 25  AUTOMATED PAYMENT     ck/ref no.    1962884                          765.51
         LIPA                DIRECTPAY      0704900358
 Mar 31  AUTOMATED PAYMENT     ck/ref no.    2395031                          277.93
         OPTIMUM 7839        CABLE PMNT    39875706



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804


SVC OF SOUTHOLD LLC DIP                8-722
DEBTOR IN POSSESSION
CASE # 8-25-72428-LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901                        See Back for Important Information


Primary Account: ███████7898        0


Daily Balances

| | | | |
|---|---|---|---|
| Feb 28 | 2,971.55 | Mar 16 | 1,403.12 |
| Mar 02 | 4,781.06 | Mar 17 | 1,711.56 |
| Mar 03 | 5,502.19 | Mar 18 | 4,357.60 |
| Mar 04 | 341.49 | Mar 19 | 1,404.00 |
| Mar 05 | 754.22 | Mar 23 | 1,364.00 |
| Mar 06 | 822.22 | Mar 24 | 1,719.00 |
| Mar 09 | 842.42 | Mar 25 | 3,427.88 |
| Mar 10 | 1,931.42 | Mar 26 | 3,520.75 |
| Mar 11 | 2,624.55 | Mar 27 | 4,215.75 |
| Mar 12 | 3,170.92 | Mar 30 | 5,164.95 |
| Mar 13 | 496.55 | Mar 31 | 7,028.12 |

# Initiate Business Checking℠

March 31, 2026 ■ Page 1 of 4



SVC OF SOUTHOLD, LLC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (348)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

Other Wells Fargo Benefits

Beware of bank impersonation scams.

Five signs the person contacting you is NOT Wells Fargo:

1. They ask for your password, PIN, or a verification code. Wells Fargo will not contact you and request this.
2. They tell you to return your card or move money by wiring funds, withdrawing cash, buying a cashier's check, or using a crypto or bank ATM. Wells Fargo will never ask you to return your card or move your money to protect it.
3. They urge you to keep the conversation or transaction secret due to "an investigation".
4. They refuse to let you end a call or text conversation. Real Wells Fargo employees won't pressure you to continue a conversation.
5. They give you exact instructions for how to complete a transaction or answer bank-employee questions.

If something feels off, contact us directly.

You're in charge when it comes to your money. Learn more at: www.wellsfargo.com/nophishing



## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 3/1 | $0.00 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 3/31** | **$0.00** |

Account number:  ████ 5906  (primary account)

**SVC OF SOUTHOLD, LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 25-72421 (ENY)**

*NEW York account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 026012881

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 03/01/2026 - 03/31/2026 | Standard monthly service fee $15.00 | You paid $0.00 |
|---|---|---|
| The bank has waived the fee for this fee period. | | |

| **How to avoid the monthly service fee**<br>Have any **ONE** of the following each fee period | Minimum required | This fee period |
|---|---|---|
| • Minimum daily balance | $2,000.00 | $0.00 ☐ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---:|---:|---:|---:|---:|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 IMPORTANT ACCOUNT INFORMATION

Effective July 1, 2026, the fee for stop payment requests on checks drawn on your account, or on pre-authorized (Automated Clearing House) items, will be $30 per item. The fee may not be applicable to all customers depending on the type of account you have. For more details, refer to the Fee and Information Schedule applicable to your account.

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



Please note: Your account has an ending balance of zero as of the date of this statement. Accounts with a zero balance will continue to be charged applicable fees (like the monthly service fee) until you request to close your account. We may close an account with a zero balance on the fee period ending date or at month end without prior notification to you. Once an account is closed (either by you or us), no fees will be assessed on the account.

- To prevent closure by us without notification, an account with a zero balance must have a qualifying transaction posted within the last two months of the most recent fee period ending date.
- Examples of qualifying transactions are deposits and withdrawals made at a branch, ATM, online, mobile, or via telephone; one-time and recurring transfers made at a branch, ATM, online, mobile, or via telephone; automatic or electronic deposits, such as from payroll or government benefits; automatic or electronic payments, including Bill Pay; one-time and recurring purchases or payments made using a card or mobile device; and checks paid from the account.
- Bank-originated transactions, like monthly service or other fees, are not considered qualifying transactions that will prevent closure of an account with a zero balance.
- If you do not plan to keep this account, we encourage you to redirect recurring deposits and payments to another account.

Questions? Please contact your banker or call the phone number appearing on your statement.

We appreciate your business. Thank you for choosing Wells Fargo.

---

Other Wells Fargo Benefits

Wells Fargo is serious about security.
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at wellsfargo.com/security to learn more.

March 31, 2026 ■ Page 4 of 4



---

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your                    $ _____
   register or transfers into                      $ _____
   your account which are not                      $ _____
   shown on your statement.                    + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   .                                          TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount      | $      |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801