## UNITED STATES BANKRUPTCY COURT
### EASTERN   DISTRICT OF   NEW YORK

In Re. SVC OF MURRAY HILL, LLC

§
§
§    Debtor(s)
§

Case No.  25-74829

Lead Case No.  25-72421

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 03/31/2026

Petition Date: 12/17/2025

Months Pending: 3

Industry Classification: | 6 | 1 | 0 | 0 |

Reporting Method:          Accrual Basis ○          Cash Basis ⦿

Debtor's Full-Time Employees (current):          0

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒    Statement of cash receipts and disbursements
☒    Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒    Statement of operations (profit or loss statement)
☐    Accounts receivable aging
☐    Postpetition liabilities aging
☐    Statement of capital assets
☐    Schedule of payments to professionals
☐    Schedule of payments to insiders
☒    All bank statements and bank reconciliations for the reporting period
☐    Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert L. Rattet

Signature of Responsible Party

04/20/2026

Date

Robert L. Rattet

Printed Name of Responsible Party

C/O Davidoff Hutcher & Citron, LLP
120 Bloomingdale Road, Suite 100
White Plains, NY 10605

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.  § 1320.4(a)(2) applies.

Debtor's Name SVC OF MURRAY HILL, LLC                                    Case No.  25-74829

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $17,948 | |
| b. Total receipts (net of transfers between accounts) | $21,144 | $61,177 |
| c. Total disbursements (net of transfers between accounts) | $8,401 | $31,748 |
| d. Cash balance end of month (a+b-c) | $30,691 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $8,401 | $31,748 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory    (Book ◯    Market ◯    Other ⦿    (attach explanation)) | $0 |
| d Total current assets | $96,456 |
| e. Total assets | $183,962 |
| f. Postpetition payables (excluding taxes) | $52,034 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $52,034 |
| k. Prepetition secured debt | $50,651 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $1,131,487 |
| n. Total liabilities (debt) (j+k+l+m) | $1,234,172 |
| o. Ending equity/net worth (e-n) | $-1,050,210 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $21,256 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $2,702 | |
| c. Gross profit (a-b) | $18,554 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $29,224 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-10,671 | $-52,247 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name  SVC OF MURRAY HILL, LLC                                          Case No.  25-74829

## Part 5:  Professional Fees and Expenses

|   |   |   | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name SVC OF MURRAY HILL, LLC                                    Case No.  25-74829

| | | | | | | |
|---|---|---|---|---|---|---|
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |

UST Form 11-MOR (12/01/2021)                          4

Debtor's Name  SVC OF MURRAY HILL, LLC                           Case No.  25-74829

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name SVC OF MURRAY HILL, LLC                                   Case No.  25-74829

| | | | | | | |
|---|---|---|---|---|---|---|
| | xv | | | | | |
| | xvi | | | | | |
| | xvii | | | | | |
| | xviii | | | | | |
| | xix | | | | | |
| | xx | | | | | |
| | xxi | | | | | |
| | xxii | | | | | |
| | xxiii | | | | | |
| | xxiv | | | | | |
| | xxv | | | | | |
| | xxvi | | | | | |
| | xxvii | | | | | |
| | xxviii | | | | | |
| | xxix | | | | | |
| | xxx | | | | | |
| | xxxi | | | | | |
| | xxxii | | | | | |
| | xxxiii | | | | | |
| | xxxiv | | | | | |
| | xxxv | | | | | |
| | xxxvi | | | | | |
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |

UST Form 11-MOR (12/01/2021)                              6

Debtor's Name  SVC OF MURRAY HILL, LLC                                Case No.  25-74829

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

UST Form 11-MOR (12/01/2021)                           7

Debtor's Name  SVC OF MURRAY HILL, LLC                                    Case No.  25-74829

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.   Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.   Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.   Postpetition employer payroll taxes accrued | $0 | $0 |
| d.   Postpetition employer payroll taxes paid | $0 | $0 |
| e.   Postpetition property taxes paid | $0 | $0 |
| f.   Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.   Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

### Part 7: Questionnaire - During this reporting period:

a.   Were any payments made on prepetition debt?  (if yes, see Instructions)      Yes ◯   No ◉

b.   Were any payments made outside the ordinary course of business
     without court approval?  (if yes, see Instructions)      Yes ◯   No ◉

c.   Were any payments made to or on behalf of insiders?      Yes ◯   No ◉

d.   Are you current on postpetition tax return filings?      Yes ◉   No ◯

e.   Are you current on postpetition estimated tax payments?      Yes ◉   No ◯

f.   Were all trust fund taxes remitted on a current basis?      Yes ◉   No ◯

g.   Was there any postpetition borrowing, other than trade credit?
     (if yes, see Instructions)      Yes ◯   No ◉

h.   Were all payments made to or on behalf of professionals approved by
     the court?      Yes ◯   No ◯   N/A ◉

i.   Do you have:          Worker's compensation insurance?      Yes ◉   No ◯

                      If yes, are your premiums current?      Yes ◉   No ◯   N/A ◯   (if no, see Instructions)

                 Casualty/property insurance?      Yes ◉   No ◯

                      If yes, are your premiums current?      Yes ◉   No ◯   N/A ◯   (if no, see Instructions)

                 General liability insurance?      Yes ◉   No ◯

                      If yes, are your premiums current?      Yes ◉   No ◯   N/A ◯   (if no, see Instructions)

j.   Has a plan of reorganization been filed with the court?      Yes ◉   No ◯

k.   Has a disclosure statement been filed with the court?      Yes ◉   No ◯

l.   Are you current with quarterly U.S. Trustee fees as
     set forth under 28 U.S.C. § 1930?      Yes ◉   No ◯

Debtor's Name SVC OF MURRAY HILL, LLC                                                          Case No. 25-74829

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l. Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)?     Yes ○  No ⦿

m. If yes, have you made all Domestic Support Obligation payments?     Yes ○  No ○  N/A ⦿

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Jeffrey Williams Jr.

Signature of Responsible Party

Owner

Title

Jeffrey Williams Jr.

Printed Name of Responsible Party

04/30/2026

Date

Debtor's Name SVC OF MURRAY HILL, LLC                                      Case No.  25-74829



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

UST Form 11-MOR (12/01/2021)                        10

Debtor's Name SVC OF MURRAY HILL, LLC                                    Case No.  25-74829



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)                            11

Debtor's Name SVC OF MURRAY HILL, LLC                                 Case No.  25-74829



