# UNITED STATES BANKRUPTCY COURT
### EASTERN   DISTRICT OF   NEW YORK

In Re. SOUND VISION CARE, INC.

§
§
§
§

Debtor(s)

Case No.   25-72421

Lead Case No.   25-72421

☒ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 04/30/2026

Petition Date: 06/23/2025

Months Pending: 10

Industry Classification: | 6 | 1 | 0 | 0 |

Reporting Method:        Accrual Basis ○        Cash Basis ⊙

Debtor's Full-Time Employees (current):        25

Debtor's Full-Time Employees (as of date of order for relief):        25

**Supporting Documentation**   (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒   Statement of cash receipts and disbursements
☒   Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒   Statement of operations (profit or loss statement)
☐   Accounts receivable aging
☐   Postpetition liabilities aging
☐   Statement of capital assets
☒   Schedule of payments to professionals
☒   Schedule of payments to insiders
☐   All bank statements and bank reconciliations for the reporting period
☐   Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert L. Rattet

Signature of Responsible Party

05/19/2026

Date

Robert L. Rattet

Printed Name of Responsible Party

C/O Davidoff Hutcher & Citron, LLP
120 Bloomingdale Road, Suite 100
White Plains, NY 10605

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name SOUND VISION CARE, INC.                                  Case No. 25-72421

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $-1,417,443 | |
| b. Total receipts (net of transfers between accounts) | $125,847 | $1,098,839 |
| c. Total disbursements (net of transfers between accounts) | $338,914 | $2,765,166 |
| d. Cash balance end of month (a+b-c) | $-1,630,510 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $29,436 |
| f. Total disbursements for quarterly fee calculation (c+e) | $338,914 | $2,794,602 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory    (Book ◯    Market ◯    Other ⦿    (attach explanation)) | $0 |
| d Total current assets | $8,157,245 |
| e. Total assets | $9,013,934 |
| f. Postpetition payables (excluding taxes) | $180,325 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $180,325 |
| k. Prepetition secured debt | $2,235,517 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $2,083,653 |
| n. Total liabilities (debt) (j+k+l+m) | $4,499,495 |
| o. Ending equity/net worth (e-n) | $4,514,439 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $23,280 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $3,407 | |
| c. Gross profit (a-b) | $19,873 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $15,153 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $7,500 | |
| k. Profit (loss) | $-2,780 | $78,425 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name  SOUND VISION CARE, INC.                                                          Case No.  25-72421

**Part 5:  Professional Fees and Expenses**

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $373,034 | $15,000 | $267,034 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Davidoff Hutcher & Citron, LLP | Lead Counsel | $0 | $193,034 | $7,500 | $150,534 |
| ii | CBIZ Forensic Consulting Grou | Financial Professional | $0 | $135,000 | $7,500 | $81,500 |
| iii | MacDonald, Rand, & Vollaro C | Financial Professional | $0 | $45,000 | $0 | $35,000 |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name SOUND VISION CARE, INC.                                    Case No.  25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)                    4

Debtor's Name  SOUND VISION CARE, INC.                                          Case No.  25-72421

| | | | | | |
|---|---|---|---|---|---|
| | lxxix | | | | |
| | lxxx | | | | |
| | lxxxi | | | | |
| | lxxxii | | | | |
| | lxxxiii | | | | |
| | lxxxiv | | | | |
| | lxxxv | | | | |
| | lxxxvi | | | | |
| | lxxxvi | | | | |
| | lxxxvi | | | | |
| | lxxxix | | | | |
| | xc | | | | |
| | xci | | | | |
| | xcii | | | | |
| | xciii | | | | |
| | xciv | | | | |
| | xcv | | | | |
| | xcvi | | | | |
| | xcvii | | | | |
| | xcviii | | | | |
| | xcix | | | | |
| | c | | | | |
| | ci | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

UST Form 11-MOR (12/01/2021)                    5

Debtor's Name  SOUND VISION CARE, INC.                                    Case No.  25-72421

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                6

Debtor's Name  SOUND VISION CARE, INC.                                       Case No.  25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |

UST Form 11-MOR (12/01/2021)                                7

Debtor's Name  SOUND VISION CARE, INC.                                          Case No.  25-72421

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $0 | $0 | $0 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.    Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.    Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.    Postpetition employer payroll taxes accrued | $0 | $0 |
| d.    Postpetition employer payroll taxes paid | $15,965 | $192,086 |
| e.    Postpetition property taxes paid | $0 | $0 |
| f.    Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.    Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ○  No ●

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ○  No ●

c. Were any payments made to or on behalf of insiders?    Yes ●  No ○

d. Are you current on postpetition tax return filings?    Yes ●  No ○

e. Are you current on postpetition estimated tax payments?    Yes ●  No ○

f. Were all trust fund taxes remitted on a current basis?    Yes ●  No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ○  No ●

h. Were all payments made to or on behalf of professionals approved by the court?    Yes ○  No ○  N/A ●

i. Do you have:    Worker's compensation insurance?    Yes ●  No ○

If yes, are your premiums current?    Yes ●  No ○  N/A ○  (if no, see Instructions)

Casualty/property insurance?    Yes ●  No ○

If yes, are your premiums current?    Yes ●  No ○  N/A ○  (if no, see Instructions)

General liability insurance?    Yes ●  No ○

If yes, are your premiums current?    Yes ●  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?    Yes ●  No ○

k. Has a disclosure statement been filed with the court?    Yes ●  No ○

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ●  No ○

UST Form 11-MOR (12/01/2021)                    8

Debtor's Name  SOUND VISION CARE, INC.                                      Case No.  25-72421

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---:|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l. Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)?   Yes ◯ No ⦿

m. If yes, have you made all Domestic Support Obligation payments?   Yes ◯ No ◯ N/A ⦿

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Jeffrey Williams Jr.

Signature of Responsible Party

Owner

Title

Jeffrey Williams Jr.

Printed Name of Responsible Party

05/19/2026

Date

Debtor's Name SOUND VISION CARE, INC.                                        Case No.  25-72421



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

UST Form 11-MOR (12/01/2021)                              10

Debtor's Name SOUND VISION CARE, INC.                                    Case No.  25-72421



Bankruptcy1to50



Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)                    11

Debtor's Name SOUND VISION CARE, INC.                                   Case No.  25-72421



PageThree



PageFour

Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** April 1 - 30, 2026

| DEBTOR / ACCOUNT NUMBER (LAST 4) | Sound Vision Care, Inc. 25-72421 | | | | SVC of Coram, LLC 25-72422 | | | SVC of East Setauket, LLC 25-72423 | | SVC of Fresh Meadows, LLC 25-72424 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Wells Fargo DIP (x5914) | Wells Fargo DIP (x1826)[5] | Flagstar DIP (x7871) | Flagstar DIP (x6917) | Wells Fargo DIP (x9594)[3] | Flagstar DIP (x7952) | Flagstar DIP (x6925) | Flagstar DIP (x7944) | Flagstar DIP (x6941) | Flagstar DIP (x7936) | Flagstar DIP (x7137) |
| **CASH BEGINNING OF MONTH AS OF JAN. 1, 2026** | $ 2,853 | $ (150) | $ 18,484 | $ - | $ - | $ 19,929 | $ 93 | $ 2,508 | $ - | $ 14,593 | $ - |
| **RECEIPTS** | | | | | | | | | | | |
| GROSS REVENUE | 2,615 | - | 123,232 | - | - | 93,749 | - | 590 | - | 39,601 | - |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | 242,135 | - | - | - | - | - | - | 7,500 | - |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL RECEIPTS** | 2,615 | - | 365,367 | - | - | 93,749 | - | 590 | - | 47,101 | - |
| **DISBURSEMENTS** | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | 249 | - | 254,113 | - | - | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | - | - | - | 15,331 | - |
| UTILITIES | - | - | 5,722 | - | - | - | - | - | - | 474 | - |
| PURCHASES OF INVENTORY FOR RESALE | - | - | 34,765 | - | - | - | - | - | - | 4,000 | - |
| INSURANCE | - | - | 16,236 | - | - | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | 95,489 | - | - | - | - | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | 28,500 | - | - | 7,811 | - | - | - | 31,057 | - |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | 7,500 | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 134 | - | 645 | - | - | - | - | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | 4,331 | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | 3,077 | - | - | 820 | - | 250 | - | 255 | - |
| DIP LENDER | - | - | - | - | - | - | - | - | - | - | - |
| CREDIT CARD PAYMENT | - | - | 4,179 | - | - | - | - | - | - | - | - |
| OTHER | - | - | 7,963 | - | - | - | - | - | - | 688 | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | 383 | - | 367,031 | - | - | 104,119 | - | 250 | - | 51,805 | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 2,232 | - | (1,664) | - | - | (10,370) | - | 340 | - | (4,704) | - |
| **CASH – END OF REPORTING PERIOD** | $ 5,086 | $ (150) | $ 16,820 | $ - | $ - | $ 9,560 | $ 93 | $ 2,847 | $ - | $ 9,889 | $ - |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | | |
| *Cash Balance Beginning of Month* [6] | | | | $ (1,417,443) | | | $ 111,470 | | $ 75,157 | | $ 98,857 |
| *Total Receipts (Net of Transfers)* | | | 125,847 | | | 93,749 | | 590 | | 39,601 | |
| *Total Disbursements (Net of Transfers)* | | | 338,914 | | | 96,309 | | 250 | | 20,748 | |
| ***Cash Balance End of Month (Net of Transfers)*** | | | | $ (1,630,509) | | | $ 108,911 | | $ 75,497 | | $ 117,710 |
| *Total Disbursements (Net of Transfers)* | | | 338,914 | | | 96,309 | | 250 | | 20,748 | |
| *Disbursements Made by Third Party for the Benefit of the Estate* | | | - | | | - | | - | | - | |
| ***Total Disbursements for Quarterly Fee Calculation*** | | | | $ 338,914 | | | $ 96,309 | | $ 250 | | $ 20,748 |
| **Calculation of UST Fees** | | | | | | | | | | | |
| *April 2026 Disbursements for Quarterly Fee Calculation* | | | 338,914 | | | 96,309 | | 250 | | 20,748 | |
| ***Total Disbursements for Quarterly Fee Calculation*** | | | | $ 338,914 | | | $ 96,309 | | $ 250 | | $ 20,748 |
| ***UST Fee Calculation*** | | | | $ 1,356 | | | $ 385 | | $ 250 | | $ 83 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] Wells Fargo account x9594 was closed on March 31, 2026 with a zero balance.

[4] Wells Fargo accounts x6475 and x5906 were closed on April 30, 2026 with a zero balance.

[5] The April 2026 bank statements for this account were requested but not received prior to the date of this MOR filing.

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.

**Debtor**

**Lead Case No.** 25-72421 (LAS)

**Reporting Period:** April 1 - 30, 2026

| DEBTOR | SVC of Manhasset, LLC 25-72425 | | | SVC of Riverhead, LLC 25-72426 | | | SVC of Southold, LLC 25-72428 | | | SVC of Murray Hill, LLC 25-74829 | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | Wells Fargo DIP (x6475)[4] | Flagstar DIP (x7928) | Flagstar DIP (x7145) | Wells Fargo DIP (x3953) | Flagstar DIP (x7901) | Flagstar DIP (x6933) | Wells Fargo DIP (x5906)[4] | Flagstar DIP (x7898) | Flagstar DIP (x6968) | Wells Fargo (x4976) | Flagstar (x8363) | Total |
| CASH BEGINNING OF MONTH AS OF JAN. 1, 2026 | $ - | $ 21,277 | $ 769 | $ 709 | $ 108,845 | $ - | $ - | $ 7,028 | $ - | $ 1,626 | $ 7,065 | $ 205,629 |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | - | 31,320 | - | 750 | 169,985 | - | - | 25,734 | - | 140 | 10,203 | 497,919 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | - | 12,784 | - | - | - | - | - | 21,000 | 283,419 |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL RECEIPTS** | - | 31,320 | - | 750 | 182,769 | - | - | 25,734 | - | 140 | 31,203 | 781,337 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | 2,600 | - | - | - | - | - | - | - | - | - | 256,962 |
| RENT | - | 12,395 | - | - | - | - | - | 4,000 | - | - | 20,813 | 52,539 |
| UTILITIES | - | 762 | - | - | 4,071 | - | - | 715 | - | - | 765 | 12,508 |
| PURCHASES OF INVENTORY FOR RESALE | - | 92 | - | - | 3,114 | - | - | 113 | - | - | - | 42,084 |
| INSURANCE | - | - | - | - | 2,150 | - | - | 417 | - | - | - | 18,803 |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | 95,489 |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | 19,886 | - | - | 165,023 | - | - | 19,016 | - | - | 12,127 | 283,419 |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | 11,580 | - | - | - | - | - | - | - | - | - | 11,580 |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | 7,500 | - | - | - | - | - | - | 15,000 |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | 778 |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | 47,280 | - | - | - | - | - | - | 51,612 |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | 250 | - | - | 1,190 | - | - | 250 | - | - | 250 | 6,342 |
| DIP LENDER | - | - | - | - | - | - | - | - | - | - | - | - |
| CREDIT CARD PAYMENT | - | - | - | - | 18,950 | - | - | - | - | - | - | 23,129 |
| OTHER | - | - | - | - | 25,411 | - | - | 17 | - | - | 1,457 | 35,536 |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | - | 47,563 | - | - | 274,690 | - | - | 24,527 | - | - | 35,412 | 905,780 |
| | | | | | | | | | | | | |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | (16,244) | - | 750 | (91,920) | - | - | 1,207 | - | 140 | (4,209) | (124,442) |
| | | | | | | | | | | | | |
| **CASH – END OF REPORTING PERIOD** | $ - | $ 5,033 | $ 769 | $ 1,458 | $ 16,925 | $ - | $ - | $ 8,235 | $ - | $ 1,766 | $ 2,856 | $ 81,187 |
| | | | | | | | | | | | | |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | | | |
| Cash Balance Beginning of Month [6] | | $ 212,960 | | | 958,119 | | | $ 149,754 | | | $ 30,691 | $ 219,564 |
| Total Receipts (Net of Transfers) | | 31,320 | | | 170,735 | | | 25,734 | | | 10,343 | 497,919 |
| Total Disbursements (Net of Transfers) | | 27,678 | | | 109,666 | | | 5,512 | | | 23,285 | 622,361 |
| **Cash Balance End of Month (Net of Transfers)** | | $ 216,602 | | | $ 1,019,187 | | | $ 169,976 | | | $ 17,749 | $ 95,121 |
| | | | | | | | | | | | | |
| Total Disbursements (Net of Transfers) | | 27,678 | | | 109,666 | | | 5,512 | | | 23,285 | 622,361 |
| Disbursements Made by Third Party for the Benefit of the Estate | | - | | | - | | | - | | | - | - |
| **Total Disbursements for Quarterly Fee Calculation** | | $ 27,678 | | | $ 109,666 | | | $ 5,512 | | | $ 23,285 | $ 622,361 |
| | | | | | | | | | | | | |
| **Calculation of UST Fees** | | | | | | | | | | | | |
| April 2026 Disbursements for Quarterly Fee Calculation | | 27,678 | | | 109,666 | | | 5,512 | | | 23,285 | 622,361 |
| **Total Disbursements for Quarterly Fee Calculation** | | $ 27,678 | | | $ 109,666 | | | $ 5,512 | | | $ 23,285 | $ 622,361 |
| | | | | | | | | | | | | |
| **UST Fee Calculation** | | $ 250 | | | $ 439 | | | $ 250 | | | $ 250 | |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] Wells Fargo account x9594 was closed on March 31, 2026 with a zero balance.

