# UNITED STATES BANKRUPTCY COURT
## EASTERN   DISTRICT OF   NEW YORK

In Re. SVC OF CORAM, LLC

§
§
§
§

Debtor(s)

Case No.   25-72422

Lead Case No.   25-72421

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 04/30/2026

Petition Date: 06/23/2025

Months Pending: 10

Industry Classification: | 6 | 1 | 0 | 0 |

Reporting Method:          Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):          0

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting  Documentation**   (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒     Statement of cash receipts and disbursements
☒     Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒     Statement of operations (profit or loss statement)
☐     Accounts receivable aging
☐     Postpetition liabilities aging
☐     Statement of capital assets
☐     Schedule of payments to professionals
☐     Schedule of payments to insiders
☒     All bank statements and bank reconciliations for the reporting period
☐     Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert L. Rattet

Signature of Responsible Party

05/19/2026

Date

Robert L. Rattet

Printed Name of Responsible Party

C/O Davidoff Hutcher & Citron, LLP
120 Bloomingdale Road, Suite 100
White Plains, NY 10605

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.  §
1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                          1

Debtor's Name SVC OF CORAM, LLC                                          Case No.  25-72422

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $111,470 | |
| b. Total receipts (net of transfers between accounts) | $93,749 | $895,330 |
| c. Total disbursements (net of transfers between accounts) | $96,309 | $803,451 |
| d. Cash balance end of month (a+b-c) | $108,910 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $96,309 | $803,451 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory    (Book ○   Market ○   Other ⦿   (attach explanation)) | $0 |
| d Total current assets | $1,035,864 |
| e. Total assets | $1,065,791 |
| f. Postpetition payables (excluding taxes) | $19,933 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $19,933 |
| k. Prepetition secured debt | $256,700 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $1,301,641 |
| n. Total liabilities (debt) (j+k+l+m) | $1,578,274 |
| o. Ending equity/net worth (e-n) | $-512,483 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $99,449 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $99,449 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $99,016 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $434 | $165,004 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name SVC OF CORAM, LLC                                      Case No.  25-72422

## Part 5:  Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  SVC OF CORAM, LLC                                    Case No.  25-72422

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)                    4

Debtor's Name  SVC OF CORAM, LLC                     Case No.  25-72422

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name  SVC OF CORAM, LLC                                    Case No.  25-72422

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name  SVC OF CORAM, LLC                                           Case No.  25-72422

| | | | | | | |
|---|---|---|---|---|---|---|
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |

UST Form 11-MOR (12/01/2021)                              7

Debtor's Name SVC OF CORAM, LLC                                                    Case No.  25-72422

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ◯   No ⦿

b. Were any payments made outside the ordinary course of business    Yes ◯   No ⦿
without court approval?  (if yes, see Instructions)

c. Were any payments made to or on behalf of insiders?    Yes ◯   No ⦿

d. Are you current on postpetition tax return filings?    Yes ⦿   No ◯

e. Are you current on postpetition estimated tax payments?    Yes ⦿   No ◯

f. Were all trust fund taxes remitted on a current basis?    Yes ⦿   No ◯

g. Was there any postpetition borrowing, other than trade credit?    Yes ◯   No ⦿
(if yes, see Instructions)

h. Were all payments made to or on behalf of professionals approved by    Yes ◯   No ◯   N/A ⦿
the court?

i. Do you have:          Worker's compensation insurance?    Yes ⦿   No ◯

         If yes, are your premiums current?    Yes ⦿   No ◯   N/A ◯   (if no, see Instructions)

         Casualty/property insurance?    Yes ⦿   No ◯

         If yes, are your premiums current?    Yes ⦿   No ◯   N/A ◯   (if no, see Instructions)

         General liability insurance?    Yes ⦿   No ◯

         If yes, are your premiums current?    Yes ⦿   No ◯   N/A ◯   (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?    Yes ⦿   No ◯

k. Has a disclosure statement been filed with the court?    Yes ⦿   No ◯

l. Are you current with quarterly U.S. Trustee fees as    Yes ⦿   No ◯
set forth under 28 U.S.C. § 1930?

UST Form 11-MOR (12/01/2021)                    8

Debtor's Name SVC OF CORAM, LLC                                              Case No.  25-72422

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Jeffrey Williams Jr.                                                Jeffrey Williams Jr.

Signature of Responsible Party                              Printed Name of Responsible Party

Owner                                                            05/19/2026

Title                                                                   Date

Debtor's Name SVC OF CORAM, LLC                                                    Case No.  25-72422


PageOnePartOne


PageOnePartTwo


PageTwoPartOne


PageTwoPartTwo

Debtor's Name SVC OF CORAM, LLC

Case No. 25-72422



Bankruptcy1to50



Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name SVC OF CORAM, LLC                                    Case No.  25-72422



PageThree



PageFour

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** April 1 - 30, 2026

| DEBTOR<br>Case No. | Sound Vision Care, Inc.<br>25-72421 | | | | SVC of Coram, LLC<br>25-72422 | | | SVC of East Setauket, LLC<br>25-72423 | | SVC of Fresh Meadows, LLC<br>25-72424 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5914) | Wells Fargo DIP (x1826)[5] | Flagstar DIP (x7871) | Flagstar DIP (x6917) | Wells Fargo DIP (x9594)[3] | Flagstar DIP (x7952) | Flagstar DIP (x6925) | Flagstar DIP (x7944) | Flagstar DIP (x6941) | Flagstar DIP (x7936) | Flagstar DIP (x7137) |
| CASH BEGINNING OF MONTH AS OF JAN. 1, 2026 | $ 2,853 | $ (150) | $ 18,484 | $ - | $ - | $ 19,929 | $ 93 | $ 2,508 | $ - | $ 14,593 | $ - |
| **RECEIPTS** | | | | | | | | | | | |
| GROSS REVENUE | 2,615 | - | 123,232 | - | - | 93,749 | - | 590 | - | 39,601 | - |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | 242,135 | - | - | - | - | - | - | 7,500 | - |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL RECEIPTS** | 2,615 | - | 365,367 | - | - | 93,749 | - | 590 | - | 47,101 | - |
| **DISBURSEMENTS** | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | 249 | - | 254,113 | - | - | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | - | - | - | 15,331 | - |
| UTILITIES | - | - | 5,722 | - | - | - | - | - | - | 474 | - |
| PURCHASES OF INVENTORY FOR RESALE | - | - | 34,765 | - | - | - | - | - | - | 4,000 | - |
| INSURANCE | - | - | 16,236 | - | - | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | 95,489 | - | - | - | - | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | 28,500 | - | - | 7,811 | - | - | - | 31,057 | - |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | 7,500 | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 134 | - | 645 | - | - | - | - | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | 4,331 | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | 3,077 | - | - | 820 | - | 250 | - | 255 | - |
| DIP LENDER | - | - | - | - | - | - | - | - | - | - | - |
| CREDIT CARD PAYMENT | - | - | 4,179 | - | - | - | - | - | - | - | - |
| OTHER | - | - | 7,963 | - | - | - | - | - | - | 688 | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | 383 | - | 367,031 | - | - | 104,119 | - | 250 | - | 51,805 | - |
| **NET CASH FLOW**<br>(RECEIPTS LESS DISBURSEMENTS) | 2,232 | - | (1,664) | - | - | (10,370) | - | 340 | - | (4,704) | - |
| **CASH – END OF REPORTING PERIOD** | $ 5,086 | $ (150) | $ 16,820 | $ - | $ - | $ 9,560 | $ 93 | $ 2,847 | $ - | $ 9,889 | $ - |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | | |
| *Cash Balance Beginning of Month [6]* | | | | $ (1,417,443) | | | $ 111,470 | | $ 75,157 | | $ 98,857 |
| *Total Receipts (Net of Transfers)* | | | | 125,847 | | | 93,749 | | 590 | | 39,601 |
| *Total Disbursements (Net of Transfers)* | | | | 338,914 | | | 96,309 | | 250 | | 20,748 |
| ***Cash Balance End of Month (Net of Transfers)*** | | | | $ (1,630,509) | | | $ 108,911 | | $ 75,497 | | $ 117,710 |
| *Total Disbursements (Net of Transfers)* | | | | 338,914 | | | 96,309 | | 250 | | 20,748 |
| *Disbursements Made by Third Party for the Benefit of the Estate* | | | | - | | | - | | - | | - |
| ***Total Disbursements for Quarterly Fee Calculation*** | | | | $ 338,914 | | | $ 96,309 | | $ 250 | | $ 20,748 |
| **Calculation of UST Fees** | | | | | | | | | | | |
| *April 2026 Disbursements for Quarterly Fee Calculation* | | | | 338,914 | | | 96,309 | | 250 | | 20,748 |
| ***Total Disbursements for Quarterly Fee Calculation*** | | | | $ 338,914 | | | $ 96,309 | | $ 250 | | $ 20,748 |
| ***UST Fee Calculation*** | | | | $ 1,356 | | | $ 385 | | $ 250 | | $ 83 |

[1]The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2]The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3]Wells Fargo account x9594 was closed on March 31, 2026 with a zero balance.

[4]Wells Fargo accounts x6475 and x5906 were closed on April 30, 2026 with a zero balance.

[5]The April 2026 bank statements for this account were requested but not received prior to the date of this MOR filing.