PageThree



PageFour

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** March 1 - 31, 2026

| DEBTOR — Case No. | Sound Vision Care, Inc. 25-72421 | | | | SVC of Coram, LLC 25-72422 | | | SVC of East Setauket, LLC 25-72423 | | SVC of Fresh Meadows, LLC 25-72424 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5914) | Wells Fargo DIP (x1826)[3] | Flagstar DIP (x7871) | Flagstar DIP (x6917) | Wells Fargo DIP (x9594) | Flagstar DIP (x7952) | Flagstar DIP (x6925) | Flagstar DIP (x7944) | Flagstar DIP (x6941) | Flagstar DIP (x7936) | Flagstar DIP (x7137) |
| CASH BEGINNING OF MONTH AS OF JAN. 1, 2026 | $ 1,890 | $ (150) | $ 23,039 | $ - | $ (20) | $ 6,501 | $ 93 | $ 2,713 | $ - | $ 5,859 | $ - |
| **RECEIPTS** | | | | | | | | | | | |
| GROSS REVENUE | 2,578 | - | 69,862 | - | - | 96,105 | - | 95 | - | 38,041 | - |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | 179,678 | - | - | - | - | - | - | 15,500 | - |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - |
| TOTAL RECEIPTS | 2,578 | - | 249,540 | - | - | 96,105 | - | 95 | - | 53,541 | - |
| **DISBURSEMENTS** | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | 249 | - | 179,348 | - | - | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | - | - | - | 15,359 | - |
| UTILITIES | 715 | - | - | - | - | - | - | - | - | 488 | - |
| PURCHASES OF INVENTORY FOR RESALE | 517 | - | 17,392 | - | - | - | - | - | - | 5,416 | - |
| INSURANCE | - | - | 521 | - | - | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | 70,847 | - | - | - | - | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | 17,500 | - | - | 11,830 | - | - | - | 21,505 | - |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | 5,400 | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 134 | - | 678 | - | (20) | - | - | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | 4,331 | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | 300 | - | 943 | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | - | 28,926 | - | - | - | - | - | - | 1,096 | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - |
| TOTAL DISBURSEMENTS | 1,615 | - | 254,095 | - | (20) | 82,676 | - | 300 | - | 44,808 | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 963 | - | (4,555) | - | 20 | 13,428 | - | (205) | - | 8,733 | - |
| CASH – END OF REPORTING PERIOD | $ 2,853 | $ (150) | $ 18,484 | $ - | $ - | $ 19,929 | $ 93 | $ 2,508 | $ - | $ 14,593 | $ - |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | | |
| Cash Balance Beginning of Month [6] | | | | $ (1,251,672) | | | $ 86,192 | | $ 75,362 | | $ 84,118 |
| Total Receipts (Net of Transfers) | | | | 72,440 | | | 96,105 | | 95 | | 38,041 |
| Total Disbursements (Net of Transfers) | | | | 238,210 | | | 70,827 | | 300 | | 23,302 |
| Cash Balance End of Month (Net of Transfers) | | | | $ (1,417,443) | | | $ 111,470 | | $ 75,157 | | $ 98,857 |
| Total Disbursements (Net of Transfers) | | | | 238,210 | | | 70,827 | | 300 | | 23,302 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | - | | | - | | - | | - |
| Total Disbursements for Quarterly Fee Calculation | | | | $ 238,210 | | | $ 70,827 | | $ 300 | | $ 23,302 |
| **Calculation of UST Fees** | | | | | | | | | | | |
| January 2026 Disbursements for Quarterly Fee Calculation | | | | 233,397 | | | 58,915 | | 812 | | 16,897 |
| February 2026 Disbursements for Quarterly Fee Calculation | | | | 297,525 | | | 75,365 | | 27,036 | | 23,523 |
| March 2026 Disbursements for Quarterly Fee Calculation | | | | 238,210 | | | 70,827 | | 300 | | 23,302 |
| Total Disbursements for Quarterly Fee Calculation | | | | $ 769,132 | | | $ 205,106 | | $ 28,149 | | $ 63,721 |
| **UST Fee Calculation** | | | | $ 3,077 | | | $ 820 | | $ 250 | | $ 255 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] The January 2026 bank statements for this account were requested but not received prior to the date of this MOR filing.

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** March 1 - 31, 2026

| DEBTOR Case No. | SVC of Manhasset, LLC 25-72425 | | | SVC of Riverhead, LLC 25-72426 | | | SVC of Southold, LLC 25-72428 | | | SVC of Murray Hill, LLC 25-74829 | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | Wells Fargo DIP (x6475) | Flagstar DIP (x7928) | Flagstar DIP (x7145) | Wells Fargo DIP (x3953) | Flagstar DIP (x7901) | Flagstar DIP (x6933) | Wells Fargo DIP (x5906) | Flagstar DIP (x7898) | Flagstar DIP (x6968) | Wells Fargo (x4976) | Flagstar (x8363) | |
| **CASH BEGINNING OF MONTH AS OF JAN. 1, 2026** | $ - | $ 12,174 | $ 769 | $ 709 | $ 51,686 | $ - | $ - | $ 2,972 | $ - | $ 1,137 | $ 3,866 | $ 113,238 |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | - | 17,666 | - | - | 231,482 | - | - | 20,151 | - | 489 | 20,654 | 497,123 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | - | - | - | - | - | - | - | 2,000 | 197,178 |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL RECEIPTS** | - | 17,666 | - | - | 231,482 | - | - | 20,151 | - | 489 | 22,654 | 694,301 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | 100 | - | - | - | - | - | - | 179,697 |
| RENT | - | - | - | - | - | - | - | 4,000 | - | - | 6,786 | 26,145 |
| UTILITIES | - | 1,058 | - | - | 1,239 | - | - | 1,321 | - | - | 175 | 4,998 |
| PURCHASES OF INVENTORY FOR RESALE | - | 3,330 | - | - | 10,704 | - | - | 27 | - | - | - | 37,386 |
| INSURANCE | - | - | - | - | 2,167 | - | - | 417 | - | - | - | 3,105 |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | 70,847 |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | 3,645 | - | - | 121,530 | - | - | 10,114 | - | - | 11,054 | 197,178 |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | 5,400 |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | 792 |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | 47,280 | - | - | - | - | - | - | 51,612 |
| TAXES | - | 300 | - | - | 30,561 | - | - | 175 | - | - | - | 32,279 |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER | - | 230 | - | - | 40,741 | - | - | 40 | - | - | 1,439 | 72,471 |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | (80,000) | - | - | - | - | - | - | (80,000) |
| **TOTAL DISBURSEMENTS** | - | 8,563 | - | - | 174,323 | - | - | 16,094 | - | - | 19,455 | 601,909 |
| | | | | | | | | | | | | |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | 9,103 | - | - | 57,159 | - | - | 4,057 | - | 489 | 3,199 | 92,392 |
| | | | | | | | | | | | | |
| **CASH – END OF REPORTING PERIOD** | $ - | $ 21,277 | $ 769 | $ 709 | $ 108,845 | $ - | $ - | $ 7,028 | $ - | $ 1,626 | $ 7,065 | $ 205,629 |
| | | | | | | | | | | | | |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | | | |
| *Cash Balance Beginning of Month* [6] | | $ 200,212 | | | 779,429 | | | $ 135,583 | | | $ 17,948 | $ 127,172 |
| *Total Receipts (Net of Transfers)* | | 17,666 | | | 231,482 | | | 20,151 | | | 21,144 | 497,123 |
| *Total Disbursements (Net of Transfers)* | | 4,918 | | | 52,793 | | | 5,981 | | | 8,401 | 404,731 |
| *Cash Balance End of Month (Net of Transfers)* | | $ 212,960 | | | $ 958,119 | | | $ 149,754 | | | $ 30,691 | $ 219,564 |
| | | | | | | | | | | | | |
| *Total Disbursements (Net of Transfers)* | | 4,918 | | | 52,793 | | | 5,981 | | | 8,401 | 404,731 |
| *Disbursements Made by Third Party for the Benefit of the Estate* | | - | | | - | | | - | | | - | - |
| *Total Disbursements for Quarterly Fee Calculation* | | $ 4,918 | | | $ 52,793 | | | $ 5,981 | | | $ 8,401 | $ 404,731 |
| | | | | | | | | | | | | |
| **Calculation of UST Fees** | | | | | | | | | | | | |
| *January 2026 Disbursements for Quarterly Fee Calculation* | | 10,149 | | | 111,028 | | | 7,506 | | | 11,952 | 445,323 |
| *February 2026 Disbursements for Quarterly Fee Calculation* | | 21,137 | | | 133,568 | | | 9,761 | | | 9,725 | 597,640 |
| *March 2026 Disbursements for Quarterly Fee Calculation* | | 4,918 | | | 52,793 | | | 5,981 | | | 8,401 | 404,731 |
| *Total Disbursements for Quarterly Fee Calculation* | | $ 36,204 | | | $ 297,388 | | | $ 23,248 | | | $ 30,078 | $ 1,447,694 |
| | | | | | | | | | | | | |
| **UST Fee Calculation** | | $ 250 | | | $ 1,190 | | | $ 250 | | | $ 250 | |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] The January 2026 bank statements for this account were requested but not received prior to the date of this MOR filing.