[4] Wells Fargo accounts x6475 and x5906 were closed on April 30, 2026 with a zero balance.

[5] The April 2026 bank statements for this account were requested but not received prior to the date of this MOR filing.

| | | | | | |
|---|---|---|---|---|---|
| **In re** Sound Vision Care, Inc., et. al. | | | | **Lead Case No.** | 23-18523 (SMG) |
| **Debtor** | | | | **Reporting Period:** | April 1 - 30, 2026 |

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 04/01/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | $ (5,000.00) |
| 04/02/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (81,070.49) |
| 04/02/2026 | Wire | Flushing Bank | ADEQUATE PROTECTION PAYMENT | x7871 | (4,331.40) |
| 04/02/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/03/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/06/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7871 | (876.87) |
| 04/06/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/06/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (6,995.11) |
| 04/06/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (1,204.37) |
| 04/06/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (3,588.66) |
| 04/06/2026 | Wire | PayPal | OTHER | x7871 | 36.98 |
| 04/07/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/07/2026 | Wire | PayPal | CREDIT CARD PAYMENT | x7871 | (100.00) |
| 04/08/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (817.88) |
| 04/08/2026 | Wire | Decimal, Inc. (Ubiquity) | PAYROLL/BENEFITS & TAXES | x7871 | (966.00) |
| 04/08/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/08/2026 | Wire | Utica Mutual Insurance | INSURANCE | x7871 | (15,715.00) |
| 04/09/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/10/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/10/2026 | Wire | Sun Arc Energy, LLC | UTILITIES | x7871 | (5,721.84) |
| 04/13/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7871 | (177.66) |
| 04/13/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/14/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/14/2026 | Wire | Progressive | INSURANCE | x7871 | (520.98) |
| 04/15/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/16/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (82,572.83) |
| 04/16/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/17/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/17/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (7,305.63) |
| 04/20/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7871 | (2,252.76) |
| 04/20/2026 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,328.00) |
| 04/21/2026 | Wire | ABB Optical Group | PURCHASES OF INVENTORY FOR RESALE | x7871 | (8,499.47) |
| 04/21/2026 | Wire | Davidoff Hutcher and Citron, LLP | PROFESSIONAL FEES | x7871 | (5,000.00) |
| 04/21/2026 | Wire | Internet Matrix | OTHER | x7871 | (104.00) |
| 04/21/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| 04/22/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/23/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/24/2026 | Wire | Davidoff Hutcher and Citron, LLP | PROFESSIONAL FEES | x7871 | (2,500.00) |
| 04/24/2026 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x7871 | (644.80) |
| 04/24/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/27/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7871 | (771.88) |
| 04/27/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/27/2026 | Wire | TD Auto Finance | OTHER | x7871 | (1,574.60) |
| 04/28/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/28/2026 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,328.00) |
| 04/28/2026 | Wire | Trizetto | OTHER | x7871 | (888.25) |
| 04/28/2026 | Wire | Sunset Limo Corp. | OTHER | x7871 | (640.00) |
| 04/29/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7871 | (3,077.00) |
| 04/30/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (71,728.99) |
| 04/30/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| 04/30/2026 | Wire | Ophthalmics, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (265.30) |
| 04/13/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (84.46) |
| 04/17/2026 | Wire | ADP Payroll Fees | PAYROLL/BENEFITS & TAXES | x5914 | (249.10) |
| 04/27/2026 | Wire | Flushing Bank | ADEQUATE PROTECTION PAYMENT | x5914 | (5,000.00) |
| 04/29/2026 | Wire | CPS Merchant Services | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (49.15) |
| 04/30/2026 | Wire | Flushing Bank | ADEQUATE PROTECTION PAYMENT | x5914 | 5,000.00 |
| **Total** | | | | | **(338,913.50)** |

**In re** Sound Vision Care, Inc., et. al.　　　　　　　　　　　**Lead Case No.** 23-18523 (SMG)
　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　**Reporting Period:** April 1 - 30, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Coram, LLC** | | | | | |
| 04/01/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (17,253.32) |
| 04/09/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (20,000.00) |
| 04/10/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (504.39) |
| 04/15/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (18,118.41) |
| 04/23/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (20,000.00) |
| 04/24/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (5,469.29) |
| 04/29/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7952 | (820.00) |
| 04/30/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (14,143.10) |
| **Total** | | | | | **(96,308.51)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| 04/29/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7944 | (250.00) |
| **Total** | | | | | **(250.00)** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 04/03/2026 | Wire | Zocdoc | OTHER | x7936 | (288.00) |
| 04/08/2026 | Wire | Federal Realty | RENT | x7936 | (15,331.21) |
| 04/10/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,000.00) |
| 04/14/2026 | Wire | Con Edison | UTILITIES | x7936 | (361.37) |
| 04/17/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,000.00) |
| 04/20/2026 | Wire | Verizon | UTILITIES | x7936 | (112.33) |
| 04/21/2026 | 1005 | Continental HVAC-R | OTHER | x7936 | (400.00) |
| 04/24/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (2,000.00) |
| 04/29/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7936 | (255.00) |
| **Total** | | | | | **(20,747.91)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 04/01/2026 | 1004 | Jeffrey Williams | PAYROLL/BENEFITS & TAXES | x7928 | (2,600.00) |
| 04/01/2026 | Wire | Long Island Power Authority | UTILITIES | x7928 | (307.20) |
| 04/06/2026 | Wire | Verizon | UTILITIES | x7928 | (85.99) |
| 04/07/2026 | Wire | 435-451 Plandome Properties, LLC | RENT | x7928 | (6,197.44) |
| 04/07/2026 | Wire | 435-451 Plandome Properties, LLC | RENT | x7928 | (6,197.44) |
| 04/10/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7928 | (91.50) |
| 04/29/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7928 | (250.00) |
| 04/30/2026 | Wire | National Grid | UTILITIES | x7928 | (368.46) |
| 04/30/2026 | Wire | Shellpoint Mortgage Servicing | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7928 | (11,579.71) |
| **Total** | | | | | **(27,677.74)** |

**In re**   Sound Vision Care, Inc., et. al.        **Lead Case No.**   23-18523 (SMG)
    **Debtor**                                              **Reporting Period:**   April 1 - 30, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Riverhead, LLC** | | | | | |
| 04/01/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.00) |
| 04/02/2026 | Wire | Bank of America, N.A. | ADEQUATE PROTECTION PAYMENT | x7901 | (1,822.46) |
| 04/02/2026 | Wire | U.S. Eagle | ADEQUATE PROTECTION PAYMENT | x7901 | (45,457.76) |
| 04/03/2026 | Wire | Mattituck Environmental | OTHER | x7901 | (502.22) |
| 04/06/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7901 | (651.30) |
| 04/07/2026 | Wire | Amazon | OTHER | x7901 | (11.99) |
| 04/07/2026 | Wire | Costco | OTHER | x7901 | (90.53) |
| 04/07/2026 | Wire | Gala Fresh | OTHER | x7901 | (25.55) |
| 04/07/2026 | Wire | Walmart | OTHER | x7901 | (9.14) |
| 04/08/2026 | Wire | Amazon | OTHER | x7901 | (168.53) |
| 04/08/2026 | Wire | BJ Fuel | OTHER | x7901 | (48.00) |
| 04/09/2026 | 1054 | North Country Carpentry & Restoratic | OTHER | x7901 | (1,106.86) |
| 04/09/2026 | 1059 | North Country Carpentry & Restoratic | OTHER | x7901 | (7,078.47) |
| 04/10/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (1,000.00) |
| 04/10/2026 | Wire | Farm Country Kitchen | OTHER | x7901 | (64.09) |
| 04/10/2026 | Wire | BJ Fuel | OTHER | x7901 | (98.00) |
| 04/13/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7901 | (9,061.63) |
| 04/14/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.70) |
| 04/14/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.95) |
| 04/15/2026 | Wire | Amazon | OTHER | x7901 | 13.04 |
| 04/15/2026 | Wire | Amazon | OTHER | x7901 | 61.98 |
| 04/15/2026 | Wire | Amazon | OTHER | x7901 | 93.51 |
| 04/15/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.16) |
| 04/15/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.52) |
| 04/15/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.77) |
| 04/16/2026 | Wire | Optimum | UTILITIES | x7901 | (330.88) |
| 04/16/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.77) |
| 04/17/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (1,000.00) |
| 04/17/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.45) |
| 04/17/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (7.15) |
| 04/20/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7901 | (3,869.36) |
| 04/20/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.16) |
| 04/21/2026 | Wire | CBIZ, Inc. | PROFESSIONAL FEES | x7901 | (5,000.00) |
| 04/22/2026 | Wire | Haiku | OTHER | x7901 | (18.03) |
| 04/22/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.39) |
| 04/22/2026 | Wire | Progressive | INSURANCE | x7901 | (2,149.86) |
| 04/23/2026 | Wire | Signature Services | OTHER | x7901 | (246.65) |
| 04/24/2026 | Wire | CBIZ, Inc. | PROFESSIONAL FEES | x7901 | (2,500.00) |
| 04/24/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (1,114.38) |
| 04/27/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7901 | (5,367.44) |
| 04/27/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.20) |
| 04/27/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.55) |
| 04/28/2026 | 1060 | North Country Carpentry & Restoratic | OTHER | x7901 | (5,000.00) |
| 04/29/2026 | 1013 | Angelica Velasquez | OTHER | x7901 | (1,250.00) |
| 04/29/2026 | Wire | Bill.com | OTHER | x7901 | (5,352.47) |
| 04/29/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (201.93) |
| 04/29/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (672.26) |
| 04/29/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7901 | (1,190.00) |
| 04/30/2026 | Wire | Cablevision | UTILITIES | x7901 | (2,866.28) |
| 04/30/2026 | 1014 | Gonzalo Campos | OTHER | x7901 | (4,435.00) |
| **Total** | | | | | **(109,666.31)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 04/06/2026 | Wire | UnitedHealthcare | INSURANCE | x7898 | (417.00) |
| 04/10/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7898 | (113.48) |
| 04/13/2026 | Wire | NFPRA | RENT | x7898 | (4,000.00) |
| 04/13/2026 | Wire | Costco | OTHER | x7898 | (8.99) |
| 04/14/2026 | Wire | Griffing Hardware Co., Inc. | OTHER | x7898 | (7.59) |
| 04/22/2026 | Wire | Long Island Power Authority | UTILITIES | x7898 | (714.62) |
| 04/29/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7898 | (250.00) |
| **Total** | | | | | **(5,511.68)** |

In re  Sound Vision Care, Inc., et. al.                                                      **Lead Case No.**  23-18523 (SMG)
    **Debtor**                                                                **Reporting Period:** April 1 - 30, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Murray Hill, LLC** | | | | | |
| 04/07/2026 | Wire | Mastic Associates, LLC | RENT | x8363 | (6,785.64) |
| 04/10/2026 | Wire | Con Edison | UTILITIES | x8363 | (589.61) |
| 04/14/2026 | Wire | Waste Connection | OTHER | x8363 | (119.75) |
| 04/21/2026 | Wire | Spectrum | UTILITIES | x8363 | (175.44) |
| 04/23/2026 | Wire | SVC of Riverhead, LLC | OTHER | x8363 | (0.01) |
| 04/24/2026 | Wire | Dumbo Moving | OTHER | x8363 | (1,287.50) |
| 04/24/2026 | Wire | Mastic Associates, LLC | RENT | x8363 | (14,027.23) |
| 04/27/2026 | Wire | Dumbo Moving | OTHER | x8363 | (50.00) |
| 04/29/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x8363 | (250.00) |
| **Total** | | | | | **(23,285.18)** |
| | | | | | |
| **Total Disbursements** | | | | | **$  (622,360.83)** |