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** April 1 - 30, 2026

| DEBTOR / Case No. | SVC of Manhasset, LLC 25-72425 | | | SVC of Riverhead, LLC 25-72426 | | | SVC of Southold, LLC 25-72428 | | | SVC of Murray Hill, LLC 25-74829 | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x6475)[4] | Flagstar DIP (x7928) | Flagstar DIP (x7145) | Wells Fargo DIP (x3953) | Flagstar DIP (x7901) | Flagstar DIP (x6933) | Wells Fargo DIP (x5906)[4] | Flagstar DIP (x7898) | Flagstar DIP (x6968) | Wells Fargo (x4976) | Flagstar (x8363) | |
| CASH BEGINNING OF MONTH AS OF JAN. 1, 2026 | $ - | $ 21,277 | $ 769 | $ 709 | $ 108,845 | $ - | $ - | $ 7,028 | $ - | $ 1,626 | $ 7,065 | $ 205,629 |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | - | 31,320 | - | 750 | 169,985 | - | - | 25,734 | - | 140 | 10,203 | 497,919 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | - | 12,784 | - | - | - | - | - | 21,000 | 283,419 |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL RECEIPTS** | - | 31,320 | - | 750 | 182,769 | - | - | 25,734 | - | 140 | 31,203 | 781,337 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | 2,600 | - | - | - | - | - | - | - | - | - | 256,962 |
| RENT | - | 12,395 | - | - | - | - | - | 4,000 | - | - | 20,813 | 52,539 |
| UTILITIES | - | 762 | - | - | 4,071 | - | - | 715 | - | - | 765 | 12,508 |
| PURCHASES OF INVENTORY FOR RESALE | - | 92 | - | - | 3,114 | - | - | 113 | - | - | - | 42,084 |
| INSURANCE | - | - | - | - | 2,150 | - | - | 417 | - | - | - | 18,803 |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | 95,489 |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | 19,886 | - | - | 165,023 | - | - | 19,016 | - | - | 12,127 | 283,419 |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | 11,580 | - | - | - | - | - | - | - | - | - | 11,580 |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | 7,500 | - | - | - | - | - | - | 15,000 |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | 778 |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | 47,280 | - | - | - | - | - | - | 51,612 |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | 250 | - | - | 1,190 | - | - | 250 | - | - | 250 | 6,342 |
| DIP LENDER | - | - | - | - | - | - | - | - | - | - | - | - |
| CREDIT CARD PAYMENT | - | - | - | - | 18,950 | - | - | - | - | - | - | 23,129 |
| OTHER | - | - | - | - | 25,411 | - | - | 17 | - | - | 1,457 | 35,536 |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | - | 47,563 | - | - | 274,690 | - | - | 24,527 | - | - | 35,412 | 905,780 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | (16,244) | - | 750 | (91,920) | - | - | 1,207 | - | 140 | (4,209) | (124,442) |
| **CASH – END OF REPORTING PERIOD** | $ - | $ 5,033 | $ 769 | $ 1,458 | $ 16,925 | $ - | $ - | $ 8,235 | $ - | $ 1,766 | $ 2,856 | $ 81,187 |

**UST Report (MOR Part 1 Cash Receipts and Disbursements)**

| | SVC of Manhasset, LLC | SVC of Riverhead, LLC | SVC of Southold, LLC | SVC of Murray Hill, LLC | Total |
|---|---|---|---|---|---|
| Cash Balance Beginning of Month [6] | $ 212,960 | 958,119 | $ 149,754 | $ 30,691 | $ 219,564 |
| Total Receipts (Net of Transfers) | 31,320 | 170,735 | 25,734 | 10,343 | 497,919 |
| Total Disbursements (Net of Transfers) | 27,678 | 109,666 | 5,512 | 23,285 | 622,361 |
| **Cash Balance End of Month (Net of Transfers)** | $ 216,602 | $ 1,019,187 | $ 169,976 | $ 17,749 | $ 95,121 |
| Total Disbursements (Net of Transfers) | 27,678 | 109,666 | 5,512 | 23,285 | 622,361 |
| Disbursements Made by Third Party for the Benefit of the Estate | - | - | - | - | - |
| **Total Disbursements for Quarterly Fee Calculation** | $ 27,678 | $ 109,666 | $ 5,512 | $ 23,285 | $ 622,361 |

**Calculation of UST Fees**

| | SVC of Manhasset, LLC | SVC of Riverhead, LLC | SVC of Southold, LLC | SVC of Murray Hill, LLC | Total |
|---|---|---|---|---|---|
| April 2026 Disbursements for Quarterly Fee Calculation | 27,678 | 109,666 | 5,512 | 23,285 | 622,361 |
| **Total Disbursements for Quarterly Fee Calculation** | $ 27,678 | $ 109,666 | $ 5,512 | $ 23,285 | $ 622,361 |
| **UST Fee Calculation** | $ 250 | $ 439 | $ 250 | $ 250 | |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] Wells Fargo account x9594 was closed on March 31, 2026 with a zero balance.

[4] Wells Fargo accounts x6475 and x5906 were closed on April 30, 2026 with a zero balance.

[5] The April 2026 bank statements for this account were requested but not received prior to the date of this MOR filing.

**In re**  Sound Vision Care, Inc., et. al.　　　　　　　　　　　　　　　**Lead Case No.** 23-18523 (SMG)
　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　**Reporting Period:** April 1 - 30, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 04/01/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | $ (5,000.00) |
| 04/02/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (81,070.49) |
| 04/02/2026 | Wire | Flushing Bank | ADEQUATE PROTECTION PAYMENT | x7871 | (4,331.40) |
| 04/02/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/03/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/06/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7871 | (876.87) |
| 04/06/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/06/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (6,995.11) |
| 04/06/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (1,204.37) |
| 04/06/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (3,588.66) |
| 04/06/2026 | Wire | PayPal | OTHER | x7871 | 36.98 |
| 04/07/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/07/2026 | Wire | PayPal | CREDIT CARD PAYMENT | x7871 | (100.00) |
| 04/08/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (817.88) |
| 04/08/2026 | Wire | Decimal, Inc. (Ubiquity) | PAYROLL/BENEFITS & TAXES | x7871 | (966.00) |
| 04/08/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/08/2026 | Wire | Utica Mutual Insurance | INSURANCE | x7871 | (15,715.00) |
| 04/09/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/10/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/10/2026 | Wire | Sun Arc Energy, LLC | UTILITIES | x7871 | (5,721.84) |
| 04/13/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7871 | (177.66) |
| 04/13/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/14/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/14/2026 | Wire | Progressive | INSURANCE | x7871 | (520.98) |
| 04/15/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/16/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (82,572.83) |
| 04/16/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/17/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/17/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (7,305.63) |
| 04/20/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7871 | (2,252.76) |
| 04/20/2026 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,328.00) |
| 04/21/2026 | Wire | ABB Optical Group | PURCHASES OF INVENTORY FOR RESALE | x7871 | (8,499.47) |
| 04/21/2026 | Wire | Davidoff Hutcher and Citron, LLP | PROFESSIONAL FEES | x7871 | (5,000.00) |
| 04/21/2026 | Wire | Internet Matrix | OTHER | x7871 | (104.00) |
| 04/21/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| 04/22/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/23/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/24/2026 | Wire | Davidoff Hutcher and Citron, LLP | PROFESSIONAL FEES | x7871 | (2,500.00) |
| 04/24/2026 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x7871 | (644.80) |
| 04/24/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/27/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7871 | (771.88) |
| 04/27/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/27/2026 | Wire | TD Auto Finance | OTHER | x7871 | (1,574.60) |
| 04/28/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/28/2026 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,328.00) |
| 04/28/2026 | Wire | Trizetto | OTHER | x7871 | (888.25) |
| 04/28/2026 | Wire | Sunset Limo Corp. | OTHER | x7871 | (640.00) |
| 04/29/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7871 | (3,077.00) |
| 04/30/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (71,728.99) |
| 04/30/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| 04/30/2026 | Wire | Ophthalmics, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (265.30) |
| 04/13/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (84.46) |
| 04/17/2026 | Wire | ADP Payroll Fees | PAYROLL/BENEFITS & TAXES | x5914 | (249.10) |
| 04/27/2026 | Wire | Flushing Bank | ADEQUATE PROTECTION PAYMENT | x5914 | (5,000.00) |
| 04/29/2026 | Wire | CPS Merchant Services | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (49.15) |
| 04/30/2026 | Wire | Flushing Bank | ADEQUATE PROTECTION PAYMENT | x5914 | 5,000.00 |
| **Total** | | | | | **(338,913.50)** |

**In re** Sound Vision Care, Inc., et. al.

**Debtor**

**Lead Case No.** 23-18523 (SMG)

**Reporting Period:** April 1 - 30, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Coram, LLC** | | | | | |
| 04/01/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (17,253.32) |
| 04/09/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (20,000.00) |
| 04/10/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (504.39) |
| 04/15/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (18,118.41) |
| 04/23/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (20,000.00) |
| 04/24/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (5,469.29) |
| 04/29/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7952 | (820.00) |
| 04/30/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (14,143.10) |
| **Total** | | | | | **(96,308.51)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| 04/29/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7944 | (250.00) |
| **Total** | | | | | **(250.00)** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 04/03/2026 | Wire | Zocdoc | OTHER | x7936 | (288.00) |
| 04/08/2026 | Wire | Federal Realty | RENT | x7936 | (15,331.21) |
| 04/10/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,000.00) |
| 04/14/2026 | Wire | Con Edison | UTILITIES | x7936 | (361.37) |
| 04/17/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,000.00) |
| 04/20/2026 | Wire | Verizon | UTILITIES | x7936 | (112.33) |
| 04/21/2026 | 1005 | Continental HVAC-R | OTHER | x7936 | (400.00) |
| 04/24/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (2,000.00) |
| 04/29/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7936 | (255.00) |
| **Total** | | | | | **(20,747.91)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 04/01/2026 | 1004 | Jeffrey Williams | PAYROLL/BENEFITS & TAXES | x7928 | (2,600.00) |
| 04/01/2026 | Wire | Long Island Power Authority | UTILITIES | x7928 | (307.20) |
| 04/06/2026 | Wire | Verizon | UTILITIES | x7928 | (85.99) |
| 04/07/2026 | Wire | 435-451 Plandome Properties, LLC | RENT | x7928 | (6,197.44) |
| 04/07/2026 | Wire | 435-451 Plandome Properties, LLC | RENT | x7928 | (6,197.44) |
| 04/10/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7928 | (91.50) |
| 04/29/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7928 | (250.00) |
| 04/30/2026 | Wire | National Grid | UTILITIES | x7928 | (368.46) |
| 04/30/2026 | Wire | Shellpoint Mortgage Servicing | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7928 | (11,579.71) |
| **Total** | | | | | **(27,677.74)** |

| | | | | **Lead Case No.** | 23-18523 (SMG) |
|---|---|---|---|---|---|
| **In re** Sound Vision Care, Inc., et. al. | | | | **Reporting Period:** | April 1 - 30, 2026 |
| **Debtor** | | | | | |