| In re | Sound Vision Care, Inc., et. al. | | | Lead Case No. | 23-18523 (SMG) |
|---|---|---|---|---|---|
| | **Debtor** | | | **Reporting Period:** | March 1 - 31, 2026 |

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 03/03/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | $ (4,960.83) |
| 03/04/2026 | Wire | Flushing Bank | ADEQUATE PROTECTION PAYMENT | x7871 | (4,331.40) |
| 03/05/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (80,043.38) |
| 03/06/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (6,277.91) |
| 03/04/2026 | Wire | Wells Fargo CC x3892 | PURCHASES OF INVENTORY FOR RESALE | x5914 | (516.50) |
| 03/09/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (866.67) |
| 03/09/2026 | Wire | Decimal, Inc. (Ubiquity) | PAYROLL/BENEFITS & TAXES | x7871 | (6.00) |
| 03/12/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7871 | (4,882.24) |
| 03/12/2026 | Wire | SynergEyes, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,359.98) |
| 03/10/2026 | Wire | Sun Arc Energy, LLC | UTILITIES | x5914 | (715.23) |
| 03/11/2026 | Wire | SVC of Bensonhurst, LLC | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7871 | (5,400.00) |
| 03/11/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (84.84) |
| 03/16/2026 | Wire | Progressive | INSURANCE | x7871 | (520.98) |
| 03/16/2026 | Wire | Ophthalmics, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (414.70) |
| 03/19/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (82,314.47) |
| 03/19/2026 | Wire | Internet Matrix | OTHER | x7871 | (104.00) |
| 03/20/2026 | Wire | ABB Optical Group | PURCHASES OF INVENTORY FOR RESALE | x7871 | (7,283.42) |
| 03/20/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (7,058.27) |
| 03/20/2026 | Wire | Trizetto | OTHER | x7871 | (2,529.22) |
| 03/20/2026 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,328.00) |
| 03/20/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7871 | (185.98) |
| 03/20/2026 | Wire | ADP Payroll Fees | PAYROLL/BENEFITS & TAXES | x5914 | (249.10) |
| 03/24/2026 | Wire | TD Auto Finance | OTHER | x7871 | (1,574.60) |
| 03/24/2026 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x7871 | (677.90) |
| 03/25/2026 | Wire | Bill.com | OTHER | x7871 | (8,000.00) |
| 03/25/2026 | Wire | PlenOptika, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (5,800.00) |
| 03/26/2026 | Wire | Altair Eyewear, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (2,286.29) |
| 03/26/2026 | Wire | Hoya Vision | PURCHASES OF INVENTORY FOR RESALE | x7871 | (247.50) |
| 03/27/2026 | Wire | CPS Merchant Services | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (49.15) |
| 03/30/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7871 | (2,485.58) |
| 03/30/2026 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,453.00) |
| 03/31/2026 | Wire | DiscountMugs | OTHER | x7871 | (3,465.50) |
| 03/31/2026 | Wire | DiscountMugs | OTHER | x7871 | (737.61) |
| 03/31/2026 | Wire | PayPal | OTHER | x7871 | (0.12) |
| 03/31/2026 | Wire | PayPal | OTHER | x7871 | 0.01 |
| 03/31/2026 | Wire | PayPal | OTHER | x7871 | 0.11 |
| **Total** | | | | | **(238,210.25)** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 03/05/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (14,992.85) |
| 03/11/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (22,448.07) |
| 03/10/2026 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | 10.00 |
| 03/10/2026 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x9594 | 10.00 |
| 03/19/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (18,167.72) |
| 03/25/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (15,238.11) |
| **Total** | | | | | **(70,826.75)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| 03/17/2026 | Wire | NYS DTF | TAXES | x7944 | (300.00) |
| **Total** | | | | | **(300.00)** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 03/02/2026 | Wire | Zocdoc | OTHER | x7936 | (192.00) |
| 03/09/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,000.00) |
| 03/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (915.93) |
| 03/16/2026 | Wire | Con Edison | UTILITIES | x7936 | (375.89) |
| 03/17/2026 | Wire | NYC Dept. of Finance | TAXES | x7936 | (768.00) |
| 03/17/2026 | Wire | NYS DTF | TAXES | x7936 | (175.00) |
| 03/18/2026 | Wire | Verizon | UTILITIES | x7936 | (112.33) |
| 03/20/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (2,000.00) |
| 03/25/2026 | Wire | Federal Realty | RENT | x7936 | (15,359.42) |
| 03/25/2026 | Wire | Abeo Solutions | OTHER | x7936 | (360.00) |
| 03/27/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,500.00) |
| 03/31/2026 | Wire | Costco | OTHER | x7936 | (543.74) |
| **Total** | | | | | **(23,302.31)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 03/04/2026 | Wire | Long Island Power Authority | UTILITIES | x7928 | (302.84) |
| 03/05/2026 | Wire | Verizon | UTILITIES | x7928 | (85.99) |
| 03/09/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7928 | (782.99) |
| 03/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7928 | (1,141.15) |
| 03/17/2026 | Wire | NYS DTF | TAXES | x7928 | (300.00) |
| 03/18/2026 | Wire | Bill.com | OTHER | x7928 | (114.99) |
| 03/18/2026 | Wire | Bill.com | OTHER | x7928 | (14.99) |
| 03/20/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7928 | (1,405.87) |
| 03/25/2026 | Wire | Abeo Solutions | OTHER | x7928 | (100.00) |
| 03/31/2026 | Wire | National Grid | UTILITIES | x7928 | (669.43) |
| **Total** | | | | | **(4,918.25)** |

**In re** Sound Vision Care, Inc., et. al.             **Lead Case No.** 23-18523 (SMG)
  **Debtor**                      **Reporting Period:** March 1 - 31, 2026