**In re** Sound Vision Care, Inc., et. al.
**Debtor**

**Lead Case No.** 23-18523 (SMG)
**Reporting Period:** April 1 - 30, 2026

---

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Transfers** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 04/02/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 438.75 |
| 04/02/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 9,955.44 |
| 04/02/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,757.91 |
| 04/02/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,701.00 |
| 04/02/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 6,505.52 |
| 04/02/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,790.94 |
| 04/02/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 57,232.36 |
| 04/02/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,064.42 |
| 04/02/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,392.20 |
| 04/06/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7871 | (7,500.00) |
| 04/06/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7871 | (6,000.00) |
| 04/07/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 15,000.00 |
| 04/09/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,328.39 |
| 04/14/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,012.06 |
| 04/15/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 463.13 |
| 04/15/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 9,951.83 |
| 04/15/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,014.62 |
| 04/15/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 3,000.00 |
| 04/15/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 50,000.00 |
| 04/15/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,204.83 |
| 04/15/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,090.06 |
| 04/23/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,898.03 |
| 04/24/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7871 | (15,000.00) |
| 04/29/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,572.04 |
| 04/29/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 506.25 |
| 04/29/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 9,741.49 |
| 04/29/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,328.60 |
| 04/29/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 920.50 |
| 04/29/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 40,000.00 |
| 04/29/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,064.42 |
| 04/29/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,199.74 |
| **Total** | | | | | **213,634.53** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 04/09/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (1,328.39) |
| 04/14/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,012.06) |
| 04/23/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,898.03) |
| 04/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (1,572.04) |
| **Total** | | | | | **(7,810.52)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| | | | NO TRANSFERS THIS PERIOD | | |
| **Total** | | | | | **-** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (9,955.44) |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (438.75) |
| 04/06/2026 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7936 | 7,500.00 |
| 04/15/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (463.13) |
| 04/15/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (9,951.83) |
| 04/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (506.25) |
| 04/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (9,741.49) |
| **Total** | | | | | **(23,556.89)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (2,757.91) |
| 04/15/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (2,014.62) |
| 04/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (2,328.60) |
| 04/29/2026 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (12,784.39) |
| **Total** | | | | | **(19,885.52)** |

**In re** Sound Vision Care, Inc., et. al.                           **Lead Case No.** 23-18523 (SMG)
      **Debtor**                                                         **Reporting Period:** April 1 - 30, 2026

### Attachment - Statement of Detailed Cash Disbursements

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Riverhead, LLC** | | | | | |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (57,232.36) |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,790.94) |
| 04/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (15,000.00) |
| 04/15/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (50,000.00) |
| 04/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (40,000.00) |
| 04/29/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7901 | 12,784.39 |
| **Total** | | | | | **(152,238.91)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,392.20) |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (2,064.42) |
| 04/15/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (2,204.83) |
| 04/15/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,090.06) |
| 04/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (2,064.42) |
| 04/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,199.74) |
| **Total** | | | | | **(19,015.67)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (6,505.52) |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (1,701.00) |
| 04/06/2026 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x8363 | 6,000.00 |
| 04/15/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (3,000.00) |
| 04/24/2026 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x8363 | 15,000.00 |
| 04/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (920.50) |
| **Total** | | | | | **8,872.98** |
| | | | | | |
| **Total Transfers** | | | | | **$ 0.00** |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** April 1 - 30, 2026

| DEBTOR<br>Case No. | Sound Vision Care, Inc.<br>25-72421 | | | | SVC of Coram, LLC<br>25-72422 | | |
|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5914) | (x1826) | (x7871) | (x6917) | (x9594) | (x7952) | (x6925) |
| BALANCE PER BOOKS | $ 5,086 | $ (150) | $ 16,820 | $ - | $ - | $ 9,560 | $ 93 |
| | | | | | | | |
| BANK BALANCE | 5,086 | (150) | 16,820 | - | - | 9,560 | 93 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - |
| | | | | | | | |
| ADJUSTED BANK BALANCE | $ 5,086 | $ (150) | $ 16,820 | $ - | $ - | $ 9,560 | $ 93 |

| DEPOSITS IN TRANSIT | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| Total | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Total | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** April 1 - 30, 2026

| DEBTOR<br>Case No. | SVC of East Setauket, LLC<br>25-72423 | | SVC of Fresh Meadows,<br>25-72424 | | SVC of Manhasset, LLC<br>25-72425 | | |
|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x7944) | (x6941) | (x7936) | (x7137) | (x6475) | (x7928) | (x7145) |
| BALANCE PER BOOKS | $ 2,847 | $ - | $ 9,889 | $ - | $ - | $ 5,033 | $ 769 |
| | | | | | | | |
| BANK BALANCE | 2,847 | - | 9,889 | - | - | 5,033 | 769 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - |
| | | | | | | | |
| ADJUSTED BANK BALANCE | $ 2,847 | $ - | $ 9,889 | $ - | $ - | $ 5,033 | $ 769 |

| DEPOSITS IN TRANSIT | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| Total | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Total | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** April 1 - 30, 2026

| DEBTOR Case No. | SVC of Riverhead, LLC 25-72426 | | | SVC of Southold, LLC 25-72428 | | | SVC of Murray Hill, LLC 25-74829 | |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x3953) | (x7901) | (x6933) | (x5906) | (x7898) | (x6968) | (x4976) | (x8363) |
| **BALANCE PER BOOKS** | $ 1,458 | $ 16,925 | $ - | $ - | $ 8,235 | $ - | $ 1,766 | $ 2,856 |
| | | | | | | | | |
| BANK BALANCE | 1,458 | 16,925 | - | - | 8,235 | - | 1,766 | 2,856 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 1,458 | $ 16,925 | $ - | $ - | $ 8,235 | $ - | $ 1,766 | $ 2,856 |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total | - | - | - | - | - | - | - | - |
| **CHECKS OUTSTANDING** (Check # - Payee) | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total | - | - | - | - | - | - | - | - |

**In re** Sound Vision Care, Inc.  **Case No.** 25-72421 (LAS)
**Debtor**  **Reporting Period:** April 1, 2026 - April 30, 2026

**Attachment - Balance Sheet - Cash Basis**

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK BALANCE SHEET ON PETITION DATE | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| BOA -0570 | $ - | $ - | $ 3,243 | $ 3,227 |
| BOA -3995 | - | - | 87 | - |
| Wells Fargo -1826 | (150) | (150) | 32,507 | 30 |
| Wells Fargo -5914 | 5,086 | 2,853 | (498) | - |
| Wells Fargo -6558 | - | - | 565 | 565 |
| Wells Fargo -8819 | - | - | 66 | - |
| Flushing Bank -9491 | - | - | 7,002 | - |
| Flagstar -6917 | - | - | - | - |
| Flagstar -7871 | 16,820 | 18,484 | - | - |
| **Total Checking/Savings** | **21,756** | **21,187** | **42,973** | **3,823** |
| **Other Current Assets** | | | | |
| Due from Bensonhurst | 721,598 | 721,598 | 698,128 | 698,128 |
| Due from East Setauket | 523,127 | 523,127 | 496,763 | 496,763 |
| Due from Elmhurst | 138,321 | 138,321 | 284,946 | 284,946 |
| Due from Facility and Home | - | - | 231,292 | 231,292 |
| Due from Forest Hills One | 692,627 | 692,627 | 670,316 | 670,316 |
| Due from Fresh Meadows | 409,125 | 409,125 | 382,169 | 382,169 |
| Due from Gramercy | 477,741 | 477,741 | 469,874 | 469,874 |
| Due from Jamaica | 2,411 | 2,411 | 2,411 | 2,411 |
| Due from Manhasset | 993,088 | 993,088 | 958,997 | 958,997 |
| Due from Mastic | 313,879 | 313,879 | 313,879 | 313,879 |
| Due form Midtown East | - | - | 118,722 | 118,722 |
| Due from Murray Hill | 965,645 | 965,645 | 952,899 | 952,899 |
| Due from Port Jefferson | 380,887 | 380,887 | 380,887 | 380,887 |
| Due from Riverhead | 1,554,718 | 1,554,718 | 1,603,418 | 1,603,418 |
| Due from SOCONY LLC | - | - | 300 | 300 |
| Due from Southold | 125,832 | 125,832 | 120,840 | 120,840 |
| Due from The Hamptons | 176,644 | 176,644 | 176,644 | 176,644 |
| Due from West Islip | 659,847 | 659,847 | 661,247 | 661,247 |
| Due from Yorkville | - | - | 73,994 | 73,994 |
| **Total Other Current Assets** | **8,135,489** | **8,135,489** | **8,597,725** | **8,597,725** |
| **Total Current Assets** | **8,157,245** | **8,156,676** | **8,640,698** | **8,601,547** |
| **Fixed Assets** | | | | |
| Accumulated Amortization | (343,532) | (343,532) | (343,532) | - |
| Accumulated Depreciation | (2,745,597) | (2,745,597) | (2,745,597) | - |
| Autos & Trucks | 82,680 | 82,680 | 82,720 | - |
| Buildings | 79,500 | 79,500 | 79,500 | 79,500 |
| Computer Equipment | 57,319 | 57,319 | 57,319 | |
| Computer Equipment 2 | - | - | - | - |
| Equipment | - | - | - | - |
| Franchise Fees | (3,702) | (3,702) | - | - |
| Furniture and Fixtures | 44,988 | 44,988 | 44,988 | 9,191 |
| Goodwill | 265,500 | 265,500 | 265,500 | 40,425 |
| Leasehold Improvements | 503,265 | 503,265 | 503,265 | 255,834 |
| Machinery & Equipment | 2,367,827 | 2,367,827 | 2,367,827 | - |
| Organization Costs | 19,495 | 19,495 | 19,495 | - |
| Start Up Costs | 381,493 | 381,493 | 381,493 | - |
| Tempsure and Icon | 167,681 | 167,681 | 167,681 | - |
| Deposits | 5,600 | 5,600 | 5,600 | 20,000 |
| Payroll Clearing Account | (25,827) | (25,827) | (135,924) | - |
| **Total Fixed Assets** | **856,690** | **856,690** | **750,334** | **404,950** |
| **TOTAL ASSETS** | **$ 9,013,934** | **$ 9,013,366** | **$ 9,391,032** | **$ 9,006,498** |

**In re** Sound Vision Care, Inc.    **Case No.** 25-72421 (LAS)
   **Debtor**    **Reporting Period:** April 1, 2026 - April 30, 2026

| Attachment - Balance Sheet - Cash Basis | | | | |
|---|---|---|---|---|

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK BALANCE SHEET ON PETITION DATE | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $           - | $           - | $           - | |
| Due to Debtor Affiliates - Pending Allocation | 180,325 | 176,977 | - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | **180,325** | **176,977** | **-** | |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | 2,235,517 | 2,235,517 | 2,235,517 | 2,235,517 |
| Priority Debt | - | - | - | - |
| Unsecured Debt (Inclusive of Disputed Secured Claims) | 1,381,956 | 1,381,956 | 1,748,840 | 1,954,848 |
| Inter-Company Unsecured Debt | 701,697 | 701,697 | 310,022 | 338,104 |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | **4,319,170** | **4,319,170** | **4,294,379** | **4,528,470** |
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | 4,436,014 | 4,436,014 | 5,096,653 | |
| Retained Earnings - Post-Petition | 78,425 | 81,205 | - | |
| **Total Equity** | **4,514,439** | **4,517,219** | **5,096,653** | |
| **TOTAL LIABILITIES & EQUITY** | **$  9,013,934** | **$  9,013,366** | **$  9,391,032** | |

[1] The Debtors filed Chapter 11 on June 23, 2025.The Debtors filed Chapter 11 on June 23, 2025.The Debtors filed Chapter 11 on June 23, 2025.

[2] Certain prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report.

[3] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[4] Some of the prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report. The Debtors have certain shared assets, liabilities, and expenses. As of the date of this filing some liabilities have not yet been allocated (e.g. Credit Card Liabilities).

**In re**  Sound Vision Care, Inc.          **Case No.** 25-72421 (LAS)
     **Debtor**          **Reporting Period:** April 1, 2026 - April 30, 2026

---

**Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis**

---

| | Apr 1 - Apr 30, 2026 | Mar 1 - Mar 31, 2026 | Cumulative - Filing to Date |
|---|---:|---:|---:|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Gross Receipts | $ 23,280 | $ 11,480 | 400,016 |
| Management Fee Income | - | - | 28,139 |
| **Total Income** | **23,280** | **11,480** | **428,155** |
| **Cost of Goods Sold** | | | |
| Purchases | 3,407 | - | 72,216 |
| **Total COGS** | **3,407** | **-** | **72,216** |
| **Gross Profit** | **19,873** | **11,480** | **355,939** |
| **Expense** | | | |
| 401k Administration Expense | - | 6 | 9 |
| Accounting | - | - | 2,171 |
| Alarm | - | - | (206) |
| Advertising & Promotion Expense | 104 | 104 | 3,589 |
| Auto & Truck Expense | 451 | 65 | 5,744 |
| Auto Insurance | - | 243 | 4,641 |
| Bank & PayPlus Fees | 859 | 903 | 5,234 |
| Continuing Ed / Professional Dev | - | - | 6,826 |
| Contributions | - | - | 45 |
| Credit Card Fees | 49 | 74 | 2,003 |
| Dues & Subscriptions | 1,088 | 105 | 2,469 |
| Entertainment & Meals | 118 | 193 | 4,584 |
| Health & Life Insurance | - | - | (379) |
| Insurance | - | - | 48,501 |
| Interest Expense | 4,336 | 4,331 | 57,602 |
| Life Insurance - Officer | - | - | 63 |
| Mileage Reimbursement | - | - | 24 |
| Moving Expenses | 2,778 | - | 2,778 |
| Office Expense | 508 | 1,243 | 6,243 |
| Postage | - | 10 | 324 |
| Recruiting Expense | - | - | 3,000 |
| Rent | - | - | (1,382) |
| Repairs & Maintenance | - | 27 | 65 |
| Software / IT Expense | 109 | 388 | 13,872 |
| Supplies | 265 | 4,618 | 16,435 |
| Taxes - Other | - | - | 3,336 |
| Travel | 818 | - | 4,464 |
| UST Fees | 3,077 | - | 9,786 |
| **Salaries and Benefits** | | | |
| Benefits | - | - | 2,321 |
| Payroll Processing Fees | 435 | 249 | 4,653 |
| Payroll Salaries & Wages | - | - | (137,117) |
| Payroll Taxes | - | - | (13,015) |
| Payroll Wages - Officers | - | - | 11,796 |
| PFL Insurance | - | - | 526 |
| **Total Salaries and Benefits** | **435** | **249** | **(130,835)** |
| **Utilities** | | | |
| Utilities - Cable & Internet | - | - | (182) |
| Utilities - Electric | - | - | (1,114) |
| Utilities - Solar Lease Payment | - | - | 657 |
| Utilities - Telephone | 158 | 158 | 548 |
| **Total Utilities** | **158** | **158** | **(90)** |
| **Total Expense** | **15,153** | **12,717** | **70,915** |

**In re** Sound Vision Care, Inc.

    **Debtor**

**Case No.** 25-72421 (LAS)

**Reporting Period:** April 1, 2026 - April 30, 2026

---

**Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis**

| | Apr 1 - Apr 30, 2026 | Mar 1 - Mar 31, 2026 | Cumulative - Filing to Date |
|---|---|---|---|
| **Net Operating Income** | 4,720 | (1,237) | 285,023 |

**In re** Sound Vision Care, Inc.                                    **Case No.** 25-72421 (LAS)

   **Debtor**                                    **Reporting Period:** April 1, 2026 - April 30, 2026

| Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis |
| --- |

|  | Apr 1 - Apr 30, 2026 | Mar 1 - Mar 31, 2026 | Cumulative - Filing to Date |
| --- | --- | --- | --- |
| **Other Expense / (Income)** |  |  |  |
| Casualty Loss | - | - | 9,960 |
| Franchise Fees - SVC of Coram | - | - | 12,116 |
| Reorganization Items - Professional Fees | 7,500 | - | 153,619 |
| Other | - | - | 30,903 |
| **Net Other Expense / (Income)** | **7,500** | **-** | **206,598** |
| **Net Income** | $ **(2,780)** $ | **(1,237)** $ | **78,425** |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[2] The Debtors were victims of fraud on September 17, 2025. As of the date of this report, casualty loss of $258,035.00 has been stolen. The Debtors and professionals are continuing to get additional recoveries, including coverage with insurance claim.