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Riverhead, LLC** | | | | | |
| 04/01/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.00) |
| 04/02/2026 | Wire | Bank of America, N.A. | ADEQUATE PROTECTION PAYMENT | x7901 | (1,822.46) |
| 04/02/2026 | Wire | U.S. Eagle | ADEQUATE PROTECTION PAYMENT | x7901 | (45,457.76) |
| 04/03/2026 | Wire | Mattituck Environmental | OTHER | x7901 | (502.22) |
| 04/06/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7901 | (651.30) |
| 04/07/2026 | Wire | Amazon | OTHER | x7901 | (11.99) |
| 04/07/2026 | Wire | Costco | OTHER | x7901 | (90.53) |
| 04/07/2026 | Wire | Gala Fresh | OTHER | x7901 | (25.55) |
| 04/07/2026 | Wire | Walmart | OTHER | x7901 | (9.14) |
| 04/08/2026 | Wire | Amazon | OTHER | x7901 | (168.53) |
| 04/08/2026 | Wire | BJ Fuel | OTHER | x7901 | (48.00) |
| 04/09/2026 | 1054 | North Country Carpentry & Restoratic | OTHER | x7901 | (1,106.86) |
| 04/09/2026 | 1059 | North Country Carpentry & Restoratic | OTHER | x7901 | (7,078.47) |
| 04/10/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (1,000.00) |
| 04/10/2026 | Wire | Farm Country Kitchen | OTHER | x7901 | (64.09) |
| 04/10/2026 | Wire | BJ Fuel | OTHER | x7901 | (98.00) |
| 04/13/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7901 | (9,061.63) |
| 04/14/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.70) |
| 04/14/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.95) |
| 04/15/2026 | Wire | Amazon | OTHER | x7901 | 13.04 |
| 04/15/2026 | Wire | Amazon | OTHER | x7901 | 61.98 |
| 04/15/2026 | Wire | Amazon | OTHER | x7901 | 93.51 |
| 04/15/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.16) |
| 04/15/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.52) |
| 04/15/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.77) |
| 04/16/2026 | Wire | Optimum | UTILITIES | x7901 | (330.88) |
| 04/16/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.77) |
| 04/17/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (1,000.00) |
| 04/17/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.45) |
| 04/17/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (7.15) |
| 04/20/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7901 | (3,869.36) |
| 04/20/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.16) |
| 04/21/2026 | Wire | CBIZ, Inc. | PROFESSIONAL FEES | x7901 | (5,000.00) |
| 04/22/2026 | Wire | Haiku | OTHER | x7901 | (18.03) |
| 04/22/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.39) |
| 04/22/2026 | Wire | Progressive | INSURANCE | x7901 | (2,149.86) |
| 04/23/2026 | Wire | Signature Services | OTHER | x7901 | (246.65) |
| 04/24/2026 | Wire | CBIZ, Inc. | PROFESSIONAL FEES | x7901 | (2,500.00) |
| 04/24/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (1,114.38) |
| 04/27/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7901 | (5,367.44) |
| 04/27/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.20) |
| 04/27/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.55) |
| 04/28/2026 | 1060 | North Country Carpentry & Restoratic | OTHER | x7901 | (5,000.00) |
| 04/29/2026 | 1013 | Angelica Velasquez | OTHER | x7901 | (1,250.00) |
| 04/29/2026 | Wire | Bill.com | OTHER | x7901 | (5,352.47) |
| 04/29/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (201.93) |
| 04/29/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (672.26) |
| 04/29/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7901 | (1,190.00) |
| 04/30/2026 | Wire | Cablevision | UTILITIES | x7901 | (2,866.28) |
| 04/30/2026 | 1014 | Gonzalo Campos | OTHER | x7901 | (4,435.00) |
| **Total** | | | | | **(109,666.31)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 04/06/2026 | Wire | UnitedHealthcare | INSURANCE | x7898 | (417.00) |
| 04/10/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7898 | (113.48) |
| 04/13/2026 | Wire | NFPRA | RENT | x7898 | (4,000.00) |
| 04/13/2026 | Wire | Costco | OTHER | x7898 | (8.99) |
| 04/14/2026 | Wire | Griffing Hardware Co., Inc. | OTHER | x7898 | (7.59) |
| 04/22/2026 | Wire | Long Island Power Authority | UTILITIES | x7898 | (714.62) |
| 04/29/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7898 | (250.00) |
| **Total** | | | | | **(5,511.68)** |

**In re**  Sound Vision Care, Inc., et. al.       **Lead Case No.** 23-18523 (SMG)

    **Debtor**       **Reporting Period:** April 1 - 30, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Murray Hill, LLC** | | | | | |
| 04/07/2026 | Wire | Mastic Associates, LLC | RENT | x8363 | (6,785.64) |
| 04/10/2026 | Wire | Con Edison | UTILITIES | x8363 | (589.61) |
| 04/14/2026 | Wire | Waste Connection | OTHER | x8363 | (119.75) |
| 04/21/2026 | Wire | Spectrum | UTILITIES | x8363 | (175.44) |
| 04/23/2026 | Wire | SVC of Riverhead, LLC | OTHER | x8363 | (0.01) |
| 04/24/2026 | Wire | Dumbo Moving | OTHER | x8363 | (1,287.50) |
| 04/24/2026 | Wire | Mastic Associates, LLC | RENT | x8363 | (14,027.23) |
| 04/27/2026 | Wire | Dumbo Moving | OTHER | x8363 | (50.00) |
| 04/29/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x8363 | (250.00) |
| **Total** | | | | | **(23,285.18)** |
| | | | | | |
| **Total Disbursements** | | | | | **$ (622,360.83)** |

**In re** Sound Vision Care, Inc., et. al.  **Lead Case No.** 23-18523 (SMG)
**Debtor**  **Reporting Period:** April 1 - 30, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Transfers** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 04/02/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 438.75 |
| 04/02/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 9,955.44 |
| 04/02/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,757.91 |
| 04/02/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,701.00 |
| 04/02/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 6,505.52 |
| 04/02/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,790.94 |
| 04/02/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 57,232.36 |
| 04/02/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,064.42 |
| 04/02/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,392.20 |
| 04/06/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7871 | (7,500.00) |
| 04/06/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7871 | (6,000.00) |
| 04/07/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 15,000.00 |
| 04/09/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,328.39 |
| 04/14/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,012.06 |
| 04/15/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 463.13 |
| 04/15/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 9,951.83 |
| 04/15/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,014.62 |
| 04/15/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 3,000.00 |
| 04/15/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 50,000.00 |
| 04/15/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,204.83 |
| 04/15/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,090.06 |
| 04/23/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,898.03 |
| 04/24/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7871 | (15,000.00) |
| 04/29/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,572.04 |
| 04/29/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 506.25 |
| 04/29/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 9,741.49 |
| 04/29/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,328.60 |
| 04/29/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 920.50 |
| 04/29/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 40,000.00 |
| 04/29/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,064.42 |
| 04/29/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,199.74 |
| **Total** | | | | | **213,634.53** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 04/09/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (1,328.39) |
| 04/14/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,012.06) |
| 04/23/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,898.03) |
| 04/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (1,572.04) |
| **Total** | | | | | **(7,810.52)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| | | | NO TRANSFERS THIS PERIOD | | |
| **Total** | | | | | **-** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (9,955.44) |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (438.75) |
| 04/06/2026 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7936 | 7,500.00 |
| 04/15/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (463.13) |
| 04/15/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (9,951.83) |
| 04/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (506.25) |
| 04/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (9,741.49) |
| **Total** | | | | | **(23,556.89)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (2,757.91) |
| 04/15/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (2,014.62) |
| 04/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (2,328.60) |
| 04/29/2026 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (12,784.39) |
| **Total** | | | | | **(19,885.52)** |

**In re**  Sound Vision Care, Inc., et. al.                                           **Lead Case No.**  23-18523 (SMG)
　　　**Debtor**                                                              **Reporting Period:**  April 1 - 30, 2026

| | | | **Attachment - Statement of Detailed Cash Disbursements** | | |
|---|---|---|---|---|---|

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Riverhead, LLC** | | | | | |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (57,232.36) |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,790.94) |
| 04/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (15,000.00) |
| 04/15/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (50,000.00) |
| 04/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (40,000.00) |
| 04/29/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7901 | 12,784.39 |
| **Total** | | | | | **(152,238.91)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,392.20) |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (2,064.42) |
| 04/15/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (2,204.83) |
| 04/15/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,090.06) |
| 04/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (2,064.42) |
| 04/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,199.74) |
| **Total** | | | | | **(19,015.67)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (6,505.52) |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (1,701.00) |
| 04/06/2026 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x8363 | 6,000.00 |
| 04/15/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (3,000.00) |
| 04/24/2026 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x8363 | 15,000.00 |
| 04/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (920.50) |
| **Total** | | | | | **8,872.98** |
| | | | | | |
| **Total Transfers** | | | | | **$        0.00** |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** April 1 - 30, 2026

| DEBTOR<br>Case No. | Sound Vision Care, Inc.<br>25-72421 | | | | SVC of Coram, LLC<br>25-72422 | | |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | **(x5914)** | **(x1826)** | **(x7871)** | **(x6917)** | **(x9594)** | **(x7952)** | **(x6925)** |
| **BALANCE PER BOOKS** | $ 5,086 | $ (150) | $ 16,820 | $ - | $ - | $ 9,560 | $ 93 |
| | | | | | | | |
| BANK BALANCE | 5,086 | (150) | 16,820 | - | - | 9,560 | 93 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - |
| | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 5,086 | $ (150) | $ 16,820 | $ - | $ - | $ 9,560 | $ 93 |

| DEPOSITS IN TRANSIT | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| Total | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Total | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)

**Reporting Period:** April 1 - 30, 2026

| DEBTOR<br>Case No. | SVC of East Setauket, LLC<br>25-72423 | | SVC of Fresh Meadows,<br>25-72424 | | SVC of Manhasset, LLC<br>25-72425 | | |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | **(x7944)** | **(x6941)** | **(x7936)** | **(x7137)** | **(x6475)** | **(x7928)** | **(x7145)** |
| **BALANCE PER BOOKS** | $  2,847 | $  - | $  9,889 | $  - | $  - | $  5,033 | $  769 |
| | | | | | | | |
| BANK BALANCE | 2,847 | - | 9,889 | - | - | 5,033 | 769 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - |
| | | | | | | | |
| **ADJUSTED BANK BALANCE** | $  2,847 | $  - | $  9,889 | $  - | $  - | $  5,033 | $  769 |

| DEPOSITS IN TRANSIT | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| Total | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Total | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** April 1 - 30, 2026

| DEBTOR Case No. | SVC of Riverhead, LLC 25-72426 | | | SVC of Southold, LLC 25-72428 | | | SVC of Murray Hill, LLC 25-74829 | |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | **(x3953)** | **(x7901)** | **(x6933)** | **(x5906)** | **(x7898)** | **(x6968)** | **(x4976)** | **(x8363)** |
| **BALANCE PER BOOKS** | $ 1,458 | $ 16,925 | $ - | $ - | $ 8,235 | $ - | $ 1,766 | $ 2,856 |
| | | | | | | | | |
| BANK BALANCE | 1,458 | 16,925 | - | - | 8,235 | - | 1,766 | 2,856 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - |
| (-)  OUTSTANDING CHECKS | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 1,458 | $ 16,925 | $ - | $ - | $ 8,235 | $ - | $ 1,766 | $ 2,856 |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Total** | - | - | - | - | - | - | - | - |
| **CHECKS OUTSTANDING (Check # - Payee)** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Total** | - | - | - | - | - | - | - | - |