<strong>Attachment - Statement of Detailed Cash Disbursements</strong>

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Riverhead, LLC** | | | | | |
| 03/04/2026 | Wire | U.S. Eagle | ADEQUATE PROTECTION PAYMENT | x7901 | (45,457.76) |
| 03/04/2026 | 1053 | Edgar Herrera Marroquin | OTHER | x7901 | (3,900.00) |
| 03/04/2026 | Wire | Bank of America, N.A. | ADEQUATE PROTECTION PAYMENT | x7901 | (1,822.46) |
| 03/04/2026 | Wire | Maui Jim | PURCHASES OF INVENTORY FOR RESALE | x7901 | (371.91) |
| 03/04/2026 | Wire | Revolut Technologies, Inc. | CASUALTY LOSS / RECOVERIES | x7901 | 80,000.00 |
| 03/05/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (8.71) |
| 03/06/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.00) |
| 03/09/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (2,112.27) |
| 03/09/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.45) |
| 03/10/2026 | Wire | Chase Bank | BANK CHARGES & MERCHANT PROCESSING FEES | x7901 | (0.59) |
| 03/10/2026 | Wire | Chase Bank | BANK CHARGES & MERCHANT PROCESSING FEES | x7901 | 0.12 |
| 03/10/2026 | Wire | Chase Bank | BANK CHARGES & MERCHANT PROCESSING FEES | x7901 | 0.47 |
| 03/11/2026 | 1012 | Angelica Velasquez | OTHER | x7901 | (1,000.00) |
| 03/12/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (9,800.46) |
| 03/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (2,331.95) |
| 03/16/2026 | Wire | Optimum | UTILITIES | x7901 | (330.88) |
| 03/16/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (11.04) |
| 03/17/2026 | Wire | NYS DTF | TAXES | x7901 | (1,000.00) |
| 03/17/2026 | Wire | Walmart | OTHER | x7901 | (154.74) |
| 03/17/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.91) |
| 03/17/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.72) |
| 03/18/2026 | Wire | Bill.com | OTHER | x7901 | (5,252.47) |
| 03/18/2026 | Wire | Bill.com | OTHER | x7901 | (1,444.44) |
| 03/18/2026 | Wire | Costco | OTHER | x7901 | (14.48) |
| 03/18/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.67) |
| 03/19/2026 | Wire | Zachary T. Clanahan | OTHER | x7901 | (6,000.00) |
| 03/19/2026 | Wire | Walmart | OTHER | x7901 | (159.21) |
| 03/19/2026 | Wire | Costco Gas | OTHER | x7901 | (45.00) |
| 03/19/2026 | Wire | Costco | OTHER | x7901 | (18.98) |
| 03/19/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.26) |
| 03/20/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (2,239.70) |
| 03/20/2026 | Wire | Town of Riverhead | TAXES | x7901 | (1,681.55) |
| 03/20/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (137.12) |
| 03/23/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (7,877.77) |
| 03/23/2026 | Wire | LK Technologies, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7901 | (3,318.50) |
| 03/24/2026 | Wire | Progressive | INSURANCE | x7901 | (2,166.97) |
| 03/24/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.07) |
| 03/25/2026 | Wire | Bill.com | OTHER | x7901 | (1,647.79) |
| 03/25/2026 | 1037 | Elysia Jess | PAYROLL/BENEFITS & TAXES | x7901 | (100.00) |
| 03/25/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.00) |
| 03/26/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (746.97) |
| 03/26/2026 | Wire | Midas Auto Service, LLC | OTHER | x7901 | (412.65) |
| 03/26/2026 | Wire | Essilor Laboratories | PURCHASES OF INVENTORY FOR RESALE | x7901 | (330.00) |
| 03/26/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (161.29) |
| 03/26/2026 | Wire | Hampton Gyro of Riverhead | OTHER | x7901 | (69.56) |
| 03/27/2026 | Wire | Riverhead Receiver of Taxes | TAXES | x7901 | (27,879.75) |
| 03/27/2026 | Wire | Signature Services | OTHER | x7901 | (668.13) |
| 03/27/2026 | Wire | Docusign | OTHER | x7901 | (0.23) |
| 03/27/2026 | Wire | Docusign | OTHER | x7901 | 0.08 |
| 03/27/2026 | Wire | Docusign | OTHER | x7901 | 0.15 |
| 03/30/2026 | Wire | First Bankcard Secure Credit Card | OTHER | x7901 | (2,071.06) |
| **Total** | | | | | **(52,792.65)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 03/03/2026 | Wire | Optimum | UTILITIES | x7898 | (277.93) |
| 03/05/2026 | Wire | UnitedHealthcare | INSURANCE | x7898 | (417.00) |
| 03/13/2026 | Wire | NFPRA | RENT | x7898 | (4,000.00) |
| 03/13/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7898 | (27.23) |
| 03/17/2026 | Wire | NYS DTF | TAXES | x7898 | (175.00) |
| 03/23/2026 | Wire | Med Catholic Health Services | OTHER | x7898 | (40.00) |
| 03/25/2026 | Wire | Long Island Power Authority | UTILITIES | x7898 | (765.51) |
| 03/31/2026 | Wire | Optimum | UTILITIES | x7898 | (277.93) |
| **Total** | | | | | **(5,980.60)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 03/02/2026 | Wire | Zocdoc | OTHER | x8363 | (1,248.00) |
| 03/11/2026 | Wire | Mastic Associates, LLC | RENT | x8363 | (6,785.64) |
| 03/20/2026 | Wire | Manhattan Fire & Safety | OTHER | x8363 | (101.64) |
| 03/23/2026 | Wire | Spectrum | UTILITIES | x8363 | (175.44) |
| 03/31/2026 | Wire | Waste Connection | OTHER | x8363 | (89.80) |
| **Total** | | | | | **(8,400.52)** |
| | | | | | |
| **Total Disbursements** | | | | | **$ (404,731.33)** |

**In re** Sound Vision Care, Inc., et. al.        **Lead Case No.** 23-18523 (SMG)
   **Debtor**        **Reporting Period:** March 1 - 31, 2026

---

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Transfers** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 03/04/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 414.38 |
| 03/04/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 665.80 |
| 03/04/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,796.46 |
| 03/04/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,835.46 |
| 03/04/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,873.82 |
| 03/04/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 3,603.59 |
| 03/04/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 5,000.00 |
| 03/04/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 9,523.61 |
| 03/04/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 57,284.71 |
| 03/11/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7871 | (2,000.00) |
| 03/18/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,561.31 |
| 03/19/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 481.88 |
| 03/19/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,848.58 |
| 03/19/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,740.23 |
| 03/19/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,674.68 |
| 03/19/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 6,054.31 |
| 03/19/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 11,085.58 |
| 03/19/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 58,631.32 |
| 03/24/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7871 | (15,500.00) |
| 03/25/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,684.44 |
| 03/31/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,917.99 |
| **Total** | | | | | **162,178.15** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (665.80) |
| 03/18/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (4,561.31) |
| 03/25/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (4,684.44) |
| 03/31/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (1,917.99) |
| **Total** | | | | | **(11,829.54)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| | | | NO TRANSFERS THIS PERIOD | | |
| **Total** | | | | | **-** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (9,523.61) |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (414.38) |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (11,085.58) |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (481.88) |
| 03/24/2026 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7936 | 15,500.00 |
| **Total** | | | | | **(6,005.45)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (1,796.46) |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (1,848.58) |
| **Total** | | | | | **(3,645.04)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (57,284.71) |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,873.82) |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (58,631.32) |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,740.23) |
| **Total** | | | | | **(121,530.08)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (3,603.59) |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (1,835.46) |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,674.68) |
| **Total** | | | | | **(10,113.73)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 03/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (5,000.00) |
| 03/11/2026 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x8363 | 2,000.00 |
| 03/19/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (6,054.31) |
| **Total** | | | | | **(9,054.31)** |
| | | | | | |
| **Total Transfers** | | | | | **$ (0.00)** |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)