**In re** Sound Vision Care, Inc.                               **Case No.** 25-72421 (LAS)

    **Debtor**                                     **Reporting Period:** April 1, 2026 - April 30, 2026

### Attachment - Schedule of Payments to Professionals and Insiders

| PROFESSIONALS | | | | | | |
|---|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT REQUESTED (FEES & EXPENSES) | AMOUNT APPROVED | AMOUNT PAID THIS PERIOD[2] | TOTAL PAID TO DATE (INCLUDING RETAINER 9/19) | TOTAL INCURRED & UNPAID* |
| Davidoff Hutcher & Citron, LLP | 09/19/25 | $ 116,045 | $ 66,915 | - | $ 81,915 | $ 34,130 |
| CBIZ Forensic Consulting Group, LLC | 09/19/25 | 77,859 | 35,000 | - | 40,000 | 37,859 |
| MacDonald, Rand, & Vollaro CPA LLP | 12/22/25 | 63,953 | 45,000 | - | 35,000 | 28,953 |
| Davidoff Hutcher & Citron, LLP | 02/09/26 | 428,671 | 126,119 | 7,500 | 68,619 | 360,053 |
| CBIZ Forensic Consulting Group, LLC | 02/09/26 | 391,352 | 100,000 | 7,500 | 41,500 | 349,852 |
| | | | | - | - | - |
| **TOTAL PAYMENTS TO PROFESSIONALS** | | $ 1,077,881 | $ 373,034 | $ 15,000 | $ 267,034 | $ 810,847 |

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| Jeffrey Williams Sr. | Gross Payroll | $ 7,906 | $ 67,883 |
| Jeffrey Williams Sr. | Other Transfer | - | (800) [1] |
| Jeffrey Williams | Gross Payroll | 50,200 | 242,300 |
| Jeffrey Williams | Other Transfer | 11,580 | 11,580 [3] |
| Kristin Biggs | Gross Payroll | 10,066 | 38,077 |
| Kristin Biggs | Other Transfer | - | 4,000 [1] |
| **TOTAL PAYMENTS TO INSIDERS** | | $ 79,752 | $ 363,040 |

[1] These auto debit transactions have been discontinued. The Insider will refund payments in the next reporting period.

[2] Some professional fees were paid from Debtors SVC of East Setauket, LLC and SVC of Riverhead, LLC. See Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis in the MORs for these debtors for a breakdown of these payments.

[3] This disbursement was made in error. The Insider refunded the payment on May 17, 2026. As such, the receipt will be reflected in the May MOR.

# Optimize Business Checking℠

Account number: ███ 5914 ■ April 1, 2026 - April 30, 2026 ■ Page 1 of 2



SOUND VISION CARE INC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*

  1-800-CALL-WELLS (1-800-225-5935)

*Online:* *wellsfargo.com*

*Write:*  Wells Fargo Bank, N.A. (348)
       P.O. Box 6995
       Portland, OR  97228-6995

# Account summary

## *Optimize Business Checking ℠*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ███5914 | $2,853.37 | $7,615.00 | -$5,382.71 | $5,085.66 |

## Credits
### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/03 | 189.90 | American Progres Hcclaimpmt 260403 TRN*1*1003600755*1131851754\ |
| | 04/06 | 264.21 | NEW York Quality Hcclaimpmt 260403 100398546485300 TRN*1*10039854648*1141676443\ |
| | 04/06 | 264.21 | NEW York Quality Hcclaimpmt 260404 100398558795300 TRN*1*10039855879*1141676443\ |
| | 04/06 | 1,018.75 | American Progres Hcclaimpmt 260404 TRN*1*1003602362*1131851754\ |
| | 04/15 | 613.72 | American Progres Hcclaimpmt 260415 TRN*1*1003617700*1131851754\ |
| | 04/16 | 264.21 | NEW York Quality Hcclaimpmt 260415 100398671165300 TRN*1*10039867116*1141676443\ |
| | 04/30 | 5,000.00 | ACH Returns - Sound Vision Car - File 7878782339 Coid 1263090693 |
| | | $7,615.00 | Total electronic deposits/bank credits |
| | | $7,615.00 | Total credits |

## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | | Transaction detail |
|---|---|---|---|---|
| | 04/13 | 84.46 | | Client Analysis Srvc Chrg 260410 Svc Chge 0326████████5914 |
| | 04/17 | 249.10 | < | Business to Business ACH Debit - ADP Payroll Fees ADP Fees 260417 942738497336 718368980Sound Vision |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---:|---|
| | 04/27 | 5,000.00 | ACH Prep Origintn - Sound Vision Car - File 7878782339 Coid 1263090693 |
| | 04/29 | 49.15  < | Business to Business ACH Debit - Cps Merchant Ser ACH Debit 260429 9030918081 Sound Vision Care Inc |
| | | $5,382.71 | Total electronic debits/bank debits |
| | | $5,382.71 | Total debits |

*<  Business to Business ACH:  If this is a business account, this transaction has a return time frame of one business day from post date.  This time frame does not apply to consumer accounts.*

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---:|---|---:|---|---:|
| 03/31 | 2,853.37 | 04/15 | 5,119.70 | 04/27 | 134.81 |
| 04/03 | 3,043.27 | 04/16 | 5,383.91 | 04/29 | 85.66 |
| 04/06 | 4,590.44 | 04/17 | 5,134.81 | 04/30 | 5,085.66 |
| 04/13 | 4,505.98 | | | | |

Average daily ledger balance    $4,109.14

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



Statement Period
From April     01, 2026
To    April     30, 2026
Page        1 of 2

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS                          See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ████6917            0

| Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| **BANK DEPOSIT ACCOUNTS** | | |
| ████6917    BANKRUPTCY CHECKING | .00 | .00 |
| **RELATIONSHIP TOTAL** | | .00 |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ████6917            0

BANKRUPTCY CHECKING          ████6917

Summary
 Previous Balance as of April    01, 2026                                    .00

 There was no deposit activity during this statement period

 Ending Balance as of   April    30, 2026                                    .00

**This Page Was Left Blank Intentionally**



Statement Period
From April    01, 2026
To    April    30, 2026
Page        1 of 25


PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                    8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS                         See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901


Primary Account: ███████7871            0


| Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ███████7871    BANKRUPTCY CHECKING | 18,483.73 | 16,819.76 |
| RELATIONSHIP TOTAL | | 16,819.76 |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                    8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ███████7871          0

BANKRUPTCY CHECKING        ██████7871

Summary
 Previous Balance as of April    01, 2026                          18,483.73
     165 Credits                                                   365,560.56
      59 Debits                                                    367,224.53
 Ending Balance as of   April    30, 2026                          16,819.76

Deposits and Other Credits
 Apr 01  ACH DEPOSIT            ck/ref no.   2460505                     19.90
         ANTHEM BLUE NY5C    HCCLAIMPMT    3408682077
         TRN*1*3408682077*1237391136\
         TRN*1*3408682077*1237391136\
         SOUND VISION CARE INC
 Apr 01  ACH DEPOSIT            ck/ref no.   2464628                     33.70
         UHC COMMUNITY PL    HCCLAIMPMT    263090693
         TRN*1*26087B1000447899*1061172891*0000NYU01\
         TRN*1*26087B1000447899*1061172891*0000NYU01\
         SOUND VISION CARE INC
 Apr 01  ACH DEPOSIT            ck/ref no.   2460675                    120.42
         ANTHEM BLUE HP5C    HCCLAIMPMT    3408682084
         TRN*1*3408682084*1133865627\
         TRN*1*3408682084*1133865627\
         SOUND VISION CARE INC
 Apr 01  ACH DEPOSIT            ck/ref no.   2460360                    186.45
         ANTHEM BLUE NY5C    HCCLAIMPMT    3408682083
         TRN*1*3408682083*1237391136\
         TRN*1*3408682083*1237391136\
         MICHELLE A MCKILLOP
 Apr 01  ACH DEPOSIT            ck/ref no.   2460506                    299.30
         ANTHEM BLUE NY5C    HCCLAIMPMT    3408682082
         TRN*1*3408682082*1237391136\
         TRN*1*3408682082*1237391136\
         SOUND VISION CARE INC



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ▬▬▬7871          0

| Apr 01 | ACH DEPOSIT | ck/ref no. | 2642323 | 362.95 |
|---|---|---|---|---|

PNC-ECHO          HCCLAIMPMT    263090693
TRN*1*1237783856*1341858379\
TRN*1*1237783856*1341858379\
SOUND VISION CARE INC

| Apr 01 | ACH DEPOSIT | ck/ref no. | 2568986 | 418.29 |

UNITEDHEALTHCARE    HCCLAIMPMT    263090693
TRN*1*V1077806*1411289245*000087726\
TRN*1*V1077806*1411289245*000087726\
SOUND VISION CARE INC

| Apr 01 | ACH DEPOSIT | ck/ref no. | 2642364 | 426.94 |

PNC-ECHO          HCCLAIMPMT    263090693
TRN*1*1237783857*1341858379\
TRN*1*1237783857*1341858379\
SOUND VISION CARE INC

| Apr 01 | ACH DEPOSIT | ck/ref no. | 2444291 | 533.40 |

OXFORD HEALTH IN    HCCLAIMPMT    263090693
TRN*1*51824220*1061118515*000006111\
TRN*1*51824220*1061118515*000006111\
SOUND VISION CARE INC

| Apr 01 | ACH DEPOSIT | ck/ref no. | 2460507 | 655.84 |

ANTHEM BLUE NY5C    HCCLAIMPMT    3408682081
TRN*1*3408682081*1237391136\
TRN*1*3408682081*1237391136\
SOUND VISION CARE INC

| Apr 01 | ACH DEPOSIT | ck/ref no. | 2460508 | 678.46 |

ANTHEM BLUE NY5C    HCCLAIMPMT    3408682078
TRN*1*3408682078*1237391136\
TRN*1*3408682078*1237391136\
SOUND VISION CARE INC

| Apr 01 | ACH DEPOSIT | ck/ref no. | 2460361 | 719.29 |

ANTHEM BLUE NY5C    HCCLAIMPMT    3408682080
TRN*1*3408682080*1237391136\
TRN*1*3408682080*1237391136\
MICHELLE A MCKILLOP

| Apr 01 | ACH DEPOSIT | ck/ref no. | 2526191 | 967.59 |

HUMANA AHPNY      HCCLAIMPMT    100231096
TRN*1*183183791260330*2262800286\
TRN*1*183183791260330*2262800286\
SOUND VISION CARE INC