**In re** SVC of Coram, LLC

**Case No.** 25-72422 (LAS)
**Reporting Period:** April 1, 2026 - April 30, 2026

| Attachment - Balance Sheet - Cash Basis | | | | |
|---|---|---|---|---|

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| Wells Fargo -3568 | $ - | $ - | $ 5,439 | $ - |
| Wells Fargo -9516 | - | - | - | - |
| Wells Fargo -9594 | - | - | 11,592 | - |
| Flagstar -6925 | 93 | 93 | - | - |
| Flagstar -7952 | 9,560 | 19,929 | - | - |
| **Total Checking/Savings** | **9,653** | **20,022** | **17,031** | **-** |
| Deposits and Security | - | - | - | 8,750 |
| **Other Current Assets** | | | | |
| AMEX | - | - | 685 | - |
| Fay Servicing | - | - | 23,920 | - |
| Due from Bensonhurst | 12,677 | 12,677 | 6,500 | 6,500 |
| Due from East Setauket | - | - | 4,198 | 4,198 |
| Due from Elmhurst | 26,500 | 26,500 | 26,500 | 26,500 |
| Due from Facility and Home | 410 | 410 | - | - |
| Due from Fresh Meadows | - | - | 2,000 | 2,000 |
| Due from Gramercy | 8,380 | 8,380 | - | - |
| Due from Murray Hill | 20,024 | 20,024 | 18,024 | 18,024 |
| Due from Port Jefferson | 545 | 545 | 545 | 545 |
| Due from The Hamptons | 945 | 945 | 945 | 945 |
| Due from West Islip | 1,886 | 1,886 | 1,886 | 1,886 |
| Due from Sound Vision Care | 954,843 | 944,040 | 766,725 | - |
| **Total Other Current Assets** | **1,026,211** | **1,015,407** | **851,927** | **60,597** |
| **Total Current Assets** | **1,035,864** | **1,035,430** | **868,959** | **69,347** |
| **Fixed Assets** | | | | |
| Accumulated Amortization | (3,953) | (3,953) | - | - |
| Aquisition Costs | 33,880 | 33,880 | 33,880 | - |
| **Total Fixed Assets** | **29,927** | **29,927** | **33,880** | **-** |
| **TOTAL ASSETS** | **$ 1,065,791** | **$ 1,065,357** | **$ 902,839** | **$ 69,347** |
| | | | | |
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $ - | $ - | $ - | |
| Due to Debtor Affiliates - Pending Allocation | 19,933 | 19,933 | - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | **19,933** | **19,933** | **-** | **-** |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | 256,700 | 256,700 | 256,700 | 1,430,434 |
| Priority Debt | - | - | - | |
| Unsecured Debt | 14,599 | 14,599 | 49,731 | 306,431 |
| Inter-Company Unsecured Debt | 1,287,042 | 1,287,042 | 1,291,432 | 1,291,432 |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | **1,558,341** | **1,558,341** | **1,597,864** | **3,028,298** |

**In re**  SVC of Coram, LLC

**Case No.** 25-72422 (LAS)
**Reporting Period:** April 1, 2026 - April 30, 2026

| | Attachment - Balance Sheet - Cash Basis | | | |
|---|---|---|---|---|

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | (677,488) | (677,488) | (695,025) | |
| Retained Earnings - Post-Petition | 165,004 | 164,571 | - | |
| **Total Equity** | (512,483) | (512,917) | (695,025) | |
| **TOTAL LIABILITIES & EQUITY** | $ 1,065,791 | $ 1,065,357 | $ 902,839 | |

[1] The Debtors filed Chapter 11 on June 23, 2025.

[2] Certain prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report. The Debtors have certain shared assets, liabilities, and expenses. As of the date of this filing some liabilities have not yet been allocated (e.g. Credit Card Liabilities).

[3] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re** SVC of Coram, LLC

**Case No.** 25-72422 (LAS)

**Reporting Period:** April 1, 2026 - April 30, 2026

---

**Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis[1]**

| | Apr 1 - Apr 30, 2026 | Mar 1 - Mar 31, 2026 | Cumulative - Filing to Date |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Gross Receipts | $ 99,449 | $ 101,610 | $ 896,099 |
| **Total Income** | **99,449** | **101,610** | **896,099** |
| **Cost of Goods Sold** | | | |
| Purchases | - | - | 100 |
| **Total COGS** | **-** | **-** | **100** |
| **Gross Profit** | **99,449** | **101,610** | **895,999** |
| **Expense** | | | |
| Accounting | - | - | 9,928 |
| Bank & PayPlus Fees | 462 | 436 | 3,775 |
| Credit Card Fees | - | - | 744 |
| Dues & Subscriptions | | 927 | 2,190 |
| Insurance Expense | 2,245 | - | 6,397 |
| Outside Services | - | - | 1,250 |
| Merchant Service Fees | - | - | 411 |
| Professional Fees | - | - | (45,902) |
| Software Expense | | 1,143 | 3,573 |
| UST Fees | 820 | - | 3,054 |
| **Utilities** | | | |
| Utilities - Cable & Internet | - | - | 562 |
| Utilities - Electric | - | - | 120 |
| **Total Utilities** | **-** | **-** | **682** |
| **Total Expense** | **3,527** | **2,506** | **(13,899)** |
| | | | |
| **Net Operating Income** | **95,922** | **99,104** | **909,897** |
| | | | |
| **Other Expense / (Income)** | | | |
| Casualty Loss / Recoveries[2] | - | - | 49,000 |
| Royalty Payment | 95,489 | 70,847 | 695,893 |
| **Net Other Expense / (Income)** | **95,489** | **70,847** | **744,893** |
| **Net Income** | $ **434** | $ **28,257** | $ **165,004** |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[2] The Debtors were victims of fraud on September 17, 2025. As of the date of this report, the total casualty losses are approximately $210,000. The Debtors and their professionals are actively working on this matter and expect to make additional recoveries, including seeking reimbursement through the Debtors' insurance policies.



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                      See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

                                           Primary Account: ████████6925        0

| Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| **BANK DEPOSIT ACCOUNTS** | | |
| ██████6925    BANKRUPTCY CHECKING | 93.08 | 93.08 |
| RELATIONSHIP TOTAL | | 93.08 |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                              8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ████6925            0

BANKRUPTCY CHECKING          ████6925

Summary
 Previous Balance as of April     01, 2026                        93.08

 There was no deposit activity during this statement period

 Ending Balance as of   April     30, 2026                        93.08

**This Page Was Left Blank Intentionally**

 flagstar

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                        8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                              See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ▉▉▉7952            0

| Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ▉▉▉7952        BANKRUPTCY CHECKING | 19,929.23 | 9,559.65 |
| RELATIONSHIP TOTAL | | 9,559.65 |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804


SVC OF CORAM, LLC                        8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                    See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901


Primary Account: ▓▓▓▓7952          0


BANKRUPTCY CHECKING           ▓▓▓▓7952



Summary
 Previous Balance as of April     01, 2026                          19,929.23
      125 Credits                                                   94,211.60
       19 Debits                                                   104,581.18
 Ending Balance as of   April    30, 2026                           9,559.65

Deposits and Other Credits
 Apr 01   ACH DEPOSIT           ck/ref no.    2642307                   44.75
          PNC-ECHO          HCCLAIMPMT    814557727
          TRN*1*1237791825*1341858379\
          TRN*1*1237791825*1341858379\
          SVC OF CORAM LLC
 Apr 01   ACH DEPOSIT           ck/ref no.    2642306                   49.17
          PNC-ECHO          HCCLAIMPMT    814557727
          TRN*1*1237791824*1341858379\
          TRN*1*1237791824*1341858379\
          SVC OF CORAM LLC
 Apr 01   ACH DEPOSIT           ck/ref no.    2642352                   72.09
          PNC-ECHO          HCCLAIMPMT    814557727
          TRN*1*1237791823*1341858379\
          TRN*1*1237791823*1341858379\
          SVC OF CORAM LLC
 Apr 01   ACH DEPOSIT           ck/ref no.    2590656                   84.00
          DAVIS VISION      HCCLAIMPMT    091000012553531
          TRN*1*42624286*1113051991*EEEXCHCKEX~
          TRN*1*42624286*1113051991*EEEXCHCKEX~
          SOUND VISION CARE INC.
 Apr 01   ACH DEPOSIT           ck/ref no.    2693340                  147.00
          HF MCR-EM IPA NY    1012585426    2028595989
          RMR*IK*10125853252028595989\
          RMR*IK*10125853252028595989\
          SVC OF CORAM LLC



Statement Period
From April    01, 2026
To   April    30, 2026
Page        3 of 18