**Reporting Period:** March 1 - 31, 2026

| DEBTOR | Sound Vision Care, Inc. 25-72421 | | | | SVC of Coram, LLC 25-72422 | | |
|---|---|---|---|---|---|---|---|
| Case No. | | | | | | | |
| **ACCOUNT NUMBER (LAST 4)** | **(x5914)** | **(x1826)** | **(x7871)** | **(x6917)** | **(x9594)** | **(x7952)** | **(x6925)** |
| **BALANCE PER BOOKS** | $ 2,853 | $ (150) | $ 18,484 | $ - | $ - | $ 19,929 | $ 93 |
| | | | | | | | |
| BANK BALANCE | 2,853 | (150) | 18,484 | - | - | 19,929 | 93 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - |
| | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 2,853 | $ (150) | $ 18,484 | $ - | $ - | $ 19,929 | $ 93 |

| DEPOSITS IN TRANSIT | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| Total | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Total | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)

**Reporting Period:** March 1 - 31, 2026

| DEBTOR | SVC of East Setauket, LLC | | SVC of Fresh Meadows, | | SVC of Manhasset, LLC | | |
| Case No. | 25-72423 | | 25-72424 | | 25-72425 | | |
| ACCOUNT NUMBER (LAST 4) | (x7944) | (x6941) | (x7936) | (x7137) | (x6475) | (x7928) | (x7145) |
|---|---|---|---|---|---|---|---|
| **BALANCE PER BOOKS** | $ 2,508 | $ - | $ 14,593 | $ - | $ - | $ 21,277 | $ 769 |
| | | | | | | | |
| BANK BALANCE | 2,508 | - | 14,593 | - | - | 21,277 | 769 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - |
| | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 2,508 | $ - | $ 14,593 | $ - | $ - | $ 21,277 | $ 769 |

| DEPOSITS IN TRANSIT | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| Total | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Total | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** March 1 - 31, 2026

| DEBTOR Case No. | SVC of Riverhead, LLC 25-72426 | | | SVC of Southold, LLC 25-72428 | | | SVC of Murray Hill, LLC 25-74829 | |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x3953) | (x7901) | (x6933) | (x5906) | (x7898) | (x6968) | (x4976) | (x8363) |
| **BALANCE PER BOOKS** | $ 709 | $ 108,845 | $ - | $ - | $ 7,028 | $ - | $ 1,626 | $ 7,065 |
| | | | | | | | | |
| BANK BALANCE | 709 | 108,845 | - | - | 7,028 | - | 1,626 | 7,065 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | (+) - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | (-) - |
| | | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 709 | $ 108,845 | $ - | $ - | $ 7,028 | $ - | $ 1,626 | $ 7,065 |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total | - | - | - | - | - | - | - | - |
| **CHECKS OUTSTANDING (Check # - Payee)** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total | - | - | - | - | - | - | - | - |

**In re**  SVC of Murray Hill, LLC

**Case No.**  25-74829 (LAS)
**Reporting Period:**  March 1, 2026 - March 31, 2026

| Attachment - Balance Sheet - Cash Basis | | | | |
|---|---|---|---|---|
| | **BOOK VALUE AT END OF CURRENT REPORTING MONTH[3]** | **BOOK VALUE AT END OF PRIOR REPORTING MONTH[2]** | **BOOK BALANCE SHEET ON PETITION DATE[1]** | **BOOK VALUE ON PETITION DATE PER FILED SCHEDULES** |
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| Wells Fargo -2086 | $ - | $ - | $ - | $ - |
| Wells Fargo -4976 | 1,626 | 1,137 | - | - |
| Flagstar -8363 | 7,065 | 3,866 | 8,649 | - |
| **Total Checking/Savings** | 8,691 | 5,003 | 8,649 | - |
| Accounts Recieveable | - | - | - | - |
| Inventory | 10,000 | 10,000 | 10,000 | - |
| **Other Current Assets** | | | | |
| Due from Gramercy | 658 | 658 | 658 | - |
| Due from Jamaica | 1,746 | 1,746 | 1,746 | - |
| Due from Manhasset | 5,410 | 5,410 | 5,410 | - |
| Due from Mastic | 500 | 500 | 500 | - |
| Due from Midtown East | 26,156 | 26,156 | 26,156 | - |
| Due from Riverhead | - | - | 256 | - |
| Due from Southold | 3,483 | 3,483 | 3,483 | - |
| Due from Yorkville | 49,812 | 49,812 | 49,812 | - |
| Due from Debtor Affiliates - Pending Allocation | - | - | - | - |
| **Total Other Current Assets** | 87,765 | 87,765 | 88,021 | - |
| **Total Current Assets** | 96,456 | 92,768 | 96,670 | - |
| **Fixed Assets** | | | | |
| Accumulated Ammortization | (28,500) | (28,500) | (28,500) | - |
| Accumulated Depreciation | (72,756) | (72,756) | (72,756) | |
| Covenant Not to Compete | 5,000 | 5,000 | 5,000 | |
| Goodwill | 90,000 | 90,000 | 90,000 | |
| Machinery & Equipment | 50,000 | 50,000 | 50,000 | |
| Magulogix | 43,761 | 43,761 | 43,761 | - |
| **Total Fixed Assets** | 87,505 | 87,505 | 87,505 | - |
| **TOTAL ASSETS** | **183,962** | **180,273** | **184,175** | **-** |
| | | | | |
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $ - | $ - | $ - | |
| Due to Debtor Affiliates - Pending Allocation | 52,034 | 37,674 | - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | 52,034 | 37,674 | - | |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | 50,651 | 50,651 | 50,651 | - |
| Priority Debt | - | - | - | - |
| Unsecured Debt | 20,385 | 20,385 | 20,385 | - |
| Inter-Company Unsecured Debt | 1,111,102 | 1,111,102 | 1,111,102 | - |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | **1,182,138** | **1,182,138** | **1,182,138** | **-** |

**In re**  SVC of Murray Hill, LLC

**Case No.**  25-74829 (LAS)
**Reporting Period:**  March 1, 2026 - March 31, 2026

| Attachment - Balance Sheet - Cash Basis | | | | |
|---|---|---|---|---|
| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | (997,963) | (997,963) | (997,963) | |
| Retained Earnings - Post-Petition | (52,247) | (41,576) | - | |
| **Total Equity** | **(1,050,210)** | **(1,039,539)** | **(997,963)** | |
| **TOTAL LIABILITIES & EQUITY** | $     183,962 | $     180,273 | $     184,175 | |

[1] The Debtors filed Chapter 11 on December 17, 2025.