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                        8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ██████7871            0

| | | |
|---|---|---|
| Apr 01 | ACH DEPOSIT          ck/ref no.    2568887 | 3,031.20 |
| | UNITEDHEALTHCARE    HCCLAIMPMT    263090693 | |
| | TRN*1*W355022765*1411289245*000087726\ | |
| | TRN*1*W355022765*1411289245*000087726\ | |
| | SOUND VISION CARE INC | |
| Apr 01 | ACH DEPOSIT          ck/ref no.    2427702 | 3,582.43 |
| | NGS, INC.           HCCLAIMPMT    1487809406 | |
| | TRN*1*816227557*1351840597~ | |
| | TRN*1*816227557*1351840597~ | |
| | SOUND VISION CARE, INC | |
| Apr 01 | ACH DEPOSIT          ck/ref no.    2460509 | 4,295.13 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3408682079 | |
| | TRN*1*3408682079*1237391136\ | |
| | TRN*1*3408682079*1237391136\ | |
| | SOUND VISION CARE INC | |
| Apr 02 | ACH DEPOSIT          ck/ref no.    2789544 | 142.48 |
| | PNC-ECHO            HCCLAIMPMT    263090693 | |
| | TRN*1*1238005572*1341858379\ | |
| | TRN*1*1238005572*1341858379\ | |
| | SOUND VISION CARE INC | |
| Apr 02 | ACH DEPOSIT          ck/ref no.    2789546 | 172.61 |
| | PNC-ECHO            HCCLAIMPMT    263090693 | |
| | TRN*1*1238005573*1341858379\ | |
| | TRN*1*1238005573*1341858379\ | |
| | SOUND VISION CARE INC | |
| Apr 02 | ACH DEPOSIT          ck/ref no.    2766317 | 296.85 |
| | PAY PLUS            HCCLAIMPMT    263090693 | |
| | TRN*1*855870861*1391995276\ | |
| | TRN*1*855870861*1391995276\ | |
| | SOUND VISION CARE | |
| Apr 02 | ACH DEPOSIT          ck/ref no.    2757257 | 721.69 |
| | NYS DOH             HCCLAIMPMT    03064899 | |
| | TRN*1*021300076019509*1141797357~ | |
| | TRN*1*021300076019509*1141797357~ | |
| | SOUND VISION CARE INC | |
| Apr 02 | ACH DEPOSIT          ck/ref no.    2556359 | 869.15 |
| | NGS, INC.           HCCLAIMPMT    1487809406 | |
| | TRN*1*816235845*1351840597~ | |
| | TRN*1*816235845*1351840597~ | |
| | SOUND VISION CARE, INC | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                    8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ▇▇▇▇7871          0

| Date | Description | |
|---|---|---|
| Apr 02 | ONLINE TRANSFER CREDIT | 438.75 |
| | ONLINE XFR FROM: XXXXXX7936 | |
| Apr 02 | ONLINE TRANSFER CREDIT | 1,701.00 |
| | ONLINE XFR FROM: XXXXXX8363 | |
| Apr 02 | ONLINE TRANSFER CREDIT | 2,064.42 |
| | ONLINE XFR FROM: XXXXXX7898 | |
| Apr 02 | ONLINE TRANSFER CREDIT | 2,757.91 |
| | ONLINE XFR FROM: XXXXXX7928 | |
| Apr 02 | ONLINE TRANSFER CREDIT | 2,790.94 |
| | ONLINE XFR FROM: XXXXXX7901 | |
| Apr 02 | ONLINE TRANSFER CREDIT | 4,392.20 |
| | ONLINE XFR FROM: XXXXXX7898 | |
| Apr 02 | ONLINE TRANSFER CREDIT | 6,505.52 |
| | ONLINE XFR FROM: XXXXXX8363 | |
| Apr 02 | ONLINE TRANSFER CREDIT | 9,955.44 |
| | ONLINE XFR FROM: XXXXXX7936 | |
| Apr 02 | ONLINE TRANSFER CREDIT | 57,232.36 |
| | ONLINE XFR FROM: XXXXXX7901 | |
| Apr 03 | ACH DEPOSIT          ck/ref no.    2816506 | 16.50 |
| | UHC COMMUNITY PL    HCCLAIMPMT    263090693 | |
| | TRN*1*26091B1001167101*1061172891*0000NYU01\ | |
| | TRN*1*26091B1001167101*1061172891*0000NYU01\ | |
| | SOUND VISION CARE INC | |
| Apr 03 | ACH DEPOSIT          ck/ref no.    2722458 | 16.95 |
| | OXFORD HEALTH IN    HCCLAIMPMT    263090693 | |
| | TRN*1*51954777*1061118515*000006111\ | |
| | TRN*1*51954777*1061118515*000006111\ | |
| | SOUND VISION CARE INC | |
| Apr 03 | ACH DEPOSIT          ck/ref no.    2741411 | 189.85 |
| | CIGNA              HCCLAIMPMT    263090693 | |
| | TRN*1*260331090008576*1591031071\ | |
| | TRN*1*260331090008576*1591031071\ | |
| | /SOUND VISION CARE INC | |
| Apr 03 | ACH DEPOSIT          ck/ref no.    2737716 | 222.38 |
| | ANTHEM BLUE NY5F    HCCLAIMPMT    3408939131 | |
| | TRN*1*3408939131*1237391136\ | |
| | TRN*1*3408939131*1237391136\ | |
| | SOUND VISION CARE INC | |

 flagstar

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ███████7871              0

| Apr 03 | ACH DEPOSIT | ck/ref no. | 2737751 | 263.59 |
|---|---|---|---|---|

Apr 03  ACH DEPOSIT            ck/ref no.    2737751                              263.59
        ANTHEM BLUE NY5F     HCCLAIMPMT     3408939132
        TRN*1*3408939132*1237391136\
        TRN*1*3408939132*1237391136\
        SOUND VISION CARE INC
Apr 03  ACH DEPOSIT            ck/ref no.    2846447                              370.22
        UNITEDHEALTHCARE     HCCLAIMPMT     263090693
        TRN*1*W355354464*1411289245*000087726\
        TRN*1*W355354464*1411289245*000087726\
        SOUND VISION CARE INC
Apr 03  ACH DEPOSIT            ck/ref no.    2815275                              471.96
        HUMANA AHPNY         HCCLAIMPMT     100469031
        TRN*1*183431755260401*2262800286\
        TRN*1*183431755260401*2262800286\
        SOUND VISION CARE INC
Apr 03  ACH DEPOSIT            ck/ref no.    2895335                              610.71
        PAY PLUS             HCCLAIMPMT     263090693
        TRN*1*858635229*1131628401\
        TRN*1*858635229*1131628401\
        SOUND VISION CARE
Apr 03  ACH DEPOSIT            ck/ref no.    2925799                              665.52
        HNB - ECHO           HCCLAIMPMT     263090693
        TRN*1*1237695325*1341858379\
        TRN*1*1237695325*1341858379\
        SOUND VISION CARE INC
Apr 03  ACH DEPOSIT            ck/ref no.    2846421                              682.84
        UNITEDHEALTHCARE     HCCLAIMPMT     263090693
        TRN*1*V1225912*1411289245*000087726\
        TRN*1*V1225912*1411289245*000087726\
        SOUND VISION CARE INC
Apr 03  ACH DEPOSIT            ck/ref no.    2815303                              820.19
        HIC NY               HCCLAIMPMT     100469030
        TRN*1*183431754260401*1202888723\
        TRN*1*183431754260401*1202888723\
        SOUND VISION CARE INC
Apr 06  ACH DEPOSIT            ck/ref no.    3007868                               36.98
        PAYPAL               TRANSFER       1049377603496
        002 00000000000003698PAYPALSD11

 flagstar

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                    8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ███████7871          0

| Date | Description | ck/ref no. | Amount |
|---|---|---|---|
| Apr 06 | ACH DEPOSIT<br>UHC COMMUNITY PL    HCCLAIMPMT    263090693<br>TRN*1*26092B1000540263*1061172891*0000NYU01\<br>TRN*1*26092B1000540263*1061172891*0000NYU01\<br>SOUND VISION CARE INC | 2866783 | 68.10 |
| Apr 06 | ACH DEPOSIT<br>OXFORD HEALTH IN    HCCLAIMPMT    263090693<br>TRN*1*52004119*1061118515*000006111\<br>TRN*1*52004119*1061118515*000006111\<br>SOUND VISION CARE INC | 2853278 | 1,174.26 |
| Apr 06 | ACH DEPOSIT<br>NGS, INC.          HCCLAIMPMT    1487809406<br>TRN*1*816251199*1351840597~<br>TRN*1*816251199*1351840597~<br>SOUND VISION CARE, INC | 2820562 | 2,501.07 |
| Apr 07 | ACH DEPOSIT<br>HUMANA AHPNY       HCCLAIMPMT    100788323<br>TRN*1*183640078260404*2262800286\<br>TRN*1*183640078260404*2262800286\<br>SOUND VISION CARE INC | 3056578 | 13.48 |
| Apr 07 | ACH DEPOSIT<br>UHC COMMUNITY PL    HCCLAIMPMT    263090693<br>TRN*1*26093B1000615334*1061172891*0000NYU01\<br>TRN*1*26093B1000615334*1061172891*0000NYU01\<br>SOUND VISION CARE INC | 2978754 | 75.98 |
| Apr 07 | ACH DEPOSIT<br>ANTHEM BLUE NY5C    HCCLAIMPMT    3409138546<br>TRN*1*3409138546*1237391136\<br>TRN*1*3409138546*1237391136\<br>SOUND VISION CARE INC | 2979327 | 300.40 |
| Apr 07 | ACH DEPOSIT<br>NGS, INC.          HCCLAIMPMT    1487809406<br>TRN*1*816258749*1351840597~<br>TRN*1*816258749*1351840597~<br>SOUND VISION CARE, INC | 2939918 | 632.12 |
| Apr 07 | ACH DEPOSIT<br>HNB - ECHO         HCCLAIMPMT    263090693<br>TRN*1*1238094264*1341858379\<br>TRN*1*1238094264*1341858379\<br>SOUND VISION CARE INC | 3175995 | 691.42 |

 flagstar

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                        8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ■■■■■7871                0

| | | |
|---|---|---|
| Apr 07 | ACH DEPOSIT          ck/ref no.    2984052 | 826.62 |
| | OXFORD HEALTH IN    HCCLAIMPMT    263090693 | |
| | TRN*1*52082530*1061118515*000006111\ | |
| | TRN*1*52082530*1061118515*000006111\ | |
| | SOUND VISION CARE INC | |
| Apr 07 | ONLINE TRANSFER CREDIT | 15,000.00 |
| | ONLINE XFR FROM: XXXXXX7901 | |
| Apr 08 | ACH DEPOSIT          ck/ref no.    3119643 | 111.52 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3409287296 | |
| | TRN*1*3409287296*1237391136\ | |
| | TRN*1*3409287296*1237391136\ | |
| | MICHELLE A MCKILLOP | |
| Apr 08 | ACH DEPOSIT          ck/ref no.    3119644 | 130.83 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3409287294 | |
| | TRN*1*3409287294*1237391136\ | |
| | TRN*1*3409287294*1237391136\ | |
| | MICHELLE A MCKILLOP | |
| Apr 08 | ACH DEPOSIT          ck/ref no.    3119760 | 194.52 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3409287298 | |
| | TRN*1*3409287298*1237391136\ | |
| | TRN*1*3409287298*1237391136\ | |
| | SOUND VISION CARE INC | |
| Apr 08 | ACH DEPOSIT          ck/ref no.    3119761 | 208.80 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3409287297 | |
| | TRN*1*3409287297*1237391136\ | |
| | TRN*1*3409287297*1237391136\ | |
| | SOUND VISION CARE INC | |
| Apr 08 | ACH DEPOSIT          ck/ref no.    3211707 | 289.29 |
| | UNITEDHEALTHCARE    HCCLAIMPMT    263090693 | |
| | TRN*1*V1401625*1411289245*000087726\ | |
| | TRN*1*V1401625*1411289245*000087726\ | |
| | SOUND VISION CARE INC | |
| Apr 08 | ACH DEPOSIT          ck/ref no.    3223256 | 354.05 |
| | CIGNA EDGE TRANS    HCCLAIMPMT    603001256727 | |
| | TRN*1*603001256727*1591031071~ | |
| | TRN*1*603001256727*1591031071~ | |
| | SOUND VISION CARE INC | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                         8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ███████7871          0

| Apr 08 | ACH DEPOSIT | ck/ref no. | 3119645 | 392.12 |
|---|---|---|---|---|

ANTHEM BLUE NY5C     HCCLAIMPMT     3409287295
TRN*1*3409287295*1237391136\
TRN*1*3409287295*1237391136\
MICHELLE A MCKILLOP

Apr 08  ACH DEPOSIT          ck/ref no.    3119762          1,431.42
ANTHEM BLUE NY5C     HCCLAIMPMT     3409287293
TRN*1*3409287293*1237391136\
TRN*1*3409287293*1237391136\
SOUND VISION CARE INC

Apr 08  ACH DEPOSIT          ck/ref no.    3211824          2,460.04
UNITEDHEALTHCARE     HCCLAIMPMT     263090693
TRN*1*W355765459*1411289245*000087726\
TRN*1*W355765459*1411289245*000087726\
SOUND VISION CARE INC

Apr 08  REMOTE CAPTURE                                     3,651.03

Apr 09  ACH DEPOSIT          ck/ref no.    3366726             75.21
PNC-ECHO             HCCLAIMPMT     263090693
TRN*1*1239064319*1341858379\
TRN*1*1239064319*1341858379\
SOUND VISION CARE INC

Apr 09  ACH DEPOSIT          ck/ref no.    3323814          1,160.44
NYS DOH              HCCLAIMPMT     03064899
TRN*1*021300076039338*1141797357~
TRN*1*021300076039338*1141797357~
SOUND VISION CARE INC

Apr 09  ACH DEPOSIT          ck/ref no.    3233391          5,939.43
NGS, INC.            HCCLAIMPMT     1487809406
TRN*1*816275299*1351840597~
TRN*1*816275299*1351840597~
SOUND VISION CARE, INC

Apr 09  ONLINE TRANSFER CREDIT                             1,328.39
ONLINE XFR FROM: XXXXXX7952

Apr 10  ACH DEPOSIT          ck/ref no.    3456802             61.43
PNC-ECHO             HCCLAIMPMT     263090693
TRN*1*1239262330*1341858379\
TRN*1*1239262330*1341858379\
SOUND VISION CARE INC



Statement Period
From April     01, 2026
To   April     30, 2026
Page       10 of 25


PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ███████7871                0

| Date | Description | | ck/ref no. | Amount |
|---|---|---|---|---|
| Apr 10 | ACH DEPOSIT | | 3388281 | 88.00 |
| | UHC COMMUNITY PL | HCCLAIMPMT | 263090693 | |
| | TRN*1*26098B1001274008*1061172891*0000NYU01\ | | | |
| | TRN*1*26098B1001274008*1061172891*0000NYU01\ | | | |
| | SOUND VISION CARE INC | | | |
| Apr 10 | ACH DEPOSIT | | 3457138 | 143.88 |
| | PAY PLUS | HCCLAIMPMT | 263090693 | |
| | TRN*1*862749443*1131628401\ | | | |
| | TRN*1*862749443*1131628401\ | | | |
| | SOUND VISION CARE | | | |
| Apr 10 | ACH DEPOSIT | | 3337437 | 339.05 |
| | CIGNA | HCCLAIMPMT | 263090693 | |
| | TRN*1*260407090008132*1591031071\ | | | |
| | TRN*1*260407090008132*1591031071\ | | | |
| | /SOUND VISION CARE INC | | | |
| Apr 10 | ACH DEPOSIT | | 3456803 | 362.95 |
| | PNC-ECHO | HCCLAIMPMT | 263090693 | |
| | TRN*1*1239262331*1341858379\ | | | |
| | TRN*1*1239262331*1341858379\ | | | |
| | SOUND VISION CARE INC | | | |
| Apr 10 | ACH DEPOSIT | | 3416387 | 838.42 |
| | UNITEDHEALTHCARE | HCCLAIMPMT | 263090693 | |
| | TRN*1*V1551795*1411289245*000087726\ | | | |
| | TRN*1*V1551795*1411289245*000087726\ | | | |
| | SOUND VISION CARE INC | | | |
| Apr 10 | ACH DEPOSIT | | 3293863 | 1,304.96 |
| | NGS, INC. | HCCLAIMPMT | 1487809406 | |
| | TRN*1*816282967*1351840597~ | | | |
| | TRN*1*816282967*1351840597~ | | | |
| | SOUND VISION CARE, INC | | | |
| Apr 13 | ACH DEPOSIT | | 3390874 | 3,744.23 |
| | NGS, INC. | HCCLAIMPMT | 1487809406 | |
| | TRN*1*816290836*1351840597~ | | | |
| | TRN*1*816290836*1351840597~ | | | |
| | SOUND VISION CARE, INC | | | |
| Apr 14 | ACH DEPOSIT | | 3529912 | 44.00 |
| | UHC COMMUNITY PL | HCCLAIMPMT | 263090693 | |
| | TRN*1*26100B1000564473*1061172891*0000NYU01\ | | | |
| | TRN*1*26100B1000564473*1061172891*0000NYU01\ | | | |
| | SOUND VISION CARE INC | | | |

 flagstar

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ███████7871          0

| Date | Description | | | Amount |
|---|---|---|---|---|
| Apr 14 | ACH DEPOSIT | ck/ref no. | 3608218 | 81.89 |
| | HUMANA AHPNY | HCCLAIMPMT | 101446849 | |
| | TRN*1*184436167260412*2262800286\ | | | |
| | TRN*1*184436167260412*2262800286\ | | | |
| | SOUND VISION CARE INC | | | |
| Apr 14 | ACH DEPOSIT | ck/ref no. | 3636009 | 90.21 |
| | WPS-TMEP CONTRAC | HCCLAIMPMT | 2522486522 | |
| | TRN*1*2522486522*1000000299*WPSTDEFIC\ | | | |
| | TRN*1*2522486522*1000000299*WPSTDEFIC\ | | | |
| | SIGNATURE BANK | | | |
| Apr 14 | ACH DEPOSIT | ck/ref no. | 3697990 | 307.89 |
| | PAY PLUS | HCCLAIMPMT | 263090693 | |
| | TRN*1*863607199*1751450535\ | | | |
| | TRN*1*863607199*1751450535\ | | | |
| | SOUND VISION CARE | | | |
| Apr 14 | ACH DEPOSIT | ck/ref no. | 3492267 | 4,219.58 |
| | NGS, INC. | HCCLAIMPMT | 1487809406 | |
| | TRN*1*816298520*1351840597~ | | | |
| | TRN*1*816298520*1351840597~ | | | |
| | SOUND VISION CARE, INC | | | |
| Apr 14 | ONLINE TRANSFER CREDIT | | | 2,012.06 |
| | ONLINE XFR FROM: XXXXXX7952 | | | |
| Apr 15 | ACH DEPOSIT | ck/ref no. | 3771525 | 172.02 |
| | CIGNA EDGE TRANS | HCCLAIMPMT | 602601227481 | |
| | TRN*1*602601227481*1591031071~ | | | |
| | TRN*1*602601227481*1591031071~ | | | |
| | SOUND VISION CARE INC | | | |
| Apr 15 | ACH DEPOSIT | ck/ref no. | 3801744 | 233.77 |
| | PNC-ECHO | HCCLAIMPMT | 263090693 | |
| | TRN*1*1239946579*1341858379\ | | | |
| | TRN*1*1239946579*1341858379\ | | | |
| | SOUND VISION CARE INC | | | |
| Apr 15 | ACH DEPOSIT | ck/ref no. | 3756760 | 241.63 |
| | UNITEDHEALTHCARE | HCCLAIMPMT | 263090693 | |
| | TRN*1*W356401811*1411289245*000087726\ | | | |
| | TRN*1*W356401811*1411289245*000087726\ | | | |
| | SOUND VISION CARE INC | | | |



Statement Period
From April    01, 2026
To    April    30, 2026
Page      12 of 25

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

| | |
|---|---|
| SOUND VISION CARE INC | 8-722 |
| DEBTOR IN POSSESSION | |
| CASE # 8 25 72421 LAS | See Back for Important Information |
| 1224 OSTRANDER AVE | |
| RIVERHEAD NY  11901 | |

Primary Account: ▬▬▬7871          0

| | | | |
|---|---|---|---|
| Apr 15 | ACH DEPOSIT          ck/ref no.    3667261 | | 308.73 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3409871222 | | |
| | TRN*1*3409871222*1237391136\ | | |
| | TRN*1*3409871222*1237391136\ | | |
| | MICHELLE A MCKILLOP | | |
| Apr 15 | ACH DEPOSIT          ck/ref no.    3667262 | | 344.05 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3409871223 | | |
| | TRN*1*3409871223*1237391136\ | | |
| | TRN*1*3409871223*1237391136\ | | |
| | MICHELLE A MCKILLOP | | |
| Apr 15 | ACH DEPOSIT          ck/ref no.    3667364 | | 420.41 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3409871220 | | |
| | TRN*1*3409871220*1237391136\ | | |
| | TRN*1*3409871220*1237391136\ | | |
| | SOUND VISION CARE INC | | |
| Apr 15 | ACH DEPOSIT          ck/ref no.    3667263 | | 435.72 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3409871221 | | |
| | TRN*1*3409871221*1237391136\ | | |
| | TRN*1*3409871221*1237391136\ | | |
| | MICHELLE A MCKILLOP | | |
| Apr 15 | ACH DEPOSIT          ck/ref no.    3667365 | | 448.94 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3409871218 | | |
| | TRN*1*3409871218*1237391136\ | | |
| | TRN*1*3409871218*1237391136\ | | |
| | SOUND VISION CARE INC | | |
| Apr 15 | ACH DEPOSIT          ck/ref no.    3667366 | | 1,215.74 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3409871219 | | |
| | TRN*1*3409871219*1237391136\ | | |
| | TRN*1*3409871219*1237391136\ | | |
| | SOUND VISION CARE INC | | |
| Apr 15 | ONLINE TRANSFER CREDIT | | 463.13 |
| | ONLINE XFR FROM: XXXXXX7936 | | |
| Apr 15 | ONLINE TRANSFER CREDIT | | 2,014.62 |
| | ONLINE XFR FROM: XXXXXX7928 | | |
| Apr 15 | ONLINE TRANSFER CREDIT | | 2,204.83 |
| | ONLINE XFR FROM: XXXXXX7898 | | |
| Apr 15 | ONLINE TRANSFER CREDIT | | 3,000.00 |
| | ONLINE XFR FROM: XXXXXX8363 | | |
| Apr 15 | ONLINE TRANSFER CREDIT | | 4,090.06 |
| | ONLINE XFR FROM: XXXXXX7898 | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ▆▆▆▆7871              0

| Date | Description | |
|------|-------------|--|
| Apr 15 | ONLINE TRANSFER CREDIT | 9,951.83 |
| | ONLINE XFR FROM: XXXXXX7936 | |
| Apr 15 | ONLINE TRANSFER CREDIT | 50,000.00 |
| | ONLINE XFR FROM: XXXXXX7901 | |
| Apr 16 | ACH DEPOSIT          ck/ref no.    3912130 | 123.17 |
| | PNC-ECHO          HCCLAIMPMT    263090693 | |
| | TRN*1*1240154270*1341858379\ | |
| | TRN*1*1240154270*1341858379\ | |
| | SOUND VISION CARE INC | |
| Apr 16 | ACH DEPOSIT          ck/ref no.    3780557 | 347.19 |
| | OXFORD HEALTH IN     HCCLAIMPMT    263090693 | |
| | TRN*1*52480071*1061118515*000006111\ | |
| | TRN*1*52480071*1061118515*000006111\ | |
| | SOUND VISION CARE INC | |
| Apr 16 | ACH DEPOSIT          ck/ref no.    3862332 | 458.23 |
| | AARP SUPPLEMENTA     HCCLAIMPMT    263090693 | |
| | TRN*1*11425720672*1362739571*000036273\ | |
| | TRN*1*11425720672*1362739571*000036273\ | |
| | SOUND VISION CARE INC | |
| Apr 16 | ACH DEPOSIT          ck/ref no.    3867347 | 1,808.79 |
| | NYS DOH           HCCLAIMPMT    03064899 | |
| | TRN*1*021300076058401*1141797357~ | |
| | TRN*1*021300076058401*1141797357~ | |
| | SOUND VISION CARE INC | |
| Apr 16 | ACH DEPOSIT          ck/ref no.    3732413 | 4,183.48 |
| | NGS, INC.         HCCLAIMPMT    1487809406 | |
| | TRN*1*816315832*1351840597~ | |
| | TRN*1*816315832*1351840597~ | |
| | SOUND VISION CARE, INC | |
| Apr 20 | ACH DEPOSIT          ck/ref no.    4089167 | 212.49 |
| | UHC COMMUNITY PL     HCCLAIMPMT    263090693 | |
| | TRN*1*26106B1000667950*1061172891*0000NYU01\ | |
| | TRN*1*26106B1000667950*1061172891*0000NYU01\ | |
| | SOUND VISION CARE INC | |
| Apr 20 | ACH DEPOSIT          ck/ref no.    4086263 | 319.05 |
| | CIGNA EDGE TRANS     HCCLAIMPMT    602801320436 | |
| | TRN*1*602801320436*1591031071~ | |
| | TRN*1*602801320436*1591031071~ | |
| | SOUND VISION CARE INC | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ▉▉▉7871              0

| Apr 20 | ACH DEPOSIT | ck/ref no. | 4088376 | 344.05 |
|---|---|---|---|---|
| | CIGNA | HCCLAIMPMT | 263090693 | |
| | TRN*1*260416090009659*1591031071\ | | | |
| | TRN*1*260416090009659*1591031071\ | | | |
| | /SOUND VISION CARE INC | | | |
| Apr 21 | ACH DEPOSIT | ck/ref no. | 4117676 | 17.20 |
| | UHC COMMUNITY PL | HCCLAIMPMT | 263090693 | |
| | TRN*1*26107B1000589855*1061172891*0000NYU01\ | | | |
| | TRN*1*26107B1000589855*1061172891*0000NYU01\ | | | |
| | SOUND VISION CARE INC | | | |
| Apr 21 | ACH DEPOSIT | ck/ref no. | 4243322 | 62.00 |
| | PNC-ECHO | HCCLAIMPMT | 263090693 | |
| | TRN*1*1240749578*1341858379\ | | | |
| | TRN*1*1240749578*1341858379\ | | | |
| | SOUND VISION CARE INC | | | |
| Apr 21 | ACH DEPOSIT | ck/ref no. | 4078619 | 137.95 |
| | OXFORD HEALTH IN | HCCLAIMPMT | 263090693 | |
| | TRN*1*52673804*1061118515*000006111\ | | | |
| | TRN*1*52673804*1061118515*000006111\ | | | |
| | SOUND VISION CARE INC | | | |
| Apr 21 | ACH DEPOSIT | ck/ref no. | 4161697 | 393.04 |
| | HUMANA AHPNY | HCCLAIMPMT | 102088447 | |
| | TRN*1*184820319260417*2262800286\ | | | |
| | TRN*1*184820319260417*2262800286\ | | | |
| | SOUND VISION CARE INC | | | |
| Apr 21 | ACH DEPOSIT | ck/ref no. | 4090118 | 486.33 |
| | ANTHEM BLUE NY5F | HCCLAIMPMT | 3410311221 | |
| | TRN*1*3410311221*1237391136\ | | | |
| | TRN*1*3410311221*1237391136\ | | | |
| | SOUND VISION CARE INC | | | |
| Apr 21 | ACH DEPOSIT | ck/ref no. | 4043239 | 527.05 |
| | AETNA AS01 | HCCLAIMPMT | 1487809406 | |
| | TRN*1*826106000034163*1066033492\ | | | |
| | TRN*1*826106000034163*1066033492\ | | | |
| | SOUND VISION CARE INC | | | |
| Apr 21 | ACH DEPOSIT | ck/ref no. | 4267334 | 666.42 |
| | HNB - ECHO | HCCLAIMPMT | 263090693 | |
| | TRN*1*1240254597*1341858379\ | | | |
| | TRN*1*1240254597*1341858379\ | | | |
| | SOUND VISION CARE INC | | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS                 See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ████7871          0

| Apr 21 | ACH DEPOSIT | ck/ref no. | 4050937 | 4,531.47 |
|---|---|---|---|---|

NGS, INC.          HCCLAIMPMT    1487809406
TRN*1*816336729*1351840597~
TRN*1*816336729*1351840597~
SOUND VISION CARE, INC

Apr 21  REMOTE CAPTURE                                          5,878.46

Apr 22  ACH DEPOSIT          ck/ref no.   4222286               24.34
OXFORD HEALTH IN    HCCLAIMPMT    263090693
TRN*1*52736531*1061118515*000006111\
TRN*1*52736531*1061118515*000006111\
SOUND VISION CARE INC

Apr 22  ACH DEPOSIT          ck/ref no.   4216433               75.76
UHC COMMUNITY PL    HCCLAIMPMT    263090693
TRN*1*26109B1001100421*1061172891*0000NYU01\
TRN*1*26109B1001100421*1061172891*0000NYU01\
SOUND VISION CARE INC