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ███████7952              0

| Date | Description | | ck/ref no. | | Amount |
|---|---|---|---|---|---|
| Apr 01 | ACH DEPOSIT | | ck/ref no. | 2464543 | 199.96 |
| | CIGNA | HCCLAIMPMT | 814557727 | | |
| | TRN*1*260328090007516*1591031071\ | | | | |
| | TRN*1*260328090007516*1591031071\ | | | | |
| | /SVC OF CORAM LLC | | | | |
| Apr 01 | ACH DEPOSIT | | ck/ref no. | 2530525 | 295.04 |
| | AETNA AS01 | HCCLAIMPMT | 1619411972 | | |
| | TRN*1*882608601037264*1066033492\ | | | | |
| | TRN*1*882608601037264*1066033492\ | | | | |
| | SVC OF CORAM | | | | |
| Apr 01 | ACH DEPOSIT | | ck/ref no. | 2427703 | 315.86 |
| | NGS, INC. | HCCLAIMPMT | 1619411972 | | |
| | TRN*1*816227558*1351840597~ | | | | |
| | TRN*1*816227558*1351840597~ | | | | |
| | SVC OF CORAM LLC | | | | |
| Apr 01 | ACH DEPOSIT | | ck/ref no. | 2605560 | 938.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291496994 | | |
| Apr 01 | ACH DEPOSIT | | ck/ref no. | 2590662 | 1,492.42 |
| | DAVIS VISION | HCCLAIMPMT | 091000012555811 | | |
| | TRN*1*42626624*1113051991*IPIXCHCKIP~ | | | | |
| | TRN*1*42626624*1113051991*IPIXCHCKIP~ | | | | |
| | SOUND VISION CARE INC. | | | | |
| Apr 01 | ACH DEPOSIT | | ck/ref no. | 2568889 | 1,690.60 |
| | UNITEDHEALTHCARE | HCCLAIMPMT | 814557727 | | |
| | TRN*1*W355100103*1411289245*000087726\ | | | | |
| | TRN*1*W355100103*1411289245*000087726\ | | | | |
| | SVC OF CORAM | | | | |
| Apr 01 | ACH DEPOSIT | | ck/ref no. | 2693363 | 2,595.20 |
| | HF MCD-EM IPA NY | 1012585628 | 2028595990 | | |
| | RMR*IK*10125855272028595990\ | | | | |
| | RMR*IK*10125855272028595990\ | | | | |
| | SVC OF CORAM LLC | | | | |
| Apr 02 | ACH DEPOSIT | | ck/ref no. | 2789644 | 378.43 |
| | PNC-ECHO | HCCLAIMPMT | 814557727 | | |
| | TRN*1*1238019799*1341858379\ | | | | |
| | TRN*1*1238019799*1341858379\ | | | | |
| | SVC OF CORAM LLC | | | | |

 flagstar

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                              8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                          See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ▇▇▇▇7952          0

| Apr 02 | ACH DEPOSIT          ck/ref no.    2757372 | 811.95 |
| | NYS DOH          HCCLAIMPMT    06143966 | |
| | TRN*1*021300076033660*1141797357~ | |
| | TRN*1*021300076033660*1141797357~ | |
| | SVC OF CORAM LLC | |
| Apr 02 | ACH DEPOSIT          ck/ref no.    2556360 | 1,030.60 |
| | NGS, INC.        HCCLAIMPMT    1619411972 | |
| | TRN*1*816235846*1351840597~ | |
| | TRN*1*816235846*1351840597~ | |
| | SVC OF CORAM LLC | |
| Apr 02 | ACH DEPOSIT          ck/ref no.    2751617 | 1,141.00 |
| | FDMS-SETTLEMENT    DEPOSIT    376291496994 | |
| Apr 03 | ACH DEPOSIT          ck/ref no.    2967413 | 15.00 |
| | EM IPA NY        1012611416    2028624376 | |
| | RMR*IK*10126113152028624376\ | |
| | RMR*IK*10126113152028624376\ | |
| | SVC OF CORAM LLC | |
| Apr 03 | ACH DEPOSIT          ck/ref no.    2741412 | 191.06 |
| | CIGNA            HCCLAIMPMT    814557727 | |
| | TRN*1*260331090008577*1591031071\ | |
| | TRN*1*260331090008577*1591031071\ | |
| | /SVC OF CORAM LLC | |
| Apr 03 | ACH DEPOSIT          ck/ref no.    2705922 | 439.13 |
| | NGS, INC.        HCCLAIMPMT    1619411972 | |
| | TRN*1*816243550*1351840597~ | |
| | TRN*1*816243550*1351840597~ | |
| | SVC OF CORAM LLC | |
| Apr 03 | ACH DEPOSIT          ck/ref no.    2925780 | 519.88 |
| | HNB - ECHO       HCCLAIMPMT    814557727 | |
| | TRN*1*1237750029*1341858379\ | |
| | TRN*1*1237750029*1341858379\ | |
| | SVC OF CORAM LLC | |
| Apr 03 | ACH DEPOSIT          ck/ref no.    2883758 | 1,810.00 |
| | FDMS-SETTLEMENT    DEPOSIT    376291496994 | |
| Apr 06 | ACH DEPOSIT          ck/ref no.    2981824 | 86.00 |
| | DAVIS VISION     HCCLAIMPMT    091000013087989 | |
| | TRN*1*42701737*1113051991*EEEXCHCKEX~ | |
| | TRN*1*42701737*1113051991*EEEXCHCKEX~ | |
| | SOUND VISION CARE INC. | |



Statement Period
From April    01, 2026
To   April    30, 2026
Page      5 of 18

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                                8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                            See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ▮▮▮▮7952          0

| Date | Description | | | Amount |
|------|-------------|---|---|-------:|
| Apr 06 | ACH DEPOSIT | ck/ref no. | 3001729 | 117.34 |
| | PNC-ECHO | HCCLAIMPMT | 814557727 | |
| | TRN*1*1238432805*1341858379\ | | | |
| | TRN*1*1238432805*1341858379\ | | | |
| | SVC OF CORAM LLC | | | |
| Apr 06 | ACH DEPOSIT | ck/ref no. | 2866781 | 117.66 |
| | UHC COMMUNITY PL | HCCLAIMPMT | 814557727 | |
| | TRN*1*26092B1000563230*1061172891*0000NYU01\ | | | |
| | TRN*1*26092B1000563230*1061172891*0000NYU01\ | | | |
| | SVC OF CORAM | | | |
| Apr 06 | ACH DEPOSIT | ck/ref no. | 3046499 | 127.67 |
| | PAY PLUS | HCCLAIMPMT | 814557727 | |
| | TRN*1*858669388*1391995276\ | | | |
| | TRN*1*858669388*1391995276\ | | | |
| | SVC OF CORAM | | | |
| Apr 06 | ACH DEPOSIT | ck/ref no. | 3037614 | 289.52 |
| | AMERICAN PROGRES | HCCLAIMPMT | | |
| | TRN*1*1003602596*1131851754\ | | | |
| | TRN*1*1003602596*1131851754\ | | | |
| | SVC OF CORAM LLC | | | |
| Apr 06 | ACH DEPOSIT | ck/ref no. | 2989636 | 1,687.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291496994 | |
| Apr 06 | ACH DEPOSIT | ck/ref no. | 2981827 | 2,776.44 |
| | DAVIS VISION | HCCLAIMPMT | 091000013090853 | |
| | TRN*1*42704704*1113051991*IPIXCHCKIP~ | | | |
| | TRN*1*42704704*1113051991*IPIXCHCKIP~ | | | |
| | SOUND VISION CARE INC. | | | |
| Apr 07 | ACH DEPOSIT | ck/ref no. | 3176000 | 289.85 |
| | HNB - ECHO | HCCLAIMPMT | 814557727 | |
| | TRN*1*1238035830*1341858379\ | | | |
| | TRN*1*1238035830*1341858379\ | | | |
| | SVC OF CORAM LLC | | | |
| Apr 07 | ACH DEPOSIT | ck/ref no. | 3139426 | 343.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291496994 | |
| Apr 07 | ACH DEPOSIT | ck/ref no. | 2930759 | 530.68 |
| | AETNA AS01 | HCCLAIMPMT | 1619411972 | |
| | TRN*1*826092000259989*1066033492\ | | | |
| | TRN*1*826092000259989*1066033492\ | | | |
| | SVC OF CORAM | | | |



Statement Period
From April    01, 2026
To   April    30, 2026
Page      6 of 18

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                           8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ▇▇▇7952            0

Apr 08  ACH DEPOSIT           ck/ref no.   3228506                          65.70
        DAVIS VISION      HCCLAIMPMT   091000013714881
        TRN*1*42763634*1113051991*IPIXCHCKIP~
        TRN*1*42763634*1113051991*IPIXCHCKIP~
        SOUND VISION CARE INC.
Apr 08  ACH DEPOSIT           ck/ref no.   3117684                         254.44
        CIGNA             HCCLAIMPMT   814557727
        TRN*1*260404090007935*1591031071\
        TRN*1*260404090007935*1591031071\
        /SVC OF CORAM LLC
Apr 08  ACH DEPOSIT           ck/ref no.   3060639                         279.63
        AETNA AS01        HCCLAIMPMT   1619411972
        TRN*1*882609201032601*1066033492\
        TRN*1*882609201032601*1066033492\
        SVC OF CORAM
Apr 08  ACH DEPOSIT           ck/ref no.   3238690                       1,061.00
        FDMS-SETTLEMENT   DEPOSIT      376291496994
Apr 08  ACH DEPOSIT           ck/ref no.   3211795                       1,289.84
        UNITEDHEALTHCARE  HCCLAIMPMT   814557727
        TRN*1*W355844573*1411289245*000087726\
        TRN*1*W355844573*1411289245*000087726\
        SVC OF CORAM
Apr 09  ACH DEPOSIT           ck/ref no.   3366860                          86.81
        PNC-ECHO          HCCLAIMPMT   814557727
        TRN*1*1239077914*1341858379\
        TRN*1*1239077914*1341858379\
        SVC OF CORAM LLC
Apr 09  ACH DEPOSIT           ck/ref no.   3181576                         438.28
        AETNA AS01        HCCLAIMPMT   1619411972
        TRN*1*882609401011386*1066033492\
        TRN*1*882609401011386*1066033492\
        SVC OF CORAM
Apr 09  ACH DEPOSIT           ck/ref no.   3323865                         596.59
        NYS DOH           HCCLAIMPMT   06143966
        TRN*1*021300076052771*1141797357~
        TRN*1*021300076052771*1141797357~
        SVC OF CORAM LLC
Apr 09  ACH DEPOSIT           ck/ref no.   3346267                         941.00
        FDMS-SETTLEMENT   DEPOSIT      376291496994