[3] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re** SVC of Murray Hill, LLC

**Case No.** 25-74829 (LAS)

**Reporting Period:** March 1, 2026 - March 31, 2026

| Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis[1] | | | |
|---|---|---|---|

| | Mar 1 - Mar 31, 2026 | Feb 1 - Feb 28, 2026 | Cumulative - Filing to Date |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Gross Receipts | $ 21,256 | $ 12,945 | $ 75,860 |
| Gross Receipts - Checks | - | - | - |
| **Total Income** | 21,256 | 12,945 | 75,860 |
| **Cost of Goods Sold** | | | |
| Purchases | 2,702 | 1,985 | 7,751 |
| **Total COGS** | 2,702 | 1,985 | 7,751 |
| **Gross Profit** | 18,553 | 10,959 | 68,109 |
| **Expense** | | | |
| 401k Admin Expense | - | - | 98 |
| Bank & PayPlus Fees | 112 | 259 | 716 |
| Credit Card Fees | - | - | 893 |
| Dues & Subscriptions | 194 | - | 194 |
| Insurance | - | 2,245 | 2,245 |
| IT Expense | 483 | 481 | 1,906 |
| Office Expense | 1,248 | 960 | 7,958 |
| Outside Services | - | - | 1,250 |
| Payroll Processing Fees | 103 | 105 | 489 |
| Accounting | - | 164 | 703 |
| Rent | 6,786 | 6,786 | 20,565 |
| Repairs & Maintenace | 102 | - | 102 |
| Software Expense | 1,143 | 1,143 | 2,320 |
| UST Fees | - | - | 250 |
| Salaries and Benefits | - | | |
| Payroll Salaries & Wages | 14,783 | 15,163 | 67,057 |
| Payroll Taxes | 1,260 | 1,645 | 6,484 |
| Pension & Profit Sharing | 500 | - | 500 |
| Workers' Compensation Insurance | - | - | 1,106 |
| Health Insurance - Employee | - | - | 715 |
| Utilities | | | |
| Utilities - Cable & Internet | 175 | 170 | 598 |
| Utilities - Electric | 2,247 | - | 3,638 |
| Utilities - Trash Removal | 90 | 359 | 569 |
| **Total Expense** | **29,224** | **29,479** | **120,356** |
| **Net Ordinary Income** | **(10,671)** | **(18,520)** | **(52,247)** |
| **Net Income** | **$ (10,671)** | **$ (18,520)** | **$ (52,247)** |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.



Statement Period
From March     01, 2026
To   March     31, 2026
Page     1 of     7

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF MURRAY HILL LLC                     8-722
DEPTOR IN POSSESSION
CASE # 25-74829 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901          999              See Back for Important Information

Primary Account: ████8363          0

EFFECTIVE 3/1/2026, THE FEE FOR PROCESSING A LEGAL ACTION WILL BE UPDATED
FROM 175 DOLLARS TO 100 DOLLARS PER LEGAL DOCUMENT.

Relationship Summary                           Opening Bal.          Closing Bal.

BANK DEPOSIT ACCOUNTS
████8363     BANKRUPTCY CHECKING                3,865.94              7,065.19

              RELATIONSHIP TOTAL                                     7,065.19



```
                                            Statement Period
                                         From March     01, 2026
                                         To   March     31, 2026
                                         Page     2 of     7
```

```
                                         PRIVATE CLIENT GROUP 722
                                         1C QUAKER RIDGE ROAD
                                         NEW ROCHELLE, NY 10804
```

```
        SVC OF MURRAY HILL LLC                  8-722
        DEPTOR IN POSSESSION
        CASE # 25-74829 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901           999          See Back for Important Information
```

```
                                         Primary Account:  ████ 8363          0
```