Apr 22  ACH DEPOSIT          ck/ref no.   4351673               154.26
PNC-ECHO            HCCLAIMPMT    263090693
TRN*1*1241017514*1341858379\
TRN*1*1241017514*1341858379\
SOUND VISION CARE INC

Apr 22  ACH DEPOSIT          ck/ref no.   4218354               159.41
ANTHEM BLUE NY5C    HCCLAIMPMT    3410442766
TRN*1*3410442766*1237391136\
TRN*1*3410442766*1237391136\
MICHELLE A MCKILLOP

Apr 22  ACH DEPOSIT          ck/ref no.   4218355               221.52
ANTHEM BLUE NY5C    HCCLAIMPMT    3410442765
TRN*1*3410442765*1237391136\
TRN*1*3410442765*1237391136\
MICHELLE A MCKILLOP

Apr 22  ACH DEPOSIT          ck/ref no.   4218356               391.24
ANTHEM BLUE NY5C    HCCLAIMPMT    3410442764
TRN*1*3410442764*1237391136\
TRN*1*3410442764*1237391136\
MICHELLE A MCKILLOP

Apr 22  ACH DEPOSIT          ck/ref no.   4218444               606.30
ANTHEM BLUE NY5C    HCCLAIMPMT    3410442759
TRN*1*3410442759*1237391136\
TRN*1*3410442759*1237391136\



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804


SOUND VISION CARE INC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS                                    See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ████████7871            0


| Date | Description | |
|------|-------------|---|
| | SOUND VISION CARE INC | |
| Apr 22 | ACH DEPOSIT        ck/ref no.    4218445 | 625.27 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3410442763 | |
| | TRN*1*3410442763*1237391136\ | |
| | TRN*1*3410442763*1237391136\ | |
| | SOUND VISION CARE INC | |
| Apr 22 | ACH DEPOSIT        ck/ref no.    4318582 | 632.16 |
| | CIGNA EDGE TRANS    HCCLAIMPMT    602901253455 | |
| | TRN*1*602901253455*1591031071~ | |
| | TRN*1*602901253455*1591031071~ | |
| | SOUND VISION CARE INC | |
| Apr 22 | ACH DEPOSIT        ck/ref no.    4218446 | 677.60 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3410442762 | |
| | TRN*1*3410442762*1237391136\ | |
| | TRN*1*3410442762*1237391136\ | |
| | SOUND VISION CARE INC | |
| Apr 22 | ACH DEPOSIT        ck/ref no.    4218447 | 728.57 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3410442760 | |
| | TRN*1*3410442760*1237391136\ | |
| | TRN*1*3410442760*1237391136\ | |
| | SOUND VISION CARE INC | |
| Apr 22 | ACH DEPOSIT        ck/ref no.    4161947 | 1,732.21 |
| | NGS, INC.          HCCLAIMPMT    1487809406 | |
| | TRN*1*816345787*1351840597~ | |
| | TRN*1*816345787*1351840597~ | |
| | SOUND VISION CARE, INC | |
| Apr 22 | ACH DEPOSIT        ck/ref no.    4218448 | 3,670.62 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3410442761 | |
| | TRN*1*3410442761*1237391136\ | |
| | TRN*1*3410442761*1237391136\ | |
| | SOUND VISION CARE INC | |
| Apr 23 | ACH DEPOSIT        ck/ref no.    4454861 | 123.17 |
| | PNC-ECHO           HCCLAIMPMT    263090693 | |
| | TRN*1*1241217620*1341858379\ | |
| | TRN*1*1241217620*1341858379\ | |
| | SOUND VISION CARE INC | |

 flagstar

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ████████7871            0

| Date | Description | Amount |
|---|---|---|
| Apr 23 | ACH DEPOSIT             ck/ref no.    4401540<br>AARP SUPPLEMENTA    HCCLAIMPMT    263090693<br>TRN*1*11429053215*1362739571*000036273\<br>TRN*1*11429053215*1362739571*000036273\<br>SOUND VISION CARE INC | 126.64 |
| Apr 23 | ACH DEPOSIT             ck/ref no.    4365093<br>NGS, INC.           HCCLAIMPMT    1487809406<br>TRN*1*816354324*1351840597~<br>TRN*1*816354324*1351840597~<br>SOUND VISION CARE, INC | 1,038.17 |
| Apr 23 | ACH DEPOSIT             ck/ref no.    4406362<br>NYS DOH             HCCLAIMPMT    03064899<br>TRN*1*021300076077904*1141797357~<br>TRN*1*021300076077904*1141797357~<br>SOUND VISION CARE INC | 1,665.09 |
| Apr 23 | ONLINE TRANSFER CREDIT<br>ONLINE XFR FROM: XXXXXX7952 | 2,898.03 |
| Apr 24 | ACH DEPOSIT             ck/ref no.    4497291<br>AARP SUPPLEMENTA    HCCLAIMPMT    263090693<br>TRN*1*11429742749*1362739571*000036273\<br>TRN*1*11429742749*1362739571*000036273\<br>SOUND VISION CARE INC | 68.64 |
| Apr 24 | ACH DEPOSIT             ck/ref no.    4512549<br>CIGNA EDGE TRANS    HCCLAIMPMT    602300884686<br>TRN*1*602300884686*1591031071~<br>TRN*1*602300884686*1591031071~<br>SOUND VISION CARE INC | 172.02 |
| Apr 24 | ACH DEPOSIT             ck/ref no.    4392923<br>NGS, INC.           HCCLAIMPMT    1487809406<br>TRN*1*816362839*1351840597~<br>TRN*1*816362839*1351840597~<br>SOUND VISION CARE, INC | 2,761.47 |
| Apr 27 | ACH DEPOSIT             ck/ref no.    4516431<br>UHC COMMUNITY PL    HCCLAIMPMT    263090693<br>TRN*1*26113B1000562528*1061172891*0000NYU01\<br>TRN*1*26113B1000562528*1061172891*0000NYU01\<br>SOUND VISION CARE INC | 31.04 |

 flagstar

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                              8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ▮▮▮▮7871            0

| | | |
|---|---|---|
| Apr 27 | ACH DEPOSIT              ck/ref no.     4616869 | 162.02 |
| | CIGNA              HCCLAIMPMT      263090693 | |
| | TRN*1*260423090009387*1591031071\ | |
| | TRN*1*260423090009387*1591031071\ | |
| | /SOUND VISION CARE INC | |
| Apr 27 | ACH DEPOSIT              ck/ref no.     4569095 | 639.46 |
| | HUMANA AHPNY       HCCLAIMPMT      102519948 | |
| | TRN*1*185480409260423*2262800286\ | |
| | TRN*1*185480409260423*2262800286\ | |
| | SOUND VISION CARE INC | |
| Apr 27 | ACH DEPOSIT              ck/ref no.     4598508 | 985.80 |
| | UNITEDHEALTHCARE    HCCLAIMPMT      263090693 | |
| | TRN*1*V2194646*1411289245*000087726\ | |
| | TRN*1*V2194646*1411289245*000087726\ | |
| | SOUND VISION CARE INC | |
| Apr 27 | ACH DEPOSIT              ck/ref no.     4569066 | 1,630.82 |
| | HIC NY              HCCLAIMPMT      102519947 | |
| | TRN*1*185480408260423*1202888723\ | |
| | TRN*1*185480408260423*1202888723\ | |
| | SOUND VISION CARE INC | |
| Apr 27 | ACH DEPOSIT              ck/ref no.     4472635 | 6,418.53 |
| | NGS, INC.          HCCLAIMPMT     1487809406 | |
| | TRN*1*816370707*1351840597~ | |
| | TRN*1*816370707*1351840597~ | |
| | SOUND VISION CARE, INC | |
| Apr 28 | ACH DEPOSIT              ck/ref no.     4613454 | 145.88 |
| | UHC COMMUNITY PL    HCCLAIMPMT      263090693 | |
| | TRN*1*26114B1000586347*1061172891*0000NYU01\ | |
| | TRN*1*26114B1000586347*1061172891*0000NYU01\ | |
| | SOUND VISION CARE INC | |
| Apr 28 | ACH DEPOSIT              ck/ref no.     4787595 | 665.45 |
| | HNB - ECHO          HCCLAIMPMT      263090693 | |
| | TRN*1*1241315120*1341858379\ | |
| | TRN*1*1241315120*1341858379\ | |
| | SOUND VISION CARE INC | |
| Apr 28 | REMOTE CAPTURE | 2,022.84 |
| Apr 28 | ACH DEPOSIT              ck/ref no.     4761566 | 2,888.19 |
| | PAY PLUS            HCCLAIMPMT      263090693 | |
| | TRN*1*873224143*1131628401\ | |
| | TRN*1*873224143*1131628401\ | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                        8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS                         See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ▉▉▉7871          0

| Date | Description | |
|------|-------------|---|
| | SOUND VISION CARE | |
| Apr 29 | ACH DEPOSIT          ck/ref no.   4741881 | 139.60 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3411009499 | |
| | TRN*1*3411009499*1237391136\ | |
| | TRN*1*3411009499*1237391136\ | |
| | MICHELLE A MCKILLOP | |
| Apr 29 | ACH DEPOSIT          ck/ref no.   4840612 | 157.61 |
| | CIGNA EDGE TRANS    HCCLAIMPMT    600400918854 | |
| | TRN*1*600400918854*1591031071~ | |
| | TRN*1*600400918854*1591031071~ | |
| | SOUND VISION CARE INC | |
| Apr 29 | ACH DEPOSIT          ck/ref no.   4825465 | 164.40 |
| | AARP SUPPLEMENTA    HCCLAIMPMT    263090693 | |
| | TRN*1*11431719236*1362739571*000036273\ | |
| | TRN*1*11431719236*1362739571*000036273\ | |
| | SOUND VISION CARE INC | |
| Apr 29 | ACH DEPOSIT          ck/ref no.   4741989 | 390.89 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3411009497 | |
| | TRN*1*3411009497*1237391136\ | |
| | TRN*1*3411009497*1237391136\ | |
| | SOUND VISION CARE INC | |
| Apr 29 | ACH DEPOSIT          ck/ref no.   4741636 | 398.91 |
| | ANTHEM BLUE HP5C    HCCLAIMPMT    3411009500 | |
| | TRN*1*3411009500*1133865627\ | |
| | TRN*1*3411009500*1133865627\ | |
| | SOUND VISION CARE INC | |
| Apr 29 | ACH DEPOSIT          ck/ref no.   4741882 | 1,552.73 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3411009498 | |
| | TRN*1*3411009498*1237391136\ | |
| | TRN*1*3411009498*1237391136\ | |
| | MICHELLE A MCKILLOP | |
| Apr 29 | ACH DEPOSIT          ck/ref no.   4741990 | 2,700.94 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3411009496 | |
| | TRN*1*3411009496*1237391136\ | |
| | TRN*1*3411009496*1237391136\ | |
| | SOUND VISION CARE INC | |
| Apr 29 | ONLINE TRANSFER CREDIT | 506.25 |
| | ONLINE XFR FROM: XXXXXX7936 | |
| Apr 29 | ONLINE TRANSFER CREDIT | 920.50 |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                    8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ███████7871          0

| Date | Description | |
|---|---|---|
| | ONLINE XFR FROM: XXXXXX8363 | |
| Apr 29 | ONLINE TRANSFER CREDIT | 1,572.04 |
| | ONLINE XFR FROM: XXXXXX7952 | |
| Apr 29 | ONLINE TRANSFER CREDIT | 2,064.42 |
| | ONLINE XFR FROM: XXXXXX7898 | |
| Apr 29 | ONLINE TRANSFER CREDIT | 2,328.60 |
| | ONLINE XFR FROM: XXXXXX7928 | |
| Apr 29 | ONLINE TRANSFER CREDIT | 4,199.74 |
| | ONLINE XFR FROM: XXXXXX7898 | |
| Apr 29 | ONLINE TRANSFER CREDIT | 9,741.49 |
| | ONLINE XFR FROM: XXXXXX7936 | |
| Apr 29 | ONLINE TRANSFER CREDIT | 40,000.00 |
| | ONLINE XFR FROM: XXXXXX7901 | |
| Apr 30 | ACH DEPOSIT          ck/ref no.    4948541 | 75.99 |
| | AARP SUPPLEMENTA    HCCLAIMPMT    263090693 | |
| | TRN*1*11432518325*1362739571*000036273\ | |
| | TRN*1*11432518325*1362739571*000036273\ | |
| | SOUND VISION CARE INC | |
| Apr 30 | ACH DEPOSIT          ck/ref no.    4995727 | 362.95 |
| | PNC-ECHO            HCCLAIMPMT    263090693 | |
| | TRN*1*1242307831*1341858379\ | |
| | TRN*1*1242307831*1341858379\ | |
| | SOUND VISION CARE INC | |
| Apr 30 | ACH DEPOSIT          ck/ref no.    4848310 | 633.92 |
| | ANTHEM BLUE NY5F    HCCLAIMPMT    3411140923 | |
| | TRN*1*3411140923*1237391136\ | |
| | TRN*1*3411140923*1237391136\ | |
| | SOUND VISION CARE INC | |
| Apr 30 | ACH DEPOSIT          ck/ref no.    4848364 | 657.23 |
| | ANTHEM BLUE NY5F    HCCLAIMPMT    3411140922 | |
| | TRN*1*3411140922*1237391136\ | |
| | TRN*1*3411140922*1237391136\ | |
| | SOUND VISION CARE INC | |
| Apr 30 | ACH DEPOSIT          ck/ref no.    4954069 | 1,612.32 |
| | NYS DOH             HCCLAIMPMT    03064899 | |
| | TRN*1*021300076097677*1141797357~ | |
| | TRN*1*021300076097677*1141797357~ | |
| | SOUND VISION CARE INC | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                    8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS                    See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ▌▌▌▌7871          0

| Apr 30 | ACH DEPOSIT           ck/ref no.     4852859 | 1,806.27 |
| | NGS, INC.          HCCLAIMPMT    1487809406 | |
| | TRN*1*816396162*1351840597~ | |
| | TRN*1*816396162*1351840597~ | |
| | SOUND VISION CARE, INC | |