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                        8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ████████7952          0

| Date | Description | | ck/ref no. | | Amount |
|---|---|---|---|---|---|
| Apr 09 | ACH DEPOSIT | | ck/ref no. | 3233393 | 2,069.24 |
| | NGS, INC. | HCCLAIMPMT | 1619411972 | | |
| | TRN*1*816275301*1351840597~ | | | | |
| | TRN*1*816275301*1351840597~ | | | | |
| | SVC OF CORAM LLC | | | | |
| Apr 10 | ACH DEPOSIT | | ck/ref no. | 3456855 | 33.84 |
| | PNC-ECHO | HCCLAIMPMT | 814557727 | | |
| | TRN*1*1239275294*1341858379\ | | | | |
| | TRN*1*1239275294*1341858379\ | | | | |
| | SVC OF CORAM LLC | | | | |
| Apr 10 | ACH DEPOSIT | | ck/ref no. | 3434640 | 117.00 |
| | HF MCR-EM IPA NY | 1012696530 | 2028702601 | | |
| | RMR*IK*10126964292028702601\ | | | | |
| | RMR*IK*10126964292028702601\ | | | | |
| | SVC OF CORAM LLC | | | | |
| Apr 10 | ACH DEPOSIT | | ck/ref no. | 3337438 | 303.04 |
| | CIGNA | HCCLAIMPMT | 814557727 | | |
| | TRN*1*260407090008133*1591031071\ | | | | |
| | TRN*1*260407090008133*1591031071\ | | | | |
| | /SVC OF CORAM LLC | | | | |
| Apr 10 | ACH DEPOSIT | | ck/ref no. | 3293865 | 378.85 |
| | NGS, INC. | HCCLAIMPMT | 1619411972 | | |
| | TRN*1*816282969*1351840597~ | | | | |
| | TRN*1*816282969*1351840597~ | | | | |
| | SVC OF CORAM LLC | | | | |
| Apr 10 | ACH DEPOSIT | | ck/ref no. | 3445343 | 1,671.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291496994 | | |
| Apr 10 | ACH DEPOSIT | | ck/ref no. | 3434659 | 5,235.20 |
| | HF MCD-EM IPA NY | 1012696732 | 2028702602 | | |
| | RMR*IK*10126966312028702602\ | | | | |
| | RMR*IK*10126966312028702602\ | | | | |
| | SVC OF CORAM LLC | | | | |
| Apr 13 | ACH DEPOSIT | | ck/ref no. | 3529182 | 142.01 |
| | CIGNA | HCCLAIMPMT | 814557727 | | |
| | TRN*1*260409090008691*1591031071\ | | | | |
| | TRN*1*260409090008691*1591031071\ | | | | |
| | /SVC OF CORAM LLC | | | | |
| Apr 13 | ACH DEPOSIT | | ck/ref no. | 3539223 | 1,097.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291496994 | | |

 flagstar

Statement Period
From April    01, 2026
To    April    30, 2026
Page      8 of 18

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ████7952                0

| Apr 13 | ACH DEPOSIT           ck/ref no.    3390876 | 1,321.98 |
|--------|---------------------------------------------|----------|
|        | NGS, INC.          HCCLAIMPMT    1619411972 | |
|        | TRN*1*816290838*1351840597~ | |
|        | TRN*1*816290838*1351840597~ | |
|        | SVC OF CORAM LLC | |
| Apr 13 | ACH DEPOSIT           ck/ref no.    3530673 | 2,748.75 |
|        | DAVIS VISION       HCCLAIMPMT    091000015002997 | |
|        | TRN*1*42844200*1113051991*IPIXCHCKIP~ | |
|        | TRN*1*42844200*1113051991*IPIXCHCKIP~ | |
|        | SOUND VISION CARE INC. | |
| Apr 14 | ACH DEPOSIT           ck/ref no.    3492268 | 14.06 |
|        | NGS, INC.          HCCLAIMPMT    1619411972 | |
|        | TRN*1*816298521*1351840597~ | |
|        | TRN*1*816298521*1351840597~ | |
|        | SVC OF CORAM LLC | |
| Apr 14 | ACH DEPOSIT           ck/ref no.    3668853 | 73.86 |
|        | DAVIS VISION       HCCLAIMPMT    091000015129551 | |
|        | TRN*1*42864050*1113051991*1832564~ | |
|        | TRN*1*42864050*1113051991*1832564~ | |
|        | SOUND VISION CARE INC. | |
| Apr 14 | ACH DEPOSIT           ck/ref no.    3698002 | 102.36 |
|        | PAY PLUS          HCCLAIMPMT    814557727 | |
|        | TRN*1*863839763*1113255130\ | |
|        | TRN*1*863839763*1113255130\ | |
|        | SVC OF CORAM | |
| Apr 14 | ACH DEPOSIT           ck/ref no.    3687433 | 166.00 |
|        | FDMS-SETTLEMENT     DEPOSIT       376291496994 | |
| Apr 14 | ACH DEPOSIT           ck/ref no.    3732907 | 338.67 |
|        | HNB - ECHO         HCCLAIMPMT    814557727 | |
|        | TRN*1*1239093795*1341858379\ | |
|        | TRN*1*1239093795*1341858379\ | |
|        | SVC OF CORAM LLC | |
| Apr 14 | ACH DEPOSIT           ck/ref no.    3637881 | 488.04 |
|        | HIC NY            HCCLAIMPMT    101422341 | |
|        | TRN*1*184471033260412*1202888723\ | |
|        | TRN*1*184471033260412*1202888723\ | |
|        | SVC OF CORAM LLC | |