BANKRUPTCY CHECKING            ████ 8363

Summary

```
 Previous Balance as of March     01, 2026                              3,865.94
      46 Credits                                                       22,766.11
       8 Debits                                                        19,566.86
 Ending Balance as of   March     31, 2026                              7,065.19
```

```
Deposits and Other Credits
 Mar 02  ACH DEPOSIT            ck/ref no.    9995311                       60.00
         FDMS-SETTLEMENT    DEPOSIT        376291522997
 Mar 02  ACH DEPOSIT            ck/ref no.    9985184                      233.51
         CIGNA              HCCLAIMPMT     851678674
         TRN*1*260226090008553*1591031071\
         TRN*1*260226090008553*1591031071\
         /SVC OF MURRAY HILL LL
 Mar 02  REMOTE CAPTURE                                                  1,441.19
 Mar 03  ACH DEPOSIT            ck/ref no.     184183                      202.00
         FDMS-SETTLEMENT    DEPOSIT        376291522997
 Mar 03  ACH DEPOSIT            ck/ref no.     184138                      800.00
         FDMS-SETTLEMENT    DEPOSIT        376291522997
         033 0000000000038780931592126793
 Mar 04  ACH DEPOSIT            ck/ref no.     282438                      235.31
         UNITEDHEALTHCARE   HCCLAIMPMT     851678674
         TRN*1*W352297713*1411289245*000087726\
         TRN*1*W352297713*1411289245*000087726\
         SVC OF MURRAY HILL
 Mar 04  ACH DEPOSIT            ck/ref no.     312073                      748.00
         FDMS-SETTLEMENT    DEPOSIT        376291522997
 Mar 05  ACH DEPOSIT            ck/ref no.     436225                      501.00
         FDMS-SETTLEMENT    DEPOSIT        376291522997
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF MURRAY HILL LLC                8-722
DEPTOR IN POSSESSION
CASE # 25-74829 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901          999          See Back for Important Information

Primary Account: ████8363          0

| Date | Description | | | Amount |
|---|---|---|---|---|
| Mar 06 | ACH DEPOSIT | ck/ref no. | 436696 | 202.32 |
| | CIGNA | HCCLAIMPMT | 851678674 | |
| | TRN*1*260303090008288*1591031071\ | | | |
| | TRN*1*260303090008288*1591031071\ | | | |
| | /SVC OF MURRAY HILL LL | | | |
| Mar 06 | ACH DEPOSIT | ck/ref no. | 564236 | 346.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291522997 | |
| Mar 09 | ACH DEPOSIT | ck/ref no. | 677137 | 1,632.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291522997 | |
| Mar 10 | ACH DEPOSIT | ck/ref no. | 834659 | 271.19 |
| | PNC-ECHO | HCCLAIMPMT | 851678674 | |
| | TRN*1*1234295760*1341858379\ | | | |
| | TRN*1*1234295760*1341858379\ | | | |
| | SVC OF MURRAY HILL LLC | | | |
| Mar 10 | ACH DEPOSIT | ck/ref no. | 826273 | 660.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291522997 | |
| Mar 11 | ACH DEPOSIT | ck/ref no. | 923119 | 245.97 |
| | CIGNA EDGE TRANS | HCCLAIMPMT | 603200849940 | |
| | TRN*1*603200849940*1591031071~ | | | |
| | TRN*1*603200849940*1591031071~ | | | |
| | SVC OF MURRAY HILL LLC | | | |
| Mar 11 | ACH DEPOSIT | ck/ref no. | 900464 | 379.24 |
| | UNITEDHEALTHCARE | HCCLAIMPMT | 851678674 | |
| | TRN*1*W353012767*1411289245*000087726\ | | | |
| | TRN*1*W353012767*1411289245*000087726\ | | | |
| | SVC OF MURRAY HILL | | | |
| Mar 11 | ACH DEPOSIT | ck/ref no. | 929326 | 605.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291522997 | |
| Mar 11 | ONLINE TRANSFER CREDIT | | | 2,000.00 |
| | ONLINE XFR FROM: XXXXXX7871 | | | |
| Mar 12 | ACH DEPOSIT | ck/ref no. | 1044672 | 953.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291522997 | |
| Mar 13 | ACH DEPOSIT | ck/ref no. | 1154580 | 290.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291522997 | |
| Mar 16 | ACH DEPOSIT | ck/ref no. | 1255222 | 110.60 |
| | HF MCR-EM IPA NY | 1012384423 | 2028393995 | |
| | RMR*IK*10123843222028393995\ | | | |
| | RMR*IK*10123843222028393995\ | | | |
| | SVC OF MURRAY HIL LLC | | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF MURRAY HILL LLC                8-722
DEPTOR IN POSSESSION
CASE # 25-74829 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901          999          See Back for Important Information

Primary Account: ██████8363          0

| Date | Description | ck/ref no. | Reference | Amount |
|---|---|---|---|---|
| Mar 16 | ACH DEPOSIT | 1248695 | | 194.82 |
| | CIGNA           HCCLAIMPMT | 851678674 | | |
| | TRN*1*260312090009047*1591031071\ | | | |
| | TRN*1*260312090009047*1591031071\ | | | |
| | /SVC OF MURRAY HILL LL | | | |
| Mar 16 | ACH DEPOSIT | 1257511 | | 641.00 |
| | FDMS-SETTLEMENT    DEPOSIT | 376291522997 | | |
| Mar 16 | ACH DEPOSIT | 1255239 | | 1,382.00 |
| | HF MCD-EM IPA NY    1012384625 | 2028393996 | | |
| | RMR*IK*10123845242028393996\ | | | |
| | RMR*IK*10123845242028393996\ | | | |
| | SVC OF MURRAY HIL LLC | | | |
| Mar 17 | ACH DEPOSIT | 1396222 | | 5.00 |
| | FDMS-SETTLEMENT    DEPOSIT | 376291522997 | | |
| Mar 17 | ACH DEPOSIT | 1207273 | | 551.17 |
| | AETNA A04        HCCLAIMPMT | 1134736945 | | |
| | TRN*1*826071000281085*1066033492\ | | | |
| | TRN*1*826071000281085*1066033492\ | | | |
| | SVC OF MURRAY HILL LLC | | | |
| Mar 17 | ACH DEPOSIT | 1198355 | | 600.01 |
| | AETNA AS01        HCCLAIMPMT | 1134736945 | | |
| | TRN*1*826071000281086*1066033492\ | | | |
| | TRN*1*826071000281086*1066033492\ | | | |
| | SVC OF MURRAY HILL LLC | | | |
| Mar 18 | ACH DEPOSIT | 1505541 | | 50.00 |
| | FDMS-SETTLEMENT    DEPOSIT | 376291522997 | | |
| Mar 19 | ACH DEPOSIT | 1605577 | | 86.40 |
| | FDMS-SETTLEMENT    DEPOSIT | 376291522997 | | |
| Mar 19 | ACH DEPOSIT | 1682625 | | 198.08 |
| | HF MCR-EM IPA NY    1012462117 | 2028474213 | | |
| | RMR*IK*10124620162028474213\ | | | |
| | RMR*IK*10124620162028474213\ | | | |
| | SVC OF MURRAY HIL LLC | | | |
| Mar 19 | ACH DEPOSIT | 1682608 | | 235.00 |
| | HF MCD-EM IPA NY    1012462319 | 2028474214 | | |
| | RMR*IK*10124622182028474214\ | | | |
| | RMR*IK*10124622182028474214\ | | | |
| | SVC OF MURRAY HIL LLC | | | |
| Mar 20 | ACH DEPOSIT | 1708035 | | 735.00 |
| | FDMS-SETTLEMENT    DEPOSIT | 376291522997 | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF MURRAY HILL LLC                8-722
DEPTOR IN POSSESSION
CASE # 25-74829 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901          999          See Back for Important Information

Primary Account: ████8363          0

| Date | Description | | ck/ref no. | | Amount |
|------|-------------|---|-----------|---|-------:|
| Mar 23 | ACH DEPOSIT | | 1803087 | | 580.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291522997 | | |
| Mar 24 | ACH DEPOSIT | | 1927993 | | 45.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291522997 | | |
| Mar 24 | ACH DEPOSIT | | 1748599 | | 181.77 |
| | AETNA AS01 | HCCLAIMPMT | 1134736945 | | |
| | TRN*1*826078000215846*1066033492\ | | | | |
| | TRN*1*826078000215846*1066033492\ | | | | |
| | SVC OF MURRAY HILL LLC | | | | |
| Mar 24 | ACH DEPOSIT | | 1927959 | | 235.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291522997 | | |
| Mar 25 | ACH DEPOSIT | | 1988130 | | 520.35 |
| | UNITEDHEALTHCARE | HCCLAIMPMT | 851678674 | | |
| | TRN*1*W354442008*1411289245*000087726\ | | | | |
| | TRN*1*W354442008*1411289245*000087726\ | | | | |
| | SVC OF MURRAY HILL | | | | |
| Mar 25 | ACH DEPOSIT | | 2021312 | | 670.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291522997 | | |
| Mar 26 | ACH DEPOSIT | | 2120919 | | 405.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291522997 | | |
| Mar 27 | ACH DEPOSIT | | 2216277 | | 305.97 |
| | CIGNA EDGE TRANS | HCCLAIMPMT | 600901331075 | | |
| | TRN*1*600901331075*1591031071~ | | | | |
| | TRN*1*600901331075*1591031071~ | | | | |