**Withdrawals and Other Debits**

| Apr 01 | DEBIT CARD PURCHASE | 5,000.00 |
| | ON 04/01 AT NASSAU LENS CO   INC      NORTHVALE      NJ | |
| | ************7907 | |
| Apr 02 | OUTGOING WIRE | 4,331.40 |
| | REF#  20260402B6B7261F001388 | |
| | TO:   Flushing Bank              ABA:  226070474 | |
| | BANK: FLUSHING BANK              ACCT# ▌▌▌▌5045 | |
| | OBI:  Sound Vision Care, Inc. Loan # 000000520462 | |
| | OBI: | |
| | OBI: | |
| Apr 02 | DEBIT CARD PURCHASE | 1,000.00 |
| | ON 04/02 AT NASSAU LENS CO   INC      NORTHVALE      NJ | |
| | ************7907 | |
| Apr 02 | AUTOMATED PAYMENT      ck/ref no.     2807297 | 81,070.49 |
| | PAYROLL-BAMBOOHR    PAYROLL        13987063 | |
| Apr 03 | DEBIT CARD PURCHASE | 1,000.00 |
| | ON 04/03 AT NASSAU LENS CO   INC      NORTHVALE      NJ | |
| | ************7907 | |
| Apr 03 | AUTOMATED PAYMENT      ck/ref no.     2895439 | 7.33 |
| | PAY PLUS          ACHTRANS       127440079 | |
| | FEETRANSFER REF#127440079 | |
| Apr 06 | DEBIT CARD PURCHASE | 1,000.00 |
| | ON 04/06 AT NASSAU LENS CO   INC      NORTHVALE      NJ | |
| | ************7907 | |
| Apr 06 | ONLINE TRANSFER DEBIT | 6,000.00 |
| | ONLINE XFR TO: XXXXXX8363 | |
| Apr 06 | ONLINE TRANSFER DEBIT | 7,500.00 |
| | ONLINE XFR TO: XXXXXX7936 | |
| Apr 06 | AUTOMATED PAYMENT      ck/ref no.     2994194 | 15.09 |
| | PAY PLUS          ACHTRANS       127653618 | |
| | FEETRANSFER REF#127697043 | |
| Apr 06 | AUTOMATED PAYMENT      ck/ref no.     2991459 | 876.87 |
| | 1ST BANKCARD CTR    ONLINE PMT    CC0010930173 | |

 flagstar

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                        8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS                        See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ████████7871            0

| Date | Description | | | | Amount |
|---|---|---|---|---|---|
| Apr 06 | AUTOMATED PAYMENT       ck/ref no.    2988637 | | | | 1,204.37 |
| | SUFFOLK COMPUTER    6319059617    11901506428 | | | | |
| Apr 06 | AUTOMATED PAYMENT       ck/ref no.    2988636 | | | | 3,588.66 |
| | SUFFOLK COMPUTER    6319059617    11901506616 | | | | |
| Apr 06 | AUTOMATED PAYMENT       ck/ref no.    2979869 | | | | 6,995.11 |
| | SOUND VISION CAR    401K    28570092 | | | | |
| Apr 07 | DEBIT CARD PURCHASE | | | | 1,000.00 |
| | ON 04/07 AT NASSAU LENS CO   INC    NORTHVALE    NJ | | | | |
| | ************7907 | | | | |
| Apr 07 | AUTOMATED PAYMENT       ck/ref no.    3116886 | | | | 100.00 |
| | PAYPAL            INST XFER    PPCR CC REPAYME | | | | |
| Apr 08 | DEBIT CARD PURCHASE | | | | 1,000.00 |
| | ON 04/08 AT NASSAU LENS CO   INC    NORTHVALE    NJ | | | | |
| | ************7907 | | | | |
| Apr 08 | AUTOMATED PAYMENT       ck/ref no.    3201190 | | | | 817.88 |
| | BAMBOOHR HRIS       8663879595 | | | | |
| Apr 08 | AUTOMATED PAYMENT       ck/ref no.    3251844 | | | | 966.00 |
| | UBIQUITY RETIREM    UBIQUITY R | | | | |
| Apr 08 | AUTOMATED PAYMENT       ck/ref no.    3257297 | | | | 15,715.00 |
| | UTICA MUTUAL INS    CSR PAY    000001837975809 | | | | |
| Apr 09 | DEBIT CARD PURCHASE | | | | 1,000.00 |
| | ON 04/09 AT NASSAU LENS CO   INC    NORTHVALE    NJ | | | | |
| | ************7907 | | | | |
| Apr 10 | DEBIT CARD PURCHASE | | | | 1,000.00 |
| | ON 04/10 AT NASSAU LENS CO   INC    NORTHVALE    NJ | | | | |
| | ************7907 | | | | |
| Apr 10 | AUTOMATED PAYMENT       ck/ref no.    3455114 | | | | 5,721.84 |
| | SUN ARC ENERGY L    ACH DEBIT    9031138405 | | | | |
| | 2025-1,4,6,7,8,10 & 2026- 2, 4 | | | | |
| Apr 13 | DEBIT CARD PURCHASE | | | | 1,000.00 |
| | ON 04/13 AT NASSAU LENS CO   INC    NORTHVALE    NJ | | | | |
| | ************7907 | | | | |
| Apr 13 | AUTOMATED PAYMENT       ck/ref no.    3550938 | | | | 3.55 |
| | PAY PLUS           ACHTRANS    129315321 | | | | |
| | FEETRANSFER REF#129315321 | | | | |
| Apr 13 | AUTOMATED PAYMENT       ck/ref no.    3540790 | | | | 177.66 |
| | 1ST BANKCARD CTR    ONLINE PMT    CC0010949505 | | | | |
| Apr 14 | DEBIT CARD PURCHASE | | | | 1,000.00 |
| | ON 04/14 AT NASSAU LENS CO   INC    NORTHVALE    NJ | | | | |
| | ************7907 | | | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                              8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS                    See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ████████7871                 0

| Date | Description | | | Amount |
|---|---|---|---|---|
| Apr 14 | AUTOMATED PAYMENT     ck/ref no.    3605583 | | | 520.98 |
| | PROG ADVANCED     INS PREM     998704896 SOUND | | | |
| Apr 15 | DEBIT CARD PURCHASE | | | 1,000.00 |
| | ON 04/15 AT NASSAU LENS CO   INC     NORTHVALE     NJ | | | |
| | ************7907 | | | |
| Apr 15 | AUTOMATED PAYMENT     ck/ref no.    3801661 | | | 7.60 |
| | PAY PLUS     ACHTRANS     129858600 | | | |
| | FEETRANSFER REF#129858600 | | | |
| Apr 16 | DEBIT CARD PURCHASE | | | 51.85 |
| | ON 04/16 AT DAVIS VISION NEGATIVE     SAN ANTONIO     TX | | | |
| | ************7907 | | | |
| Apr 16 | DEBIT CARD PURCHASE | | | 1,000.00 |
| | ON 04/16 AT NASSAU LENS CO   INC     NORTHVALE     NJ | | | |
| | ************7907 | | | |
| Apr 16 | AUTOMATED PAYMENT     ck/ref no.    3935589 | | | 82,572.83 |
| | PAYROLL-BAMBOOHR     PAYROLL     13987063 | | | |
| Apr 17 | DEBIT CARD PURCHASE | | | 1,000.00 |
| | ON 04/17 AT NASSAU LENS CO   INC     NORTHVALE     NJ | | | |
| | ************7907 | | | |
| Apr 17 | AUTOMATED PAYMENT     ck/ref no.    4033412 | | | 7,305.63 |
| | SOUND VISION CAR     401K     28570092 | | | |
| Apr 20 | AUTOMATED PAYMENT     ck/ref no.    4144235 | | | 1,328.00 |
| | NU ERA BENEFITS     9144286400 | | | |
| Apr 20 | AUTOMATED PAYMENT     ck/ref no.    4101711 | | | 2,252.76 |
| | 1ST BANKCARD CTR     ONLINE PMT     CC0010966842 | | | |
| Apr 21 | OUTGOING WIRE | | | 5,000.00 |
| | REF#   20260421B6B7261F001418 | | | |
| | TO:   Davidoff Hutcher and Citron LLP     ABA:   021205237 | | | |
| | BANK: PEAPACK-GLADSTONE BANK     ACCT# ████████9458 | | | |
| | OBI:  Sound Vision Care | | | |
| | OBI: | | | |
| | OBI: | | | |
| Apr 21 | DEBIT CARD PURCHASE | | | 104.00 |
| | ON 04/21 AT INTERNET MATRIX     EL SEGUNDO     CA | | | |
| | ************7907 | | | |
| Apr 21 | DEBIT CARD PURCHASE | | | 2,000.00 |
| | ON 04/21 AT NASSAU LENS CO   INC     NORTHVALE     NJ | | | |
| | ************7907 | | | |
| Apr 21 | AUTOMATED PAYMENT     ck/ref no.    4212077 | | | 8,499.47 |
| | ABB OPTICAL     CUST DEBTS     80034241 | | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                           8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS                    See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ██████7871             0

| Date | Description | Amount |
|---|---|---|
| Apr 22 | DEBIT CARD PURCHASE | 1,000.00 |
| | ON 04/22 AT NASSAU LENS CO   INC     NORTHVALE      NJ | |
| | ************7907 | |
| Apr 23 | DEBIT CARD PURCHASE | 1,000.00 |
| | ON 04/23 AT NASSAU LENS CO   INC     NORTHVALE      NJ | |
| | ************7907 | |
| Apr 24 | OUTGOING WIRE | 2,500.00 |
| | REF#   20260424B6B7261F000058 | |
| | TO:   Davidoff Hutcher and Citron LLP     ABA:   021205237 | |
| | BANK: PEAPACK-GLADSTONE BANK          ACCT# ██████9458 | |
| | OBI:  Sound Vision Care | |
| | OBI: | |
| | OBI: | |
| Apr 24 | DEBIT CARD PURCHASE | 1,000.00 |
| | ON 04/24 AT NASSAU LENS CO   INC     NORTHVALE      NJ | |
| | ************7907 | |
| Apr 24 | ONLINE TRANSFER DEBIT | 15,000.00 |
| | ONLINE XFR TO: XXXXXX8363 | |
| Apr 24 | ANALYSIS FEE | 644.80 |
| Apr 27 | DEBIT CARD PURCHASE | 1,000.00 |
| | ON 04/27 AT NASSAU LENS CO   INC     NORTHVALE      NJ | |
| | ************7907 | |
| Apr 27 | AUTOMATED PAYMENT     ck/ref no.   4626176 | 771.88 |
| | 1ST BANKCARD CTR     ONLINE PMT    CC0010986779 | |
| Apr 27 | AUTOMATED PAYMENT     ck/ref no.   4627301 | 1,574.60 |
| | TD AUTO FINANCE     WEB PAY      0001103996326 | |
| Apr 28 | DEBIT CARD PURCHASE | 640.00 |
| | ON 04/28 AT SQ  SUNSEPT LIMO CORP     BAYSIDE      NY | |
| | ************7907 | |
| Apr 28 | DEBIT CARD PURCHASE | 888.25 |
| | ON 04/28 AT LOY TRIZETTOPROVSOLUTI     EARTH CITY    MO | |
| | ************7907 | |
| Apr 28 | DEBIT CARD PURCHASE | 1,000.00 |
| | ON 04/28 AT NASSAU LENS CO   INC     NORTHVALE      NJ | |
| | ************7907 | |
| Apr 28 | AUTOMATED PAYMENT     ck/ref no.   4779927 | 1,328.00 |
| | NU ERA BENEFITS     9144286400 | |



Statement Period
From April     01, 2026
To    April     30, 2026
Page       25 of 25


PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                              8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS                                        See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

                                                  Primary Account: ███████7871              0


| Apr 29 | AUTOMATED PAYMENT | ck/ref no. | 4871755 | 71.34 |
|--------|-------------------|------------|---------|-------|
| | PAY PLUS | ACHTRANS | 133438033 | |
| | FEETRANSFER REF#133611494 | | | |
| Apr 29 | AUTOMATED PAYMENT | ck/ref no. | 4851132 | 3,077.00 |
| | QUARTERLY FEE | PAYMENT | 0000 | |
| Apr 30 | DEBIT CARD PURCHASE | | | 265.30 |
| | ON 04/30 AT OPHTHALMICS INC | SAN ANTONIO | FL | |
| | ************7907 | | | |
| Apr 30 | DEBIT CARD PURCHASE | | | 2,000.00 |
| | ON 04/30 AT NASSAU LENS CO   INC | NORTHVALE | NJ | |
| | ************7907 | | | |
| Apr 30 | AUTOMATED PAYMENT | ck/ref no. | 5019008 | 71,728.99 |
| | PAYROLL-BAMBOOHR | PAYROLL | 13987063 | |

Daily Balances

| | | | |
|--------|------------|--------|------------|
| Mar 31 | 18,483.73 | Apr 16 | 30,094.95 |
| Apr 01 | 29,815.02 | Apr 17 | 21,789.32 |
| Apr 02 | 33,454.45 | Apr 20 | 19,084.15 |
| Apr 03 | 36,777.83 | Apr 21 | 16,180.60 |
| Apr 06 | 13,378.14 | Apr 22 | 24,879.86 |
| Apr 07 | 29,818.16 | Apr 23 | 29,730.96 |
| Apr 08 | 20,542.90 | Apr 24 | 13,588.29 |
| Apr 09 | 28,046.37 | Apr 27 | 20,109.48 |
| Apr 10 | 24,463.22 | Apr 28 | 21,975.59 |
| Apr 13 | 27,026.24 | Apr 29 | 85,665.37 |
| Apr 14 | 32,260.89 | Apr 30 | 16,819.76 |
| Apr 15 | 106,798.77 | | |