 **flagstar**

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                      8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ████████7952          0

```
Apr 14  ACH DEPOSIT          ck/ref no.   3484515                              795.32
        AETNA AS01        HCCLAIMPMT    1619411972
        TRN*1*882609801016903*1066033492\
        TRN*1*882609801016903*1066033492\
        SVC OF CORAM
Apr 14  ACH DEPOSIT          ck/ref no.   3484441                            1,022.39
        AETNA AS01        HCCLAIMPMT    1619411972
        TRN*1*826099000228812*1066033492\
        TRN*1*826099000228812*1066033492\
        SVC OF CORAM
Apr 15  ACH DEPOSIT          ck/ref no.   3776282                               88.00
        DAVIS VISION      HCCLAIMPMT    091000015220076
        TRN*1*42900352*1113051991*EEEXCHCKEX~
        TRN*1*42900352*1113051991*EEEXCHCKEX~
        SOUND VISION CARE INC.
Apr 15  ACH DEPOSIT          ck/ref no.   3801752                              126.94
        PNC-ECHO          HCCLAIMPMT    814557727
        TRN*1*1239952937*1341858379\
        TRN*1*1239952937*1341858379\
        SVC OF CORAM LLC
Apr 15  ACH DEPOSIT          ck/ref no.   3776285                              236.43
        DAVIS VISION      HCCLAIMPMT    091000015222326
        TRN*1*42902693*1113051991*IPIXCHCKIP~
        TRN*1*42902693*1113051991*IPIXCHCKIP~
        SOUND VISION CARE INC.
Apr 15  ACH DEPOSIT          ck/ref no.   3724645                              912.36
        AETNA AS01        HCCLAIMPMT    1619411972
        TRN*1*882610001017940*1066033492\
        TRN*1*882610001017940*1066033492\
        SVC OF CORAM
Apr 15  ACH DEPOSIT          ck/ref no.   3756768                            1,286.90
        UNITEDHEALTHCARE    HCCLAIMPMT    814557727
        TRN*1*W356468801*1411289245*000087726\
        TRN*1*W356468801*1411289245*000087726\
        SVC OF CORAM
Apr 15  ACH DEPOSIT          ck/ref no.   3787664                            1,458.00
        FDMS-SETTLEMENT     DEPOSIT       376291496994
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                              8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                          See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ████7952                 0

| Date | Description | ck/ref no. | Amount |
|------|-------------|-----------|--------|
| Apr 16 | ACH DEPOSIT | 3912113 | 67.50 |
| | PNC-ECHO          HCCLAIMPMT     814557727 | | |
| | TRN*1*1240166962*1341858379\ | | |
| | TRN*1*1240166962*1341858379\ | | |
| | SVC OF CORAM LLC | | |
| Apr 16 | ACH DEPOSIT | 3896996 | 556.00 |
| | FDMS-SETTLEMENT    DEPOSIT     376291496994 | | |
| Apr 16 | ACH DEPOSIT | 3732415 | 845.74 |
| | NGS, INC.          HCCLAIMPMT   1619411972 | | |
| | TRN*1*816315834*1351840597~ | | |
| | TRN*1*816315834*1351840597~ | | |
| | SVC OF CORAM LLC | | |
| Apr 16 | ACH DEPOSIT | 3867403 | 981.54 |
| | NYS DOH            HCCLAIMPMT     06143966 | | |
| | TRN*1*021300076072244*1141797357~ | | |
| | TRN*1*021300076072244*1141797357~ | | |
| | SVC OF CORAM LLC | | |
| Apr 17 | ACH DEPOSIT | 4048821 | 426.94 |
| | COFI          1233117      3283194 | | |
| | RMR*IK*COFI PAYMENT 2026D105 FOR MERC\RMR*IK | | |
| | RMR*IK*COFI PAYMENT 2026D105 FOR MERC\RMR*IK*HANT ID 1233117 | | |
| | \ | | |
| | SVC OF CORAM | | |
| Apr 17 | ACH DEPOSIT | 4038401 | 872.58 |
| | HNB - ECHO          HCCLAIMPMT     814557727 | | |
| | TRN*1*1239778613*1341858379\ | | |
| | TRN*1*1239778613*1341858379\ | | |
| | SVC OF CORAM LLC | | |
| Apr 17 | ACH DEPOSIT | 4003007 | 1,235.00 |
| | FDMS-SETTLEMENT    DEPOSIT     376291496994 | | |
| Apr 17 | ACH DEPOSIT | 3985019 | 4,160.60 |
| | HF MCD-EM IPA NY    1012780221    2028787428 | | |
| | RMR*IK*10127801202028787428\ | | |
| | RMR*IK*10127801202028787428\ | | |
| | SVC OF CORAM LLC | | |
| Apr 20 | ACH DEPOSIT | 4089948 | 10.76 |
| | DAVIS VISION       HCCLAIMPMT   091000015530042 | | |
| | TRN*1*42988194*1113051991*MXMXCHCKMX~ | | |
| | TRN*1*42988194*1113051991*MXMXCHCKMX~ | | |
| | SOUND VISION CARE INC. | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ████7952              0

| Date | Description | | ck/ref no. | Amount |
|---|---|---|---|---|
| Apr 20 | ACH DEPOSIT | ck/ref no. | 4100126 | 1,050.00 |
| | FDMS-SETTLEMENT    DEPOSIT | 376291496994 | | |
| Apr 20 | ACH DEPOSIT | ck/ref no. | 4090011 | 2,401.47 |
| | DAVIS VISION       HCCLAIMPMT   091000015529048 | | | |
| | TRN*1*42987087*1113051991*IPIXCHCKIP~ | | | |
| | TRN*1*42987087*1113051991*IPIXCHCKIP~ | | | |
| | SOUND VISION CARE INC. | | | |
| Apr 21 | ACH DEPOSIT | ck/ref no. | 4050438 | 212.74 |
| | AETNA A04          HCCLAIMPMT   1619411972 | | | |
| | TRN*1*826106000176384*1066033492\ | | | |
| | TRN*1*826106000176384*1066033492\ | | | |
| | SVC OF CORAM | | | |
| Apr 21 | ACH DEPOSIT | ck/ref no. | 4240571 | 220.65 |
| | PAY PLUS           HCCLAIMPMT   814557727 | | | |
| | TRN*1*867843184*1113255130\ | | | |
| | TRN*1*867843184*1113255130\ | | | |
| | SVC OF CORAM | | | |
| Apr 21 | ACH DEPOSIT | ck/ref no. | 4043234 | 1,004.94 |
| | AETNA AS01         HCCLAIMPMT   1619411972 | | | |
| | TRN*1*826106000176395*1066033492\ | | | |
| | TRN*1*826106000176395*1066033492\ | | | |
| | SVC OF CORAM | | | |
| Apr 21 | ACH DEPOSIT | ck/ref no. | 4229687 | 1,238.00 |
| | FDMS-SETTLEMENT    DEPOSIT   376291496994 | | | |
| Apr 21 | ACH DEPOSIT | ck/ref no. | 4050938 | 1,379.08 |
| | NGS, INC.          HCCLAIMPMT   1619411972 | | | |
| | TRN*1*816336730*1351840597~ | | | |
| | TRN*1*816336730*1351840597~ | | | |
| | SVC OF CORAM LLC | | | |
| Apr 22 | ACH DEPOSIT | ck/ref no. | 4320030 | 75.00 |
| | DAVIS VISION       HCCLAIMPMT   091000015775540 | | | |
| | TRN*1*43040136*1113051991*EEEXCHCKEX~ | | | |
| | TRN*1*43040136*1113051991*EEEXCHCKEX~ | | | |
| | SOUND VISION CARE INC. | | | |
| Apr 22 | ACH DEPOSIT | ck/ref no. | 4160864 | 675.57 |
| | AETNA AS01         HCCLAIMPMT   1619411972 | | | |
| | TRN*1*882610601019896*1066033492\ | | | |
| | TRN*1*882610601019896*1066033492\ | | | |
| | SVC OF CORAM | | | |

 flagstar

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                                8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE                    See Back for Important Information
RIVERHEAD NY  11901

Primary Account: ████7952              0

| Date | Description | | | Amount |
|------|------|------|------|------|
| Apr 22 | ACH DEPOSIT | ck/ref no. | 4320032 | 959.23 |
| | DAVIS VISION | HCCLAIMPMT | 091000015777451 | |
| | TRN*1*43042079*1113051991*IPIXCHCKIP~ | | | |
| | TRN*1*43042079*1113051991*IPIXCHCKIP~ | | | |
| | SOUND VISION CARE INC. | | | |
| Apr 22 | ACH DEPOSIT | ck/ref no. | 4332165 | 1,421.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291496994 | |
| Apr 22 | ACH DEPOSIT | ck/ref no. | 4301762 | 2,077.80 |
| | UNITEDHEALTHCARE | HCCLAIMPMT | 814557727 | |
| | TRN*1*W357062725*1411289245*000087726\ | | | |
| | TRN*1*W357062725*1411289245*000087726\ | | | |
| | SVC OF CORAM | | | |
| Apr 22 | DEPOSIT | | | 380.72 |
| Apr 23 | ACH DEPOSIT | ck/ref no. | 4454945 | 36.00 |
| | PNC-ECHO | HCCLAIMPMT | 814557727 | |
| | TRN*1*1241231153*1341858379\ | | | |
| | TRN*1*1241231153*1341858379\ | | | |
| | SVC OF CORAM LLC | | | |
| Apr 23 | ACH DEPOSIT | ck/ref no. | 4480698 | 52.18 |
| | EM IPA NY | 1012850926 | 2028849207 | |
| | RMR*IK*10128508252028849207\ | | | |
| | RMR*IK*10128508252028849207\ | | | |
| | SVC OF CORAM LLC | | | |
| Apr 23 | ACH DEPOSIT | ck/ref no. | 4454946 | 255.93 |
| | PNC-ECHO | HCCLAIMPMT | 814557727 | |
| | TRN*1*1241231154*1341858379\ | | | |
| | TRN*1*1241231154*1341858379\ | | | |
| | SVC OF CORAM LLC | | | |
| Apr 23 | ACH DEPOSIT | ck/ref no. | 4270235 | 279.58 |
| | AETNA AS01 | HCCLAIMPMT | 1619411972 | |
| | TRN*1*882610801031659*1066033492\ | | | |
| | TRN*1*882610801031659*1066033492\ | | | |
| | SVC OF CORAM | | | |
| Apr 23 | ACH DEPOSIT | ck/ref no. | 4406417 | 626.07 |
| | NYS DOH | HCCLAIMPMT | 06143966 | |
| | TRN*1*021300076091492*1141797357~ | | | |
| | TRN*1*021300076091492*1141797357~ | | | |
| | SVC OF CORAM LLC | | | |
| Apr 23 | ACH DEPOSIT | ck/ref no. | 4433848 | 772.94 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291496994 | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                      See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ██████7952          0

| Date | Description | | ck/ref no. | Amount |
|---|---|---|---|---|
| Apr 23 | ACH DEPOSIT | | 4480676 | 2,395.80 |
| | HF MCD-EM IPA NY    1012866125    2028858616 | | | |
| | RMR*IK*10128660242028858616\ | | | |
| | RMR*IK*10128660242028858616\ | | | |
| | SVC OF CORAM LLC | | | |
| Apr 23 | ACH DEPOSIT | | 4365095 | 2,519.88 |
| | NGS, INC.          HCCLAIMPMT    1619411972 | | | |
| | TRN*1*816354326*1351840597~ | | | |
| | TRN*1*816354326*1351840597~ | | | |
| | SVC OF CORAM LLC | | | |
| Apr 24 | ACH DEPOSIT | | 4571550 | 426.94 |
| | COFI               1233117       3311718 | | | |
| | RMR*IK*COFI PAYMENT 2026D112 FOR MERC\RMR*IK | | | |
| | RMR*IK*COFI PAYMENT 2026D112 FOR MERC\RMR*IK*HANT ID 1233117 | | | |
| | \ | | | |
| | SVC OF CORAM | | | |
| Apr 24 | ACH DEPOSIT | | 4392924 | 801.09 |
| | NGS, INC.          HCCLAIMPMT    1619411972 | | | |
| | TRN*1*816362840*1351840597~ | | | |
| | TRN*1*816362840*1351840597~ | | | |
| | SVC OF CORAM LLC | | | |
| Apr 24 | ACH DEPOSIT | | 4526374 | 1,035.00 |
| | FDMS-SETTLEMENT    DEPOSIT       376291496994 | | | |
| Apr 27 | ACH DEPOSIT | | 4617023 | 26.00 |
| | DAVIS VISION       HCCLAIMPMT    091000016061209 | | | |
| | TRN*1*43123471*1113051991*MXMXCHCKMX~ | | | |
| | TRN*1*43123471*1113051991*MXMXCHCKMX~ | | | |
| | SOUND VISION CARE INC. | | | |
| Apr 27 | ACH DEPOSIT | | 4617249 | 35.00 |
| | DAVIS VISION       HCCLAIMPMT    091000016057529 | | | |
| | TRN*1*43119530*1113051991*EEEXCHCKEX~ | | | |
| | TRN*1*43119530*1113051991*EEEXCHCKEX~ | | | |
| | SOUND VISION CARE INC. | | | |
| Apr 27 | ACH DEPOSIT | | 4641520 | 41.25 |
| | PNC-ECHO           HCCLAIMPMT    814557727 | | | |
| | TRN*1*1241596979*1341858379\ | | | |
| | TRN*1*1241596979*1341858379\ | | | |
| | SVC OF CORAM LLC | | | |


flagstar

Statement Period
From April    01, 2026
To   April    30, 2026
Page     14 of 18

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804


SVC OF CORAM, LLC                              8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                    See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901


Primary Account: ████████7952          0


| Date | Description | | Amount |
|---|---|---|---|
| Apr 27 | ACH DEPOSIT | ck/ref no. 4709105 | 133.18 |
| | FSL ADMIN FAA    1012880121    2028879642 | | |
| | RMR*IK*10128800202028879642\ | | |
| | RMR*IK*10128800202028879642\ | | |
| | SVC OF CORAM LLC | | |
| Apr 27 | ACH DEPOSIT | ck/ref no. 4686126 | 232.74 |
| | COFI    1233117    3317420 | | |
| | RMR*IK*COFI PAYMENT 2026D113 FOR MERC\RMR*IK | | |
| | RMR*IK*COFI PAYMENT 2026D113 FOR MERC\RMR*IK*HANT ID 1233117 | | |
| | \ | | |
| | SVC OF CORAM | | |
| Apr 27 | ACH DEPOSIT | ck/ref no. 4472637 | 1,077.09 |
| | NGS, INC.    HCCLAIMPMT    1619411972 | | |
| | TRN*1*816370709*1351840597~ | | |
| | TRN*1*816370709*1351840597~ | | |
| | SVC OF CORAM LLC | | |
| Apr 27 | ACH DEPOSIT | ck/ref no. 4624619 | 1,106.00 |
| | FDMS-SETTLEMENT    DEPOSIT    376291496994 | | |
| Apr 27 | ACH DEPOSIT | ck/ref no. 4617253 | 1,672.25 |
| | DAVIS VISION    HCCLAIMPMT    091000016060256 | | |
| | TRN*1*43122371*1113051991*IPIXCHCKIP~ | | |
| | TRN*1*43122371*1113051991*IPIXCHCKIP~ | | |
| | SOUND VISION CARE INC. | | |
| Apr 28 | ACH DEPOSIT | ck/ref no. 4680813 | 208.52 |
| | HUMANA AHPNY    HCCLAIMPMT    102819708 | | |
| | TRN*1*185711735260425*2262800286\ | | |
| | TRN*1*185711735260425*2262800286\ | | |
| | SVC OF CORAM LLC | | |
| Apr 28 | ACH DEPOSIT | ck/ref no. 4567059 | 224.66 |
| | AETNA AS01    HCCLAIMPMT    1619411972 | | |
| | TRN*1*826113000054837*1066033492\ | | |
| | TRN*1*826113000054837*1066033492\ | | |
| | SVC OF CORAM | | |
| Apr 28 | ACH DEPOSIT | ck/ref no. 4680765 | 251.56 |
| | HIC NY    HCCLAIMPMT    102787632 | | |
| | TRN*1*185812646260426*1202888723\ | | |
| | TRN*1*185812646260426*1202888723\ | | |
| | SVC OF CORAM LLC | | |

 flagstar

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                            8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                        See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ▆▆▆▆7952            0