| | SVC OF MURRAY HILL LLC | | | | |
| Mar 27 | ACH DEPOSIT | | 2235250 | | 670.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291522997 | | |
| Mar 27 | ACH DEPOSIT | | 2217969 | | 788.80 |
| | HF MCD-EM IPA NY | 1012543218 | 2028550450 | | |
| | RMR*IK*10125431172028550450\ | | | | |
| | RMR*IK*10125431172028550450\ | | | | |
| | SVC OF MURRAY HIL LLC | | | | |
| Mar 30 | ACH DEPOSIT | | 2332582 | | 420.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291522997 | | |
| Mar 30 | ACH DEPOSIT | | 2324293 | | 464.12 |
| | CIGNA | HCCLAIMPMT | 851678674 | | |
| | TRN*1*260326090008861*1591031071\ | | | | |
| | TRN*1*260326090008861*1591031071\ | | | | |
| | /SVC OF MURRAY HILL LL | | | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF MURRAY HILL LLC                  8-722
DEPTOR IN POSSESSION
CASE # 25-74829 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901          999          See Back for Important Information

Primary Account: ████8363          0

| Date | Description | | | Amount |
|---|---|---|---|---|
| Mar 31 | ACH DEPOSIT | ck/ref no. | 2481798 | 165.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291522997 | |
| Mar 31 | ACH DEPOSIT | ck/ref no. | 2282632 | 293.69 |
| | AETNA A04 | HCCLAIMPMT | 1134736945 | |
| | TRN*1*826085000508547*1066033492\ | | | |
| | TRN*1*826085000508547*1066033492\ | | | |
| | SVC OF MURRAY HILL LLC | | | |
| Mar 31 | ACH DEPOSIT | ck/ref no. | 2275365 | 426.60 |
| | AETNA AS01 | HCCLAIMPMT | 1134736945 | |
| | TRN*1*826085000508545*1066033492\ | | | |
| | TRN*1*826085000508545*1066033492\ | | | |
| | SVC OF MURRAY HILL LLC | | | |

Withdrawals and Other Debits

| Date | Description | | | Amount |
|---|---|---|---|---|
| Mar 02 | AUTOMATED PAYMENT | ck/ref no. | 72887 | 1,248.00 |
| | ZOCDOC, INC. | ZOCDOC, IN | ST-K0Q6Q9D0L5N9 | |
| Mar 03 | AUTOMATED PAYMENT | ck/ref no. | 184120 | 112.03 |
| | FDMS-SETTLEMENT | DISCOUNT | 376291522997 | |
| Mar 04 | ONLINE TRANSFER DEBIT | | | 5,000.00 |
| | ONLINE XFR TO: XXXXXX7871 | | | |
| Mar 11 | OUTGOING WIRE | | | 6,785.64 |
| | REF#  20260311B6B7261F001726 | | | |
| | TO:   Mastic Associates | ABA:   021000021 | | |
| | BANK: JPMORGAN CHASE BANK, N.A. | ACCT# ████1984 | | |
| | OBI:  458 3rd Ave Rent | | | |
| | OBI: | | | |
| | OBI: | | | |
| Mar 19 | ONLINE TRANSFER DEBIT | | | 6,054.31 |
| | ONLINE XFR TO: XXXXXX7871 | | | |
| Mar 20 | AUTOMATED PAYMENT | ck/ref no. | 1734963 | 101.64 |
| | MANHATTAN FIRE & | VSP*MANHA | 32217845 | |
| Mar 23 | AUTOMATED PAYMENT | ck/ref no. | 1766909 | 175.44 |
| | SPECTRUM | SPECTRUM | 7556065 | |
| Mar 31 | AUTOMATED PAYMENT | ck/ref no. | 2490505 | 89.80 |
| | WASTE CONNECTION | WEB_PAY | 13287993033026 | |



                                                          Statement Period
                                                          From March     01, 2026
                                                          To   March     31, 2026
                                                          Page      7 of     7

                                                          PRIVATE CLIENT GROUP 722
                                                          1C QUAKER RIDGE ROAD
                                                          NEW ROCHELLE, NY 10804


        SVC OF MURRAY HILL LLC                  8-722
        DEPTOR IN POSSESSION
        CASE # 25-74829 LAS
        1224 OSTRANDER AVE
        RIVERHEAD NY  11901            999              See Back for Important Information


                                             Primary Account:     ████ 8363        0


Daily Balances
 Feb 28            3,865.94           Mar 17            6,010.60
 Mar 02            4,352.64           Mar 18            6,060.60
 Mar 03            5,242.61           Mar 19             525.77
 Mar 04            1,225.92           Mar 20            1,159.13
 Mar 05            1,726.92           Mar 23            1,563.69
 Mar 06            2,275.24           Mar 24            2,025.46
 Mar 09            3,907.24           Mar 25            3,215.81
 Mar 10            4,838.43           Mar 26            3,620.81
 Mar 11            1,283.00           Mar 27            5,385.58
 Mar 12            2,236.00           Mar 30            6,269.70
 Mar 13            2,526.00           Mar 31            7,065.19
 Mar 16            4,854.42

# Initiate Business Checking℠

March 31, 2026 ■ Page 1 of 4



SVC OF MURRAY HILL LLC
DEBTOR IN POSSESSION
CH11 CASE #25-74829 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

 1-800-CALL-WELLS  (1-800-225-5935)

 *En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (347)
       P.O. Box 6995
       Portland, OR  97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

Other Wells Fargo Benefits

Beware of bank impersonation scams.

Five signs the person contacting you is NOT Wells Fargo:

1. They ask for your password, PIN, or a verification code. Wells Fargo will not contact you and request this.
2. They tell you to return your card or move money by wiring funds, withdrawing cash, buying a cashier's check, or using a crypto or bank ATM. Wells Fargo will never ask you to return your card or move your money to protect it.
3. They urge you to keep the conversation or transaction secret due to "an investigation".
4. They refuse to let you end a call or text conversation. Real Wells Fargo employees won't pressure you to continue a conversation.
5. They give you exact instructions for how to complete a transaction or answer bank-employee questions.

If something feels off, contact us directly.

You're in charge when it comes to your money. Learn more at: www.wellsfargo.com/nophishing



## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 3/1 | $1,136.78 |
| Deposits/Credits | 489.42 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 3/31** | **$1,626.20** |

Account number: ▮▮▮▮4976  (primary account)

**SVC OF MURRAY HILL LLC**
**DEBTOR IN POSSESSION**
**CH11 CASE #25-74829 (ENY)**

*NEW Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---:|---:|---:|
| 3/9 | | Ngs, Inc. Hcclaimpmt 260304 1134736945 TRN*1*816099413*1351840597~ | 277.54 | | 1,414.32 |
| 3/24 | | Ngs, Inc. Hcclaimpmt 260319 1134736945 TRN*1*816179686*1351840597~ | 211.88 | | 1,626.20 |
| **Totals** | | | **$489.42** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 03/01/2026 - 03/31/2026 | Standard monthly service fee $15.00 | You paid $0.00 |
|---|---|---|

The bank has waived the fee for this fee period.

| **How to avoid the monthly service fee** | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following each fee period | | |
| • Minimum daily balance | $2,000.00 | $1,136.78 ☐ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---:|---:|---:|---:|---:|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



#  IMPORTANT ACCOUNT INFORMATION

Effective July 1, 2026, the fee for stop payment requests on checks drawn on your account, or on pre-authorized (Automated Clearing House) items, will be $30 per item. The fee may not be applicable to all customers depending on the type of account you have. For more details, refer to the Fee and Information Schedule applicable to your account.

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

Other Wells Fargo Benefits

Wells Fargo is serious about security.
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at wellsfargo.com/security to learn more.



---

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your          $ _____
   register or transfers into            $ _____
   your account which are not            $ _____
   shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
.                                      TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total amount | $ |  |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801