```
Apr 28  ACH DEPOSIT          ck/ref no.    4787578                    311.95
        HNB - ECHO          HCCLAIMPMT    814557727
        TRN*1*1241245250*1341858379\
        TRN*1*1241245250*1341858379\
        SVC OF CORAM LLC
Apr 28  ACH DEPOSIT          ck/ref no.    4572752                    346.40
        NGS, INC.           HCCLAIMPMT    1619411972
        TRN*1*816378977*1351840597~
        TRN*1*816378977*1351840597~
        SVC OF CORAM LLC
Apr 28  ACH DEPOSIT          ck/ref no.    4567110                    466.41
        AETNA AS01          HCCLAIMPMT    1619411972
        TRN*1*882611201023377*1066033492\
        TRN*1*882611201023377*1066033492\
        SVC OF CORAM
Apr 29  ACH DEPOSIT          ck/ref no.    4848652                     14.86
        FAA ADMIN           1012913825    2028915501
        RMR*IK*10129137242028915501\
        RMR*IK*10129137242028915501\
        SVC OF CORAM LLC
Apr 29  ACH DEPOSIT          ck/ref no.    4911858                    232.74
        COFI                1233117       3326568
        RMR*IK*COFI PAYMENT 2026D117 FOR MERC\RMR*IK
        RMR*IK*COFI PAYMENT 2026D117 FOR MERC\RMR*IK*HANT ID 1233117
        \
        SVC OF CORAM
Apr 29  ACH DEPOSIT          ck/ref no.    4843348                    700.87
        DAVIS VISION        HCCLAIMPMT    091000016349547
        TRN*1*43176246*1113051991*IPIXCHCKIP~
        TRN*1*43176246*1113051991*IPIXCHCKIP~
        SOUND VISION CARE INC.
Apr 29  ACH DEPOSIT          ck/ref no.    4863635                    872.00
        FDMS-SETTLEMENT     DEPOSIT       376291496994
Apr 29  ACH DEPOSIT          ck/ref no.    4825617                  2,701.33
        UNITEDHEALTHCARE    HCCLAIMPMT    814557727
        TRN*1*W357768594*1411289245*000087726\
        TRN*1*W357768594*1411289245*000087726\
        SVC OF CORAM
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ▊▊▊▊7952          0

| | | | | |
|---|---|---|---|---|
| Apr 30 | ACH DEPOSIT | ck/ref no. | 4995800 | 93.15 |
| | PNC-ECHO | HCCLAIMPMT | 814557727 | |
| | TRN*1*1242321045*1341858379\ | | | |
| | TRN*1*1242321045*1341858379\ | | | |
| | SVC OF CORAM LLC | | | |
| Apr 30 | ACH DEPOSIT | ck/ref no. | 4848312 | 165.64 |
| | ANTHEM BLUE NY5F | HCCLAIMPMT | 3411140924 | |
| | TRN*1*3411140924*1237391136\ | | | |
| | TRN*1*3411140924*1237391136\ | | | |
| | SVC OF CORAM LLC | | | |
| Apr 30 | ACH DEPOSIT | ck/ref no. | 4995801 | 173.25 |
| | PNC-ECHO | HCCLAIMPMT | 814557727 | |
| | TRN*1*1242321046*1341858379\ | | | |
| | TRN*1*1242321046*1341858379\ | | | |
| | SVC OF CORAM LLC | | | |
| Apr 30 | ACH DEPOSIT | ck/ref no. | 5019209 | 181.90 |
| | HNB - ECHO | HCCLAIMPMT | 814557727 | |
| | TRN*1*1241679413*1341858379\ | | | |
| | TRN*1*1241679413*1341858379\ | | | |
| | SVC OF CORAM LLC | | | |
| Apr 30 | ACH DEPOSIT | ck/ref no. | 4995802 | 198.96 |
| | PNC-ECHO | HCCLAIMPMT | 814557727 | |
| | TRN*1*1242321047*1341858379\ | | | |
| | TRN*1*1242321047*1341858379\ | | | |
| | SVC OF CORAM LLC | | | |
| Apr 30 | ACH DEPOSIT | ck/ref no. | 4954117 | 259.80 |
| | NYS DOH | HCCLAIMPMT | 06143966 | |
| | TRN*1*021300076111544*1141797357~ | | | |
| | TRN*1*021300076111544*1141797357~ | | | |
| | SVC OF CORAM LLC | | | |
| Apr 30 | ACH DEPOSIT | ck/ref no. | 4979036 | 743.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291496994 | |
| Apr 30 | ACH DEPOSIT | ck/ref no. | 4852861 | 2,419.99 |
| | NGS, INC. | HCCLAIMPMT | 1619411972 | |
| | TRN*1*816396164*1351840597~ | | | |
| | TRN*1*816396164*1351840597~ | | | |
| | SVC OF CORAM LLC | | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ▆▆▆▆7952              0

## Withdrawals and Other Debits

| Date | Description | | | Amount |
|------|-------------|--|--|-------:|
| Apr 01 | AUTOMATED PAYMENT | ck/ref no. | 2621292 | 4.39 |
| | PAY PLUS | ACHTRANS | 126620639 | |
| | FEETRANSFER REF#126620639 | | | |
| Apr 01 | AUTOMATED PAYMENT | ck/ref no. | 2533939 | 17,253.32 |
| | SVC OF CORAM LLC | 90% | 814557727 | |
| Apr 03 | AUTOMATED PAYMENT | ck/ref no. | 2883779 | 9.95 |
| | FDMS-SETTLEMENT | FEE | 376291496994 | |
| Apr 03 | AUTOMATED PAYMENT | ck/ref no. | 2883799 | 431.86 |
| | FDMS-SETTLEMENT | DISCOUNT | 376291496994 | |
| Apr 07 | AUTOMATED PAYMENT | ck/ref no. | 3146716 | 2.43 |
| | PAY PLUS | ACHTRANS | 127877839 | |
| | FEETRANSFER REF#127877839 | | | |
| Apr 09 | ONLINE TRANSFER DEBIT | | | 1,328.39 |
| | ONLINE XFR TO: XXXXXX7871 | | | |
| Apr 09 | AUTOMATED PAYMENT | ck/ref no. | 3280594 | 20,000.00 |
| | SVC OF CORAM LLC | 90% | 814557727 | |
| Apr 10 | AUTOMATED PAYMENT | ck/ref no. | 3427347 | 504.39 |
| | SVC OF CORAM LLC | 90% | 814557727 | |
| Apr 14 | ONLINE TRANSFER DEBIT | | | 2,012.06 |
| | ONLINE XFR TO: XXXXXX7871 | | | |
| Apr 15 | AUTOMATED PAYMENT | ck/ref no. | 3801673 | 1.94 |
| | PAY PLUS | ACHTRANS | 129979871 | |
| | FEETRANSFER REF#129979871 | | | |
| Apr 15 | AUTOMATED PAYMENT | ck/ref no. | 3752644 | 18,118.41 |
| | SVC OF CORAM LLC | 90% | 814557727 | |
| Apr 22 | AUTOMATED PAYMENT | ck/ref no. | 4340806 | 4.19 |
| | PAY PLUS | ACHTRANS | 131728074 | |
| | FEETRANSFER REF#131728074 | | | |
| Apr 23 | ONLINE TRANSFER DEBIT | | | 2,898.03 |
| | ONLINE XFR TO: XXXXXX7871 | | | |
| Apr 23 | AUTOMATED PAYMENT | ck/ref no. | 4411461 | 20,000.00 |
| | SVC OF CORAM LLC | 90% | 814557727 | |
| Apr 24 | AUTOMATED PAYMENT | ck/ref no. | 4510613 | 5,469.29 |
| | SVC OF CORAM LLC | 90% | 814557727 | |
| Apr 29 | ONLINE TRANSFER DEBIT | | | 1,572.04 |
| | ONLINE XFR TO: XXXXXX7871 | | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                                    8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                                See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ▊▊▊7952          0

| Date | Description | | ck/ref no. | | Amount |
|---|---|---|---|---|---|
| Apr 29 | AUTOMATED PAYMENT | | ck/ref no. | 4871815 | 7.39 |
| | PAY PLUS | ACHTRANS | | 133666198 | |
| | FEETRANSFER REF#133666199 | | | | |
| Apr 29 | AUTOMATED PAYMENT | | ck/ref no. | 4851130 | 820.00 |
| | QUARTERLY FEE | PAYMENT | | 0000 | |
| Apr 30 | AUTOMATED PAYMENT | | ck/ref no. | 4916968 | 14,143.10 |
| | SVC OF CORAM LLC | 90% | | 814557727 | |

Daily Balances

| Date | Balance | Date | Balance |
|---|---|---|---|
| Mar 31 | 19,929.23 | Apr 16 | 10,579.70 |
| Apr 01 | 10,595.61 | Apr 17 | 17,274.82 |
| Apr 02 | 13,957.59 | Apr 20 | 20,737.05 |
| Apr 03 | 16,490.85 | Apr 21 | 24,792.46 |
| Apr 06 | 21,692.48 | Apr 22 | 30,377.59 |
| Apr 07 | 22,853.58 | Apr 23 | 14,417.94 |
| Apr 08 | 25,804.19 | Apr 24 | 11,211.68 |
| Apr 09 | 8,607.72 | Apr 27 | 15,535.19 |
| Apr 10 | 15,842.26 | Apr 28 | 17,344.69 |
| Apr 13 | 21,152.00 | Apr 29 | 19,467.06 |
| Apr 14 | 22,140.64 | Apr 30 | 9,559.65 |
| Apr 15 | 8,128.92 | | |

This Page Was Left Blank Intentionally