## UNITED STATES BANKRUPTCY COURT
<u>EASTERN</u>   DISTRICT OF   <u>NEW YORK</u>

In Re. SVC OF FRESH MEADOWS, LLC

§
§
§
§

<u>Debtor(s)</u>

Case No.   <u>25-72424</u>

Lead Case No.   <u>25-72421</u>

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: <u>04/30/2026</u>

Petition Date: <u>06/23/2025</u>

Months Pending: <u>10</u>

Industry Classification: | 6 | 1 | 0 | 0 |

Reporting Method:              Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):                    <u>0</u>

Debtor's Full-Time Employees (as of date of order for relief):      <u>0</u>

**Supporting Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒      Statement of cash receipts and disbursements
☒      Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒      Statement of operations (profit or loss statement)
☐      Accounts receivable aging
☐      Postpetition liabilities aging
☐      Statement of capital assets
☐      Schedule of payments to professionals
☐      Schedule of payments to insiders
☒      All bank statements and bank reconciliations for the reporting period
☐      Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert L. Rattet

Signature of Responsible Party

05/19/2026

Date

Robert L. Rattet

Printed Name of Responsible Party

C/O Davidoff Hutcher & Citron, LLP
120 Bloomingdale Road, Suite 100
White Plains, NY 10605

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  SVC OF FRESH MEADOWS, LLC                           Case No.  25-72424

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $98,857 | |
| b.  Total receipts (net of transfers between accounts) | $39,601 | $304,769 |
| c.  Total disbursements (net of transfers between accounts) | $20,748 | $187,059 |
| d.  Cash balance end of month (a+b-c) | $117,710 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $20,748 | $187,059 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.  Accounts receivable (total net of allowance) | $0 |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.  Inventory    (Book ◯    Market ◯    Other ◉    (attach explanation)) | $0 |
| d   Total current assets | $110,158 |
| e.  Total assets | $211,183 |
| f.  Postpetition payables (excluding taxes) | $142,847 |
| g.  Postpetition payables past due (excluding taxes) | $0 |
| h.  Postpetition taxes payable | $0 |
| i.  Postpetition taxes past due | $0 |
| j.  Total postpetition debt (f+h) | $142,847 |
| k.  Prepetition secured debt | $0 |
| l.  Prepetition priority debt | $0 |
| m.  Prepetition unsecured debt | $430,515 |
| n.  Total liabilities (debt) (j+k+l+m) | $573,362 |
| o.  Ending equity/net worth (e-n) | $-362,179 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $40,145 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $6,532 | |
| c.  Gross profit (a-b) | $33,613 | |
| d.  Selling expenses | $0 | |
| e.  General and administrative expenses | $0 | |
| f.  Other expenses | $51,451 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $0 | |
| i.  Taxes (local, state, and federal) | $0 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $-17,839 | $-145,893 |

UST Form 11-MOR (12/01/2021)                              2

Debtor's Name  SVC OF FRESH MEADOWS, LLC                                    Case No.  25-72424

## Part 5:  Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name SVC OF FRESH MEADOWS, LLC                                   Case No.  25-72424

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)                    4

Debtor's Name SVC OF FRESH MEADOWS, LLC          Case No. 25-72424

| | | | | | | |
|---|---|---|---|---|---|---|
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |
| | xcix | | | | | |
| | c | | | | | |
| | ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| | i | | | | | |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |

UST Form 11-MOR (12/01/2021)                    5

Debtor's Name  SVC OF FRESH MEADOWS, LLC                                    Case No.  25-72424

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

UST Form 11-MOR (12/01/2021)                        6

Debtor's Name SVC OF FRESH MEADOWS, LLC                                    Case No.  25-72424

| | | | | | | |
|---|---|---|---|---|---|---|
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |

UST Form 11-MOR (12/01/2021)                    7

Debtor's Name SVC OF FRESH MEADOWS, LLC                                    Case No.  25-72424

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ◯   No ◉

b.  Were any payments made outside the ordinary course of business   Yes ◯   No ◉
without court approval?  (if yes, see Instructions)

c.  Were any payments made to or on behalf of insiders?   Yes ◯   No ◉

d.  Are you current on postpetition tax return filings?   Yes ◉   No ◯

e.  Are you current on postpetition estimated tax payments?   Yes ◉   No ◯

f.  Were all trust fund taxes remitted on a current basis?   Yes ◉   No ◯

g.  Was there any postpetition borrowing, other than trade credit?   Yes ◯   No ◉
(if yes, see Instructions)

h.  Were all payments made to or on behalf of professionals approved by   Yes ◯   No ◯   N/A ◉
the court?

i.  Do you have:        Worker's compensation insurance?   Yes ◉   No ◯

            If yes, are your premiums current?   Yes ◉   No ◯   N/A ◯   (if no, see Instructions)

        Casualty/property insurance?   Yes ◉   No ◯

            If yes, are your premiums current?   Yes ◉   No ◯   N/A ◯   (if no, see Instructions)

        General liability insurance?   Yes ◉   No ◯

            If yes, are your premiums current?   Yes ◉   No ◯   N/A ◯   (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?   Yes ◉   No ◯

k.  Has a disclosure statement been filed with the court?   Yes ◉   No ◯

l.  Are you current with quarterly U.S. Trustee fees as   Yes ◉   No ◯
set forth under 28 U.S.C. § 1930?

Debtor's Name SVC OF FRESH MEADOWS, LLC                                      Case No.  25-72424

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l. Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)?      Yes ○  No ●

m. If yes, have you made all Domestic Support Obligation payments?      Yes ○  No ○  N/A ●

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Jeffrey Williams Jr.

Signature of Responsible Party

Owner

Title

Jeffrey Williams Jr.

Printed Name of Responsible Party

05/19/2026

Date

Debtor's Name SVC OF FRESH MEADOWS, LLC                                  Case No.  25-72424



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

UST Form 11-MOR (12/01/2021)                          10

Debtor's Name SVC OF FRESH MEADOWS, LLC                                      Case No.  25-72424



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)                    11

Debtor's Name SVC OF FRESH MEADOWS, LLC                         Case No. 25-72424



PageThree



PageFour

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  **Lead Case No.** 25-72421 (LAS)
**Debtor**  **Reporting Period:** April 1 - 30, 2026

| DEBTOR<br>Case No. | Sound Vision Care, Inc.<br>25-72421 | | | | SVC of Coram, LLC<br>25-72422 | | | SVC of East Setauket, LLC<br>25-72423 | | SVC of Fresh Meadows, LLC<br>25-72424 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5914) | Wells Fargo DIP (x1826)[5] | Flagstar DIP (x7871) | Flagstar DIP (x6917) | Wells Fargo DIP (x9594)[3] | Flagstar DIP (x7952) | Flagstar DIP (x6925) | Flagstar DIP (x7944) | Flagstar DIP (x6941) | Flagstar DIP (x7936) | Flagstar DIP (x7137) |
| **CASH BEGINNING OF MONTH AS OF JAN. 1, 2026** | $ 2,853 | $ (150) | $ 18,484 | $ - | $ - | $ 19,929 | $ 93 | $ 2,508 | $ - | $ 14,593 | $ - |
| **RECEIPTS** | | | | | | | | | | | |
| GROSS REVENUE | 2,615 | - | 123,232 | - | - | 93,749 | - | 590 | - | 39,601 | - |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | 242,135 | - | - | - | - | - | - | 7,500 | - |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL RECEIPTS** | 2,615 | - | 365,367 | - | - | 93,749 | - | 590 | - | 47,101 | - |
| **DISBURSEMENTS** | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | 249 | - | 254,113 | - | - | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | - | - | - | 15,331 | - |
| UTILITIES | - | - | 5,722 | - | - | - | - | - | - | 474 | - |
| PURCHASES OF INVENTORY FOR RESALE | - | - | 34,765 | - | - | - | - | - | - | 4,000 | - |
| INSURANCE | - | - | 16,236 | - | - | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | 95,489 | - | - | - | - | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | 28,500 | - | - | 7,811 | - | - | - | 31,057 | - |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | 7,500 | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 134 | - | 645 | - | - | - | - | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | 4,331 | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | 3,077 | - | - | 820 | - | 250 | - | 255 | - |
| DIP LENDER | - | - | - | - | - | - | - | - | - | - | - |
| CREDIT CARD PAYMENT | - | - | 4,179 | - | - | - | - | - | - | - | - |
| OTHER | - | - | 7,963 | - | - | - | - | - | - | 688 | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | 383 | - | 367,031 | - | - | 104,119 | - | 250 | - | 51,805 | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 2,232 | - | (1,664) | - | - | (10,370) | - | 340 | - | (4,704) | - |
| **CASH – END OF REPORTING PERIOD** | $ 5,086 | $ (150) | $ 16,820 | $ - | $ - | $ 9,560 | $ 93 | $ 2,847 | $ - | $ 9,889 | $ - |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | | |
| Cash Balance Beginning of Month [6] | | | $ (1,417,443) | | | $ 111,470 | | $ 75,157 | | $ 98,857 | |
| Total Receipts (Net of Transfers) | | | 125,847 | | | 93,749 | | 590 | | 39,601 | |
| Total Disbursements (Net of Transfers) | | | 338,914 | | | 96,309 | | 250 | | 20,748 | |
| **Cash Balance End of Month (Net of Transfers)** | | | $ (1,630,509) | | | $ 108,911 | | $ 75,497 | | $ 117,710 | |
| Total Disbursements (Net of Transfers) | | | 338,914 | | | 96,309 | | 250 | | 20,748 | |
| Disbursements Made by Third Party for the Benefit of the Estate | | | - | | | - | | - | | - | |
| **Total Disbursements for Quarterly Fee Calculation** | | | $ 338,914 | | | $ 96,309 | | $ 250 | | $ 20,748 | |
| **Calculation of UST Fees** | | | | | | | | | | | |
| April 2026 Disbursements for Quarterly Fee Calculation | | | 338,914 | | | 96,309 | | 250 | | 20,748 | |
| **Total Disbursements for Quarterly Fee Calculation** | | | $ 338,914 | | | $ 96,309 | | $ 250 | | $ 20,748 | |
| **UST Fee Calculation** | | | $ 1,356 | | | $ 385 | | $ 250 | | $ 83 | |

[1]The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2]The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3]Wells Fargo account x9594 was closed on March 31, 2026 with a zero balance.

[4]Wells Fargo accounts x6475 and x5906 were closed on April 30, 2026 with a zero balance.

[5]The April 2026 bank statements for this account were requested but not received prior to the date of this MOR filing.

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** April 1 - 30, 2026

| DEBTOR Case No. | SVC of Manhasset, LLC 25-72425 | | | SVC of Riverhead, LLC 25-72426 | | | SVC of Southold, LLC 25-72428 | | | SVC of Murray Hill, LLC 25-74829 | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x6475)[4] | Flagstar DIP (x7928) | Flagstar DIP (x7145) | Wells Fargo DIP (x3953) | Flagstar DIP (x7901) | Flagstar DIP (x6933) | Wells Fargo DIP (x5906)[4] | Flagstar DIP (x7898) | Flagstar DIP (x6968) | Wells Fargo (x4976) | Flagstar (x8363) | Total |
| CASH BEGINNING OF MONTH AS OF JAN. 1, 2026 | $ - | $ 21,277 | $ 769 | $ 709 | $ 108,845 | $ - | $ - | $ 7,028 | $ - | $ 1,626 | $ 7,065 | $ 205,629 |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | - | 31,320 | - | 750 | 169,985 | - | - | 25,734 | - | 140 | 10,203 | 497,919 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | - | 12,784 | - | - | - | - | - | 21,000 | 283,419 |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL RECEIPTS** | - | 31,320 | - | 750 | 182,769 | - | - | 25,734 | - | 140 | 31,203 | 781,337 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | 2,600 | - | - | - | - | - | - | - | - | - | 256,962 |
| RENT | - | 12,395 | - | - | - | - | - | 4,000 | - | - | 20,813 | 52,539 |
| UTILITIES | - | 762 | - | - | 4,071 | - | - | 715 | - | - | 765 | 12,508 |
| PURCHASES OF INVENTORY FOR RESALE | - | 92 | - | - | 3,114 | - | - | 113 | - | - | - | 42,084 |
| INSURANCE | - | - | - | - | 2,150 | - | - | 417 | - | - | - | 18,803 |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | 95,489 |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | 19,886 | - | - | 165,023 | - | - | 19,016 | - | - | 12,127 | 283,419 |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | 11,580 | - | - | - | - | - | - | - | - | - | 11,580 |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | 7,500 | - | - | - | - | - | - | 15,000 |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | 778 |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | 47,280 | - | - | - | - | - | - | 51,612 |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | 250 | - | - | 1,190 | - | - | 250 | - | - | 250 | 6,342 |
| DIP LENDER | - | - | - | - | - | - | - | - | - | - | - | - |
| CREDIT CARD PAYMENT | - | - | - | - | 18,950 | - | - | - | - | - | - | 23,129 |
| OTHER | - | - | - | - | 25,411 | - | - | 17 | - | - | 1,457 | 35,536 |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | - | 47,563 | - | - | 274,690 | - | - | 24,527 | - | - | 35,412 | 905,780 |
| | | | | | | | | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | (16,244) | - | 750 | (91,920) | - | - | 1,207 | - | 140 | (4,209) | (124,442) |
| | | | | | | | | | | | | |
| CASH – END OF REPORTING PERIOD | $ - | $ 5,033 | $ 769 | $ 1,458 | $ 16,925 | $ - | $ - | $ 8,235 | $ - | $ 1,766 | $ 2,856 | $ 81,187 |
| | | | | | | | | | | | | |
| UST Report (MOR Part 1 Cash Receipts and Disbursements) | | | | | | | | | | | | |
| Cash Balance Beginning of Month[6] | | $ 212,960 | | | 958,119 | | | $ 149,754 | | | $ 30,691 | $ 219,564 |
| Total Receipts (Net of Transfers) | | 31,320 | | | 170,735 | | | 25,734 | | | 10,343 | 497,919 |
| Total Disbursements (Net of Transfers) | | 27,678 | | | 109,666 | | | 5,512 | | | 23,285 | 622,361 |
| **Cash Balance End of Month (Net of Transfers)** | | $ 216,602 | | | $ 1,019,187 | | | $ 169,976 | | | $ 17,749 | $ 95,121 |
| | | | | | | | | | | | | |
| Total Disbursements (Net of Transfers) | | 27,678 | | | 109,666 | | | 5,512 | | | 23,285 | 622,361 |
| Disbursements Made by Third Party for the Benefit of the Estate | | - | | | - | | | - | | | - | - |
| **Total Disbursements for Quarterly Fee Calculation** | | $ 27,678 | | | $ 109,666 | | | $ 5,512 | | | $ 23,285 | $ 622,361 |
| | | | | | | | | | | | | |
| Calculation of UST Fees | | | | | | | | | | | | |
| April 2026 Disbursements for Quarterly Fee Calculation | | 27,678 | | | 109,666 | | | 5,512 | | | 23,285 | 622,361 |
| **Total Disbursements for Quarterly Fee Calculation** | | $ 27,678 | | | $ 109,666 | | | $ 5,512 | | | $ 23,285 | $ 622,361 |
| | | | | | | | | | | | | |
| **UST Fee Calculation** | | $ 250 | | | $ 439 | | | $ 250 | | | $ 250 | |

[1]The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2]The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3]Wells Fargo account x9594 was closed on March 31, 2026 with a zero balance.

[4]Wells Fargo accounts x6475 and x5906 were closed on April 30, 2026 with a zero balance.

[5]The April 2026 bank statements for this account were requested but not received prior to the date of this MOR filing.

| **In re** | Sound Vision Care, Inc., et. al. | | **Lead Case No.** | 23-18523 (SMG) |
|---|---|---|---|---|
| | **Debtor** | | **Reporting Period:** | April 1 - 30, 2026 |

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 04/01/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | $  (5,000.00) |
| 04/02/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (81,070.49) |
| 04/02/2026 | Wire | Flushing Bank | ADEQUATE PROTECTION PAYMENT | x7871 | (4,331.40) |
| 04/02/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/03/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/06/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7871 | (876.87) |
| 04/06/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/06/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (6,995.11) |
| 04/06/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (1,204.37) |
| 04/06/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (3,588.66) |
| 04/06/2026 | Wire | PayPal | OTHER | x7871 | 36.98 |
| 04/07/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/07/2026 | Wire | PayPal | CREDIT CARD PAYMENT | x7871 | (100.00) |
| 04/08/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (817.88) |
| 04/08/2026 | Wire | Decimal, Inc. (Ubiquity) | PAYROLL/BENEFITS & TAXES | x7871 | (966.00) |
| 04/08/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/08/2026 | Wire | Utica Mutual Insurance | INSURANCE | x7871 | (15,715.00) |
| 04/09/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/10/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/10/2026 | Wire | Sun Arc Energy, LLC | UTILITIES | x7871 | (5,721.84) |
| 04/13/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7871 | (177.66) |
| 04/13/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/14/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/14/2026 | Wire | Progressive | INSURANCE | x7871 | (520.98) |
| 04/15/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/16/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (82,572.83) |
| 04/16/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/17/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/17/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (7,305.63) |
| 04/20/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7871 | (2,252.76) |
| 04/20/2026 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,328.00) |
| 04/21/2026 | Wire | ABB Optical Group | PURCHASES OF INVENTORY FOR RESALE | x7871 | (8,499.47) |
| 04/21/2026 | Wire | Davidoff Hutcher and Citron, LLP | PROFESSIONAL FEES | x7871 | (5,000.00) |
| 04/21/2026 | Wire | Internet Matrix | OTHER | x7871 | (104.00) |
| 04/21/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| 04/22/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/23/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/24/2026 | Wire | Davidoff Hutcher and Citron, LLP | PROFESSIONAL FEES | x7871 | (2,500.00) |
| 04/24/2026 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x7871 | (644.80) |
| 04/24/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/27/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7871 | (771.88) |
| 04/27/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/27/2026 | Wire | TD Auto Finance | OTHER | x7871 | (1,574.60) |
| 04/28/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/28/2026 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,328.00) |
| 04/28/2026 | Wire | Trizetto | OTHER | x7871 | (888.25) |
| 04/28/2026 | Wire | Sunset Limo Corp. | OTHER | x7871 | (640.00) |
| 04/29/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7871 | (3,077.00) |
| 04/30/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (71,728.99) |
| 04/30/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| 04/30/2026 | Wire | Ophthalmics, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (265.30) |
| 04/13/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (84.46) |
| 04/17/2026 | Wire | ADP Payroll Fees | PAYROLL/BENEFITS & TAXES | x5914 | (249.10) |
| 04/27/2026 | Wire | Flushing Bank | ADEQUATE PROTECTION PAYMENT | x5914 | (5,000.00) |
| 04/29/2026 | Wire | CPS Merchant Services | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (49.15) |
| 04/30/2026 | Wire | Flushing Bank | ADEQUATE PROTECTION PAYMENT | x5914 | 5,000.00 |
| **Total** | | | | | **(338,913.50)** |

**In re** Sound Vision Care, Inc., et. al.
**Debtor**

**Lead Case No.** 23-18523 (SMG)
**Reporting Period:** April 1 - 30, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Coram, LLC** | | | | | |
| 04/01/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (17,253.32) |
| 04/09/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (20,000.00) |
| 04/10/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (504.39) |
| 04/15/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (18,118.41) |
| 04/23/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (20,000.00) |
| 04/24/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (5,469.29) |
| 04/29/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7952 | (820.00) |
| 04/30/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (14,143.10) |
| **Total** | | | | | **(96,308.51)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| 04/29/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7944 | (250.00) |
| **Total** | | | | | **(250.00)** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 04/03/2026 | Wire | Zocdoc | OTHER | x7936 | (288.00) |
| 04/08/2026 | Wire | Federal Realty | RENT | x7936 | (15,331.21) |
| 04/10/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,000.00) |
| 04/14/2026 | Wire | Con Edison | UTILITIES | x7936 | (361.37) |
| 04/17/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,000.00) |
| 04/20/2026 | Wire | Verizon | UTILITIES | x7936 | (112.33) |
| 04/21/2026 | 1005 | Continental HVAC-R | OTHER | x7936 | (400.00) |
| 04/24/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (2,000.00) |
| 04/29/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7936 | (255.00) |
| **Total** | | | | | **(20,747.91)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 04/01/2026 | 1004 | Jeffrey Williams | PAYROLL/BENEFITS & TAXES | x7928 | (2,600.00) |
| 04/01/2026 | Wire | Long Island Power Authority | UTILITIES | x7928 | (307.20) |
| 04/06/2026 | Wire | Verizon | UTILITIES | x7928 | (85.99) |
| 04/07/2026 | Wire | 435-451 Plandome Properties, LLC | RENT | x7928 | (6,197.44) |
| 04/07/2026 | Wire | 435-451 Plandome Properties, LLC | RENT | x7928 | (6,197.44) |
| 04/10/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7928 | (91.50) |
| 04/29/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7928 | (250.00) |
| 04/30/2026 | Wire | National Grid | UTILITIES | x7928 | (368.46) |
| 04/30/2026 | Wire | Shellpoint Mortgage Servicing | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7928 | (11,579.71) |
| **Total** | | | | | **(27,677.74)** |

**In re** Sound Vision Care, Inc., et. al.

**Debtor**

**Lead Case No.** 23-18523 (SMG)

**Reporting Period:** April 1 - 30, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Riverhead, LLC** | | | | | |
| 04/01/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.00) |
| 04/02/2026 | Wire | Bank of America, N.A. | ADEQUATE PROTECTION PAYMENT | x7901 | (1,822.46) |
| 04/02/2026 | Wire | U.S. Eagle | ADEQUATE PROTECTION PAYMENT | x7901 | (45,457.76) |
| 04/03/2026 | Wire | Mattituck Environmental | OTHER | x7901 | (502.22) |
| 04/06/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7901 | (651.30) |
| 04/07/2026 | Wire | Amazon | OTHER | x7901 | (11.99) |
| 04/07/2026 | Wire | Costco | OTHER | x7901 | (90.53) |
| 04/07/2026 | Wire | Gala Fresh | OTHER | x7901 | (25.55) |
| 04/07/2026 | Wire | Walmart | OTHER | x7901 | (9.14) |
| 04/08/2026 | Wire | Amazon | OTHER | x7901 | (168.53) |
| 04/08/2026 | Wire | BJ Fuel | OTHER | x7901 | (48.00) |
| 04/09/2026 | 1054 | North Country Carpentry & Restoratic | OTHER | x7901 | (1,106.86) |
| 04/09/2026 | 1059 | North Country Carpentry & Restoratic | OTHER | x7901 | (7,078.47) |
| 04/10/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (1,000.00) |
| 04/10/2026 | Wire | Farm Country Kitchen | OTHER | x7901 | (64.09) |
| 04/10/2026 | Wire | BJ Fuel | OTHER | x7901 | (98.00) |
| 04/13/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7901 | (9,061.63) |
| 04/14/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.70) |
| 04/14/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.95) |
| 04/15/2026 | Wire | Amazon | OTHER | x7901 | 13.04 |
| 04/15/2026 | Wire | Amazon | OTHER | x7901 | 61.98 |
| 04/15/2026 | Wire | Amazon | OTHER | x7901 | 93.51 |
| 04/15/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.16) |
| 04/15/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.52) |
| 04/15/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.77) |
| 04/16/2026 | Wire | Optimum | UTILITIES | x7901 | (330.88) |
| 04/16/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.77) |
| 04/17/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (1,000.00) |
| 04/17/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.45) |
| 04/17/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (7.15) |
| 04/20/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7901 | (3,869.36) |
| 04/20/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.16) |
| 04/21/2026 | Wire | CBIZ, Inc. | PROFESSIONAL FEES | x7901 | (5,000.00) |
| 04/22/2026 | Wire | Haiku | OTHER | x7901 | (18.03) |
| 04/22/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.39) |
| 04/22/2026 | Wire | Progressive | INSURANCE | x7901 | (2,149.86) |
| 04/23/2026 | Wire | Signature Services | OTHER | x7901 | (246.65) |
| 04/24/2026 | Wire | CBIZ, Inc. | PROFESSIONAL FEES | x7901 | (2,500.00) |
| 04/24/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (1,114.38) |
| 04/27/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7901 | (5,367.44) |
| 04/27/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.20) |
| 04/27/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.55) |
| 04/28/2026 | 1060 | North Country Carpentry & Restoratic | OTHER | x7901 | (5,000.00) |
| 04/29/2026 | 1013 | Angelica Velasquez | OTHER | x7901 | (1,250.00) |
| 04/29/2026 | Wire | Bill.com | OTHER | x7901 | (5,352.47) |
| 04/29/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (201.93) |
| 04/29/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (672.26) |
| 04/29/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7901 | (1,190.00) |
| 04/30/2026 | Wire | Cablevision | UTILITIES | x7901 | (2,866.28) |
| 04/30/2026 | 1014 | Gonzalo Campos | OTHER | x7901 | (4,435.00) |
| **Total** | | | | | **(109,666.31)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 04/06/2026 | Wire | UnitedHealthcare | INSURANCE | x7898 | (417.00) |
| 04/10/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7898 | (113.48) |
| 04/13/2026 | Wire | NFPRA | RENT | x7898 | (4,000.00) |
| 04/13/2026 | Wire | Costco | OTHER | x7898 | (8.99) |
| 04/14/2026 | Wire | Griffing Hardware Co., Inc. | OTHER | x7898 | (7.59) |
| 04/22/2026 | Wire | Long Island Power Authority | UTILITIES | x7898 | (714.62) |
| 04/29/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7898 | (250.00) |
| **Total** | | | | | **(5,511.68)** |

**In re** Sound Vision Care, Inc., et. al.                                 **Lead Case No.** 23-18523 (SMG)
**Debtor**                                                **Reporting Period:** April 1 - 30, 2026

### Attachment - Statement of Detailed Cash Disbursements

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Murray Hill, LLC** | | | | | |
| 04/07/2026 | Wire | Mastic Associates, LLC | RENT | x8363 | (6,785.64) |
| 04/10/2026 | Wire | Con Edison | UTILITIES | x8363 | (589.61) |
| 04/14/2026 | Wire | Waste Connection | OTHER | x8363 | (119.75) |
| 04/21/2026 | Wire | Spectrum | UTILITIES | x8363 | (175.44) |
| 04/23/2026 | Wire | SVC of Riverhead, LLC | OTHER | x8363 | (0.01) |
| 04/24/2026 | Wire | Dumbo Moving | OTHER | x8363 | (1,287.50) |
| 04/24/2026 | Wire | Mastic Associates, LLC | RENT | x8363 | (14,027.23) |
| 04/27/2026 | Wire | Dumbo Moving | OTHER | x8363 | (50.00) |
| 04/29/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x8363 | (250.00) |
| **Total** | | | | | **(23,285.18)** |
| | | | | | |
| **Total Disbursements** | | | | | **$ (622,360.83)** |

**In re** Sound Vision Care, Inc., et. al.                          **Lead Case No.** 23-18523 (SMG)
**Debtor**                                          **Reporting Period:** April 1 - 30, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Transfers** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 04/02/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 438.75 |
| 04/02/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 9,955.44 |
| 04/02/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,757.91 |
| 04/02/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,701.00 |
| 04/02/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 6,505.52 |
| 04/02/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,790.94 |
| 04/02/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 57,232.36 |
| 04/02/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,064.42 |
| 04/02/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,392.20 |
| 04/06/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7871 | (7,500.00) |
| 04/06/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7871 | (6,000.00) |
| 04/07/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 15,000.00 |
| 04/09/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,328.39 |
| 04/14/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,012.06 |
| 04/15/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 463.13 |
| 04/15/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 9,951.83 |
| 04/15/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,014.62 |
| 04/15/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 3,000.00 |
| 04/15/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 50,000.00 |
| 04/15/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,204.83 |
| 04/15/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,090.06 |
| 04/23/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,898.03 |
| 04/24/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7871 | (15,000.00) |
| 04/29/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,572.04 |
| 04/29/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 506.25 |
| 04/29/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 9,741.49 |
| 04/29/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,328.60 |
| 04/29/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 920.50 |
| 04/29/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 40,000.00 |
| 04/29/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,064.42 |
| 04/29/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,199.74 |
| **Total** | | | | | **213,634.53** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 04/09/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (1,328.39) |
| 04/14/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,012.06) |
| 04/23/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,898.03) |
| 04/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (1,572.04) |
| **Total** | | | | | **(7,810.52)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| | | | NO TRANSFERS THIS PERIOD | | |
| **Total** | | | | | **-** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (9,955.44) |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (438.75) |
| 04/06/2026 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7936 | 7,500.00 |
| 04/15/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (463.13) |
| 04/15/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (9,951.83) |
| 04/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (506.25) |
| 04/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (9,741.49) |
| **Total** | | | | | **(23,556.89)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (2,757.91) |
| 04/15/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (2,014.62) |
| 04/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (2,328.60) |
| 04/29/2026 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (12,784.39) |
| **Total** | | | | | **(19,885.52)** |

**In re** Sound Vision Care, Inc., et. al.       **Lead Case No.** 23-18523 (SMG)
   **Debtor**                                                    **Reporting Period:** April 1 - 30, 2026

### Attachment - Statement of Detailed Cash Disbursements

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Riverhead, LLC** | | | | | |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (57,232.36) |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,790.94) |
| 04/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (15,000.00) |
| 04/15/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (50,000.00) |
| 04/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (40,000.00) |
| 04/29/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7901 | 12,784.39 |
| **Total** | | | | | **(152,238.91)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,392.20) |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (2,064.42) |
| 04/15/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (2,204.83) |
| 04/15/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,090.06) |
| 04/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (2,064.42) |
| 04/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,199.74) |
| **Total** | | | | | **(19,015.67)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (6,505.52) |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (1,701.00) |
| 04/06/2026 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x8363 | 6,000.00 |
| 04/15/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (3,000.00) |
| 04/24/2026 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x8363 | 15,000.00 |
| 04/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (920.50) |
| **Total** | | | | | **8,872.98** |
| | | | | | |
| **Total Transfers** | | | | | **$ 0.00** |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)

**Reporting Period:** April 1 - 30, 2026

| DEBTOR<br>Case No. | Sound Vision Care, Inc.<br>25-72421 | | | | SVC of Coram, LLC<br>25-72422 | | |
|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5914) | (x1826) | (x7871) | (x6917) | (x9594) | (x7952) | (x6925) |
| BALANCE PER BOOKS | $    5,086 | $    (150) | $    16,820 | $    - | $    - | $    9,560 | $    93 |
| | | | | | | | |
| BANK BALANCE | 5,086 | (150) | 16,820 | - | - | 9,560 | 93 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - |
| (-)  OUTSTANDING CHECKS | - | - | - | - | - | - | - |
| | | | | | | | |
| ADJUSTED BANK BALANCE | $    5,086 | $    (150) | $    16,820 | $    - | $    - | $    9,560 | $    93 |

| DEPOSITS IN TRANSIT | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| Total | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Total | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** April 1 - 30, 2026

| DEBTOR<br>Case No. | SVC of East Setauket, LLC<br>25-72423 | | SVC of Fresh Meadows,<br>25-72424 | | SVC of Manhasset, LLC<br>25-72425 | | |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | **(x7944)** | **(x6941)** | **(x7936)** | **(x7137)** | **(x6475)** | **(x7928)** | **(x7145)** |
| **BALANCE PER BOOKS** | $ 2,847 | $ - | $ 9,889 | $ - | $ - | $ 5,033 | $ 769 |
| | | | | | | | |
| BANK BALANCE | 2,847 | - | 9,889 | - | - | 5,033 | 769 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - |
| | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 2,847 | $ - | $ 9,889 | $ - | $ - | $ 5,033 | $ 769 |

| DEPOSITS IN TRANSIT | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| **Total** | - | - | - | - | - | - | - |
| **CHECKS OUTSTANDING**<br>**(Check # - Payee)** | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **Total** | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** April 1 - 30, 2026

| DEBTOR | SVC of Riverhead, LLC | | | SVC of Southold, LLC | | | SVC of Murray Hill, LLC | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Case No. | 25-72426 | | | 25-72428 | | | 25-74829 | |
| **ACCOUNT NUMBER (LAST 4)** | **(x3953)** | **(x7901)** | **(x6933)** | **(x5906)** | **(x7898)** | **(x6968)** | **(x4976)** | **(x8363)** |
| **BALANCE PER BOOKS** | $ 1,458 | $ 16,925 | $ - | $ - | $ 8,235 | $ - | $ 1,766 | $ 2,856 |
| | | | | | | | | |
| BANK BALANCE | 1,458 | 16,925 | - | - | 8,235 | - | 1,766 | 2,856 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 1,458 | $ 16,925 | $ - | $ - | $ 8,235 | $ - | $ 1,766 | $ 2,856 |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Total** | - | - | - | - | - | - | - | - |
| **CHECKS OUTSTANDING** **(Check # - Payee)** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Total** | - | - | - | - | - | - | - | - |

**In re** SVC of Fresh Meadows, LLC

**Debtor**

**Case No.** 25-72424 (LAS)

**Reporting Period:** April 1, 2026 - April 30, 2026

**Attachment - Balance Sheet - Cash Basis**

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[3] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| Wells Fargo -4943 | $          - | $          - | $          - | $          - |
| Wells Fargo -9775 | - | - | - | - |
| Flagstar -7137 | - | - | - | - |
| Flagstar -7936 | 9,889 | 14,593 | - | - |
| **Total Checking/Savings** | **9,889** | **14,593** | **-** | **-** |
| Accounts Receivable | - | - | - | 58,689 |
| Deposits and Security | - | - | - | 3,201 |
| Inventory | - | - | - | 28,200 |
| **Other Current Assets** | | | | |
| Due from Bensonhurst | 414 | 414 | 414 | 414 |
| Due from Coram | 500 | 500 | - | - |
| Due from Elmhurst | 361 | 361 | 361 | 361 |
| Due from Gramercy | 551 | 551 | 551 | 551 |
| Due from Manhasset | 1,721 | 1,721 | 1,721 | 1,721 |
| Due from Midtown East | 17,849 | 17,849 | 17,849 | 17,849 |
| Due from Yorkville | 78,874 | 78,874 | 78,874 | 78,874 |
| Due from Debtor Affiliates - Pending Allocation | | | - | - |
| **Total Other Current Assets** | **100,270** | **100,270** | **99,770** | **99,770** |
| **Total Current Assets** | **110,158** | **114,863** | **99,770** | **189,860** |
| **Fixed Assets** | | | | |
| Accumulated Amortization | (11,111) | (11,111) | (11,111) | - |
| Accumulated Depreciation | (32,455) | (32,455) | (32,455) | - |
| Deposits | 50,000 | 50,000 | 50,000 | - |
| Furniture and Fixtures | 4,099 | 4,099 | 4,099 | 1,793 |
| Goodwill | 40,000 | 40,000 | 40,000 | 28,889 |
| Machinery & Equipment | 10,000 | 10,000 | 10,000 | 20,342 |
| Magulogix | 40,491 | 40,491 | 40,491 | - |
| **Total Fixed Assets** | **101,024** | **101,024** | **101,024** | **51,024** |
| **TOTAL ASSETS** | **$    211,183** | **$    215,887** | **$    200,794** | **$    240,884** |
| | | | | |
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $          - | $          - | $          - | |
| Due to Debtor Affiliates - Pending Allocation | 142,847 | 129,712 | - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | **142,847** | **129,712** | **-** | |

**In re**  SVC of Fresh Meadows, LLC

    **Debtor**

**Case No.**  25-72424 (LAS)

**Reporting Period:** April 1, 2026 - April 30, 2026

| **Attachment - Balance Sheet - Cash Basis** | | | | |
|---|---|---|---|---|
| | **BOOK VALUE AT END OF CURRENT REPORTING MONTH[3]** | **BOOK VALUE AT END OF PRIOR REPORTING MONTH[3]** | **BOOK BALANCE SHEET ON PETITION DATE[1]** | **BOOK VALUE ON PETITION DATE PER FILED SCHEDULES** |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
|   Secured Debt | - | - | - | 1,430,434 |
|   Priority Debt | - | - | - | - |
|   Unsecured Debt | 26,876 | 26,876 | 26,876 | 25,663 |
|   Inter-Company Unsecured Debt | 403,639 | 403,639 | 390,205 | 390,205 |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | **430,515** | **430,515** | **417,081** | **1,846,303** |
| **Equity** | | | | |
|   Retained Earnings - Pre-Petition | (216,287) | (216,287) | (216,287) | |
|   Retained Earnings - Post-Petition | (145,893) | (128,054) | - | |
| **Total Equity** | **(362,180)** | **(344,341)** | **(216,287)** | |
| **TOTAL LIABILITIES & EQUITY** | $ 211,183 | $ 215,887 | $ 200,794 | |

[1] The Debtors filed Chapter 11 on June 23, 2025.

[2] Certain prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report. The Debtors have certain shared assets, liabilities, and expenses. As of the date of this filing some liabilities have not yet been allocated (e.g. Credit Card Liabilities).

[3] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re** SVC of Fresh Meadows, LLC         **Case No.** 25-72424 (LAS)
     **Debtor**                     **Reporting Period:** April 1, 2026 - April 30, 2026

### Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis[1]

| | Apr 1 - Apr 30, 2026 | Mar 1 - Mar 31, 2026 | Cumulative - Filing to Date |
|---|---:|---:|---:|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Gross Receipts | $ 40,145 | $ 38,909 | $ 313,047 |
| **Total Income** | **40,145** | **38,909** | **313,047** |
| **Cost of Goods Sold** | | | |
| Purchases | 6,532 | 3,885 | 30,670 |
| **Total COGS** | **6,532** | **3,885** | **30,670** |
| **Gross Profit** | **33,612** | **35,024** | **282,377** |
| **Expense** | | | |
| 401k Administration Expense | 135 | - | 234 |
| Accounting | - | - | 3,049 |
| Bank & PayPlus Fees | 544 | 268 | 1,710 |
| Credit Card Fees | - | - | 1,667 |
| Dues & Subscriptions | - | 355 | 1,618 |
| Insurance | 2,245 | - | 4,490 |
| IT Expense | 600 | 659 | 3,865 |
| Management Fees | - | - | 6,664 |
| Merchant Services Fees | - | - | 41 |
| Mileage Reimbursement | 104 | 43 | 146 |
| Office Expense | 288 | 736 | 7,257 |
| Outside Services | - | - | 1,250 |
| Payroll Processing Fees | 122 | 134 | 789 |
| Professional Fees | - | - | (1,000) |
| Rent | 15,331 | 15,359 | 179,373 |
| Repairs & Maintenance | 400 | | 400 |
| Software Expense | - | 1,503 | 5,861 |
| Taxes - Other | - | 943 | 1,211 |
| UST Fees | 255 | - | 1,095 |
| **Salaries and Benefits** | | | |
| Payroll Salaries & Wages | 27,759 | 19,230 | 180,044 |
| Payroll Taxes | 2,537 | 1,814 | 16,544 |
| Workers' Compensation Insurance | - | - | 783 |
| Pension & Profit Sharing | 657 | 418 | 3,906 |
| **Total Salaries and Benefits** | 30,953 | 21,463 | 201,276 |
| Utilities | 474 | 488 | 7,273 |
| **Total Expense** | **51,451** | **41,950** | **428,270** |
| **Net Ordinary Income** | **(17,839)** | **(6,926)** | **(145,893)** |
| **Net Income** | **$ (17,839)** | **$ (6,926)** | **$ (145,893)** |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF FRESH MEADOWS, LLC                8-722
DEBTOR IN POSSESSION
CASE # 8-25-72424-LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ████████7137            0

| Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| **BANK DEPOSIT ACCOUNTS** | | |
| ████████7137    BANKRUPTCY CHECKING | .00 | .00 |
| RELATIONSHIP TOTAL | | .00 |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804


SVC OF FRESH MEADOWS, LLC                        8-722
DEBTOR IN POSSESSION
CASE # 8-25-72424-LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information


Primary Account: ▮▮▮▮7137                    0


BANKRUPTCY CHECKING              ▮▮▮▮7137


Summary
 Previous Balance as of April      01, 2026                                    .00

 There was no deposit activity during this statement period

 Ending Balance as of   April      30, 2026                                    .00

**This Page Was Left Blank Intentionally**



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF FRESH MEADOWS, LLC                        9-722
DEBTOR IN POSSESSION
CASE # 8-25-72424-LAS                    See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

                                         Primary Account: ▆▆▆7936          1


Relationship Summary                    Opening Bal.           Closing Bal.

BANK DEPOSIT ACCOUNTS
▆▆▆7936       BANKRUPTCY CHECKING            14,592.58              9,888.53

                RELATIONSHIP TOTAL                                  9,888.53



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804


SVC OF FRESH MEADOWS, LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8-25-72424-LAS                       See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901


Primary Account: ███████7936              1


BANKRUPTCY CHECKING          █████7936



Summary
 Previous Balance as of April     01, 2026                        14,592.58
        82 Credits                                                47,644.68
        25 Debits                                                 52,348.73
 Ending Balance as of   April     30, 2026                         9,888.53

Deposits and Other Credits
 Apr 01   ACH DEPOSIT            ck/ref no.   2693341                135.00
          HF MCR-EM IPA NY    1012585426    2028596004
          RMR*IK*10125853252028596004\
          RMR*IK*10125853252028596004\
          SOUND VISION CARE INC
 Apr 01   ACH DEPOSIT            ck/ref no.   2460549                317.92
          ANTHEM BLUE NY5C    HCCLAIMPMT    3408682085
          TRN*1*3408682085*1237391136\
          TRN*1*3408682085*1237391136\
          SVC OF FRESH MEADOWS
 Apr 01   ACH DEPOSIT            ck/ref no.   2427704                480.58
          NGS, INC.           HCCLAIMPMT    1891398384
          TRN*1*816227559*1351840597~
          TRN*1*816227559*1351840597~
          SVC OF FRESH MEADOWS L
 Apr 01   ACH DEPOSIT            ck/ref no.   2605559                630.00
          FDMS-SETTLEMENT     DEPOSIT       376291495996
 Apr 02   ACH DEPOSIT            ck/ref no.   2751616                 40.00
          FDMS-SETTLEMENT     DEPOSIT       376291495996
 Apr 02   ACH DEPOSIT            ck/ref no.   2716189                 47.23
          AARP SUPPLEMENTA    HCCLAIMPMT    853234333
          TRN*1*11418436555*1362739571*000036273\
          TRN*1*11418436555*1362739571*000036273\
          SVC OF FRESH MEADOWS



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF FRESH MEADOWS, LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8-25-72424-LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ███████7936              1

| Apr 02 | ACH DEPOSIT | ck/ref no. | 2766295 | 276.41 |
|---|---|---|---|---|
| | PAY PLUS | HCCLAIMPMT | 853234333 | |
| | TRN*1*856846867*1391995276\ | | | |
| | TRN*1*856846867*1391995276\ | | | |
| | SVC OF FRESH MEADOWS L | | | |
| Apr 02 | ACH DEPOSIT | ck/ref no. | 2766296 | 317.68 |
| | PAY PLUS | HCCLAIMPMT | 853234333 | |
| | TRN*1*856846868*1391995276\ | | | |
| | TRN*1*856846868*1391995276\ | | | |
| | SVC OF FRESH MEADOWS L | | | |
| Apr 03 | ACH DEPOSIT | ck/ref no. | 2967416 | 113.77 |
| | EM IPA NY | 1012611416 | 2028624493 | |
| | RMR*IK*10126113152028624493\ | | | |
| | RMR*IK*10126113152028624493\ | | | |
| | SOUND VISION CARE INC | | | |
| Apr 03 | ACH DEPOSIT | ck/ref no. | 2883757 | 934.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291495996 | |
| Apr 06 | ACH DEPOSIT | ck/ref no. | 2866787 | 262.62 |
| | UHC COMMUNITY PL | HCCLAIMPMT | 853234333 | |
| | TRN*1*26092B1000563020*1061172891*0000NYU01\ | | | |
| | TRN*1*26092B1000563020*1061172891*0000NYU01\ | | | |
| | SVC OF FRESH MEADOWS | | | |
| Apr 06 | ACH DEPOSIT | ck/ref no. | 3024125 | 706.60 |
| | HNB - ECHO | HCCLAIMPMT | 853234333 | |
| | TRN*1*1237818694*1341858379\ | | | |
| | TRN*1*1237818694*1341858379\ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| Apr 06 | ACH DEPOSIT | ck/ref no. | 2989635 | 1,278.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291495996 | |
| Apr 06 | ONLINE TRANSFER CREDIT | | | 7,500.00 |
| | ONLINE XFR FROM: XXXXXX7871 | | | |
| Apr 07 | ACH DEPOSIT | ck/ref no. | 3116110 | 568.28 |
| | SUPERIOR VISION | HCCLAIMPMT | 091000013576045 | |
| | TRN*1*42751038*1506290002*10030B~ | | | |
| | TRN*1*42751038*1506290002*10030B~ | | | |
| | SVC OF FRESH MEADOWS L | | | |
| Apr 07 | ACH DEPOSIT | ck/ref no. | 3139425 | 1,253.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291495996 | |
| Apr 08 | REMOTE CAPTURE | | | 153.15 |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF FRESH MEADOWS, LLC                         9-722
DEBTOR IN POSSESSION
CASE # 8-25-72424-LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ███████7936              1

| | | |
|---|---|---:|
| Apr 08 | ACH DEPOSIT           ck/ref no.    3269016 | 327.48 |
| | PAY PLUS           HCCLAIMPMT    853234333 | |
| | TRN*1*861443265*1470937650\ | |
| | TRN*1*861443265*1470937650\ | |
| | SVC OF FRESH MEADOWS L | |
| Apr 08 | ACH DEPOSIT           ck/ref no.    3248387 | 407.38 |
| | PAY PLUS           HCCLAIMPMT    853234333 | |
| | TRN*1*860412005*1391995276\ | |
| | TRN*1*860412005*1391995276\ | |
| | SVC OF FRESH MEADOWS L | |
| Apr 08 | ACH DEPOSIT           ck/ref no.    3238689 | 773.00 |
| | FDMS-SETTLEMENT     DEPOSIT     376291495996 | |
| Apr 08 | REMOTE CAPTURE | 1,699.74 |
| Apr 09 | ACH DEPOSIT           ck/ref no.    3333889 | 89.00 |
| | EM IPA NY        1012680826    2028693885 | |
| | RMR*IK*10126807252028693885\ | |
| | RMR*IK*10126807252028693885\ | |
| | SOUND VISION CARE INC | |
| Apr 09 | ACH DEPOSIT           ck/ref no.    3319547 | 109.03 |
| | AARP SUPPLEMENTA    HCCLAIMPMT    853234333 | |
| | TRN*1*11422262454*1362739571*000036273\ | |
| | TRN*1*11422262454*1362739571*000036273\ | |
| | SVC OF FRESH MEADOWS | |
| Apr 09 | ACH DEPOSIT           ck/ref no.    3233395 | 233.47 |
| | NGS, INC.          HCCLAIMPMT    1891398384 | |
| | TRN*1*816275303*1351840597~ | |
| | TRN*1*816275303*1351840597~ | |
| | SVC OF FRESH MEADOWS L | |
| Apr 09 | ACH DEPOSIT           ck/ref no.    3357281 | 418.50 |
| | PAY PLUS           HCCLAIMPMT    853234333 | |
| | TRN*1*862380480*1470937650\ | |
| | TRN*1*862380480*1470937650\ | |
| | SVC OF FRESH MEADOWS L | |
| Apr 09 | ACH DEPOSIT           ck/ref no.    3381174 | 670.37 |
| | HNB - ECHO         HCCLAIMPMT    853234333 | |
| | TRN*1*1238465288*1341858379\ | |
| | TRN*1*1238465288*1341858379\ | |
| | SVC OF RIVERHEAD LLC | |
| Apr 09 | ACH DEPOSIT           ck/ref no.    3346266 | 870.00 |
| | FDMS-SETTLEMENT     DEPOSIT     376291495996 | |



Statement Period
From April    01, 2026
To   April    30, 2026
Page      5 of 13


PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF FRESH MEADOWS, LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8-25-72424-LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information


Primary Account: ███████7936          1


| Date | Description | | ck/ref no. | | Amount |
|---|---|---|---|---|---|
| Apr 10 | ACH DEPOSIT | | ck/ref no. | 3434653 | 100.00 |
| | HF MCD-EM IPA NY | 1012696732 | 2028702617 | | |
| | RMR*IK*10126966312028702617\ | | | | |
| | RMR*IK*10126966312028702617\ | | | | |
| | SOUND VISION CARE INC | | | | |
| Apr 10 | ACH DEPOSIT | | ck/ref no. | 3434635 | 250.00 |
| | HF MCR-EM IPA NY | 1012696530 | 2028702616 | | |
| | RMR*IK*10126964292028702616\ | | | | |
| | RMR*IK*10126964292028702616\ | | | | |
| | SOUND VISION CARE INC | | | | |
| Apr 10 | ACH DEPOSIT | | ck/ref no. | 3457512 | 293.36 |
| | PAY PLUS | HCCLAIMPMT | 853234333 | | |
| | TRN*1*861494264*1391995276\ | | | | |
| | TRN*1*861494264*1391995276\ | | | | |
| | SVC OF FRESH MEADOWS L | | | | |
| Apr 10 | ACH DEPOSIT | | ck/ref no. | 3478962 | 418.39 |
| | HNB - ECHO | HCCLAIMPMT | 853234333 | | |
| | TRN*1*1238845340*1341858379\ | | | | |
| | TRN*1*1238845340*1341858379\ | | | | |
| | SVC OF RIVERHEAD LLC | | | | |
| Apr 10 | ACH DEPOSIT | | ck/ref no. | 3445342 | 545.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291495996 | | |
| Apr 10 | ACH DEPOSIT | | ck/ref no. | 3293867 | 1,254.52 |
| | NGS, INC. | HCCLAIMPMT | 1891398384 | | |
| | TRN*1*816282971*1351840597~ | | | | |
| | TRN*1*816282971*1351840597~ | | | | |
| | SVC OF FRESH MEADOWS L | | | | |
| Apr 13 | ACH DEPOSIT | | ck/ref no. | 3390877 | 223.69 |
| | NGS, INC. | HCCLAIMPMT | 1891398384 | | |
| | TRN*1*816290839*1351840597~ | | | | |
| | TRN*1*816290839*1351840597~ | | | | |
| | SVC OF FRESH MEADOWS L | | | | |
| Apr 13 | ACH DEPOSIT | | ck/ref no. | 3539222 | 1,053.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291495996 | | |
| Apr 14 | ACH DEPOSIT | | ck/ref no. | 3667553 | 80.00 |
| | FAA - CIGNA | 1012726423 | 2028740708 | | |
| | RMR*IK*10127263222028740708\ | | | | |
| | RMR*IK*10127263222028740708\ | | | | |
| | SOUND VISION CARE INC | | | | |



Statement Period
From April     01, 2026
To   April     30, 2026
Page        6 of 13


PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF FRESH MEADOWS, LLC                        9-722
DEBTOR IN POSSESSION
CASE # 8-25-72424-LAS                            See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

                                                 Primary Account: ▇▇▇▇7936            1


Apr 14  ACH DEPOSIT              ck/ref no.    3484519                           435.99
        AETNA AS01        HCCLAIMPMT    1891398384
        TRN*1*882609801032957*1066033492\
        TRN*1*882609801032957*1066033492\
        SVC OF FRESH MEADOWS L
Apr 14  ACH DEPOSIT              ck/ref no.    3687432                           528.00
        FDMS-SETTLEMENT    DEPOSIT    376291495996
Apr 14  ACH DEPOSIT              ck/ref no.    3668805                           763.26
        SUPERIOR VISION    HCCLAIMPMT    091000015148298
        TRN*1*42886536*1506290002*10030B~
        TRN*1*42886536*1506290002*10030B~
        SVC OF FRESH MEADOWS L
Apr 14  ACH DEPOSIT              ck/ref no.    3484443                           787.73
        AETNA AS01        HCCLAIMPMT    1891398384
        TRN*1*826099000231689*1066033492\
        TRN*1*826099000231689*1066033492\
        SVC OF FRESH MEADOWS L
Apr 15  ACH DEPOSIT              ck/ref no.    3756807                            34.56
        UNITEDHEALTHCARE    HCCLAIMPMT    853234333
        TRN*1*W356481328*1411289245*000087726\
        TRN*1*W356481328*1411289245*000087726\
        SVC OF FRESH MEADOWS
Apr 15  ACH DEPOSIT              ck/ref no.    3756705                            98.25
        AARP SUPPLEMENTA    HCCLAIMPMT    853234333
        TRN*1*11424966309*1362739571*000036273\
        TRN*1*11424966309*1362739571*000036273\
        SVC OF FRESH MEADOWS
Apr 15  ACH DEPOSIT              ck/ref no.    3776226                           107.43
        EVOLENT HEALTH L    HCCLAIMPMT    091000015233688
        TRN*1*42916515*1815081336*790243042~
        TRN*1*42916515*1815081336*790243042~
        SVC OF FRESH MEADOWS L
Apr 15  ACH DEPOSIT              ck/ref no.    3787663                         1,934.00
        FDMS-SETTLEMENT    DEPOSIT    376291495996
Apr 16  ACH DEPOSIT              ck/ref no.    3896995                            40.00
        FDMS-SETTLEMENT    DEPOSIT    376291495996
Apr 16  ACH DEPOSIT              ck/ref no.    3862334                           105.19
        AARP SUPPLEMENTA    HCCLAIMPMT    853234333
        TRN*1*11425704651*1362739571*000036273\
        TRN*1*11425704651*1362739571*000036273\



Statement Period
From April     01, 2026
To    April     30, 2026
Page       7 of 13


PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF FRESH MEADOWS, LLC                          9-722
DEBTOR IN POSSESSION
CASE # 8-25-72424-LAS                    See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: � 7936                 1

| Date | Description | | | |
|------|-------------|---|---|---|
| | SVC OF FRESH MEADOWS | | | |
| Apr 17 | ACH DEPOSIT | ck/ref no. | 4011751 | 161.96 |
| | PAY PLUS            HCCLAIMPMT     853234333 | | | |
| | TRN*1*866183035*1391995276\ | | | |
| | TRN*1*866183035*1391995276\ | | | |
| | SVC OF FRESH MEADOWS L | | | |
| Apr 17 | ACH DEPOSIT | ck/ref no. | 3984869 | 197.20 |
| | HF MCR-EM IPA NY    1012780019    2028787439 | | | |
| | RMR*IK*10127799362028787439\ | | | |
| | RMR*IK*10127799362028787439\ | | | |
| | SOUND VISION CARE INC | | | |
| Apr 17 | ACH DEPOSIT | ck/ref no. | 4003006 | 280.00 |
| | FDMS-SETTLEMENT     DEPOSIT      376291495996 | | | |
| Apr 17 | ACH DEPOSIT | ck/ref no. | 4038399 | 487.65 |
| | HNB - ECHO          HCCLAIMPMT     853234333 | | | |
| | TRN*1*1239778689*1341858379\ | | | |
| | TRN*1*1239778689*1341858379\ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| Apr 17 | ACH DEPOSIT | ck/ref no. | 3987154 | 598.70 |
| | SUPERIOR VISION     HCCLAIMPMT     091000015453999 | | | |
| | TRN*1*42974251*1506290002*10030B~ | | | |
| | TRN*1*42974251*1506290002*10030B~ | | | |
| | SVC OF FRESH MEADOWS L | | | |
| Apr 17 | ACH DEPOSIT | ck/ref no. | 4011750 | 611.04 |
| | PAY PLUS            HCCLAIMPMT     853234333 | | | |
| | TRN*1*866183034*1391995276\ | | | |
| | TRN*1*866183034*1391995276\ | | | |
| | SVC OF FRESH MEADOWS L | | | |
| Apr 17 | ACH DEPOSIT | ck/ref no. | 3985021 | 1,693.00 |
| | HF MCD-EM IPA NY    1012780221    2028787440 | | | |
| | RMR*IK*10127801202028787440\ | | | |
| | RMR*IK*10127801202028787440\ | | | |
| | SOUND VISION CARE INC | | | |
| Apr 20 | ACH DEPOSIT | ck/ref no. | 4100125 | 70.00 |
| | FDMS-SETTLEMENT     DEPOSIT      376291495996 | | | |
| Apr 20 | ACH DEPOSIT | ck/ref no. | 4124396 | 87.07 |
| | PNC-ECHO            ACH XFR        853234333 | | | |
| | PAYMENT ID: 1240587085 | | | |
| | PAYMENT ID: 1240587085 | | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF FRESH MEADOWS, LLC                          9-722
DEBTOR IN POSSESSION
CASE # 8-25-72424-LAS                    See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ████████7936          1

| Date | Description | | | |
|------|-------------|---|---|---|
| | SVC OF RIVERHEAD LLC | | | |
| Apr 20 | ACH DEPOSIT | ck/ref no. | 4088378 | 198.94 |
| | CIGNA | HCCLAIMPMT | 853234333 | |
| | TRN*1*260416090009661*1591031071\ | | | |
| | TRN*1*260416090009661*1591031071\ | | | |
| | /SVC OF FRESH MEADOWS | | | |
| Apr 20 | ACH DEPOSIT | ck/ref no. | 4089928 | 226.25 |
| | EVOLENT HEALTH L | HCCLAIMPMT | 091000015537253 | |
| | TRN*1*42998259*1815081336*790243042~ | | | |
| | TRN*1*42998259*1815081336*790243042~ | | | |
| | SVC OF FRESH MEADOWS L | | | |
| Apr 20 | ACH DEPOSIT | ck/ref no. | 4111474 | 308.69 |
| | PAY PLUS | HCCLAIMPMT | 853234333 | |
| | TRN*1*868626334*1470937650\ | | | |
| | TRN*1*868626334*1470937650\ | | | |
| | SVC OF FRESH MEADOWS L | | | |
| Apr 21 | ACH DEPOSIT | ck/ref no. | 4229686 | 60.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291495996 | |
| Apr 21 | ACH DEPOSIT | ck/ref no. | 4216749 | 312.14 |
| | SUPERIOR VISION | HCCLAIMPMT | 091000015696790 | |
| | TRN*1*43027242*1506290002*10030B~ | | | |
| | TRN*1*43027242*1506290002*10030B~ | | | |
| | SVC OF FRESH MEADOWS L | | | |
| Apr 21 | ACH DEPOSIT | ck/ref no. | 4229734 | 1,207.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291495996 | |
| Apr 22 | ACH DEPOSIT | ck/ref no. | 4332164 | 38.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291495996 | |
| Apr 23 | ACH DEPOSIT | ck/ref no. | 4480699 | 77.00 |
| | EM IPA NY | 1012850926 | 2028849317 | |
| | RMR*IK*10128508252028849317\ | | | |
| | RMR*IK*10128508252028849317\ | | | |
| | SOUND VISION CARE INC | | | |
| Apr 23 | ACH DEPOSIT | ck/ref no. | 4480658 | 227.00 |
| | HF MCR-EM IPA NY | 1012865932 | 2028858631 | |
| | RMR*IK*10128658312028858631\ | | | |
| | RMR*IK*10128658312028858631\ | | | |
| | SOUND VISION CARE INC | | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF FRESH MEADOWS, LLC                       9-722
DEBTOR IN POSSESSION
CASE # 8-25-72424-LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ▉▉▉▉7936            1

| Apr 23 | ACH DEPOSIT | ck/ref no. | 4270229 | 484.99 |
|---|---|---|---|---|
| | AETNA AS01 | HCCLAIMPMT | 1891398384 | |
| | TRN*1*882610801029701*1066033492\ | | | |
| | TRN*1*882610801029701*1066033492\ | | | |
| | SVC OF FRESH MEADOWS L | | | |
| Apr 23 | ACH DEPOSIT | ck/ref no. | 4433847 | 2,070.50 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291495996 | |
| Apr 23 | ACH DEPOSIT | ck/ref no. | 4480678 | 2,245.00 |
| | HF MCD-EM IPA NY | 1012866125 | 2028858632 | |
| | RMR*IK*10128660242028858632\ | | | |
| | RMR*IK*10128660242028858632\ | | | |
| | SOUND VISION CARE INC | | | |
| Apr 24 | ACH DEPOSIT | ck/ref no. | 4517654 | 8.08 |
| | FAA - AETNA | 1012866933 | 2028865057 | |
| | RMR*IK*10128668322028865057\ | | | |
| | RMR*IK*10128668322028865057\ | | | |
| | SOUND VISION CARE INC | | | |
| Apr 24 | ACH DEPOSIT | ck/ref no. | 4375854 | 158.20 |
| | AETNA AS01 | HCCLAIMPMT | 1891398384 | |
| | TRN*1*882611001024816*1066033492\ | | | |
| | TRN*1*882611001024816*1066033492\ | | | |
| | SVC OF FRESH MEADOWS L | | | |
| Apr 24 | ACH DEPOSIT | ck/ref no. | 4514956 | 845.45 |
| | SUPERIOR VISION | HCCLAIMPMT | 091000015983791 | |
| | TRN*1*43110682*1506290002*10030B~ | | | |
| | TRN*1*43110682*1506290002*10030B~ | | | |
| | SVC OF FRESH MEADOWS L | | | |
| Apr 24 | ACH DEPOSIT | ck/ref no. | 4526373 | 1,400.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291495996 | |
| Apr 27 | REMOTE CAPTURE | | | 25.00 |
| Apr 27 | ACH DEPOSIT | ck/ref no. | 4624618 | 360.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291495996 | |
| Apr 28 | ACH DEPOSIT | ck/ref no. | 4749640 | 25.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291495996 | |
| Apr 28 | ACH DEPOSIT | ck/ref no. | 4567071 | 61.12 |
| | AETNA AS01 | HCCLAIMPMT | 1891398384 | |
| | TRN*1*826113000091417*1066033492\ | | | |
| | TRN*1*826113000091417*1066033492\ | | | |
| | SVC OF FRESH MEADOWS L | | | |



Statement Period
From April    01, 2026
To    April    30, 2026
Page      10 of 13

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF FRESH MEADOWS, LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8-25-72424-LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ████7936        1

| Date | Description | | ck/ref no. | Amount |
|---|---|---|---|---|
| Apr 28 | ACH DEPOSIT | | 4766327 | 104.25 |
| | PAY PLUS | HCCLAIMPMT | 853234333 | |
| | TRN*1*872199787*1391995276\ | | | |
| | TRN*1*872199787*1391995276\ | | | |
| | SVC OF FRESH MEADOWS L | | | |
| Apr 28 | ACH DEPOSIT | | 4787579 | 437.31 |
| | HNB - ECHO | HCCLAIMPMT | 853234333 | |
| | TRN*1*1241245312*1341858379\ | | | |
| | TRN*1*1241245312*1341858379\ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| Apr 29 | ACH DEPOSIT | | 4739165 | 147.72 |
| | CIGNA | HCCLAIMPMT | 853234333 | |
| | TRN*1*260425090008628*1591031071\ | | | |
| | TRN*1*260425090008628*1591031071\ | | | |
| | /SVC OF FRESH MEADOWS | | | |
| Apr 29 | ACH DEPOSIT | | 4863634 | 1,040.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291495996 | |
| Apr 30 | ACH DEPOSIT | | 4995845 | 210.19 |
| | PNC-ECHO | HCCLAIMPMT | 853234333 | |
| | TRN*1*1242324087*1341858379\ | | | |
| | TRN*1*1242324087*1341858379\ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| Apr 30 | ACH DEPOSIT | | 4979035 | 625.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291495996 | |
| Apr 30 | ACH DEPOSIT | | 4852862 | 890.65 |
| | NGS, INC. | HCCLAIMPMT | 1891398384 | |
| | TRN*1*816396165*1351840597~ | | | |
| | TRN*1*816396165*1351840597~ | | | |
| | SVC OF FRESH MEADOWS L | | | |

**Withdrawals and Other Debits**

| Date | Description | | ck/ref no. | Amount |
|---|---|---|---|---|
| Apr 01 | AUTOMATED PAYMENT | | 2621306 | 17.04 |
| | PAY PLUS | ACHTRANS | 126743721 | |
| | FEETRANSFER REF#126743723 | | | |
| Apr 02 | ONLINE TRANSFER DEBIT | | | 438.75 |
| | ONLINE XFR TO: XXXXXX7871 | | | |
| Apr 02 | ONLINE TRANSFER DEBIT | | | 9,955.44 |
| | ONLINE XFR TO: XXXXXX7871 | | | |
| Apr 03 | AUTOMATED PAYMENT | | 2883778 | 9.95 |
| | FDMS-SETTLEMENT | FEE | 376291495996 | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF FRESH MEADOWS, LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8-25-72424-LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ████7936          1

| Date | Description | | | Amount |
|---|---|---|---|---|
| Apr 03 | AUTOMATED PAYMENT      ck/ref no.    2895431 | | | 14.85 |
| | PAY PLUS          ACHTRANS    127358644 | | | |
| | FEETRANSFER REF#127358645 | | | |
| Apr 03 | AUTOMATED PAYMENT      ck/ref no.    2866961 | | | 288.00 |
| | ZOCDOC, INC.      ZOCDOC, IN    ST-N1O7J2G8E8J1 | | | |
| Apr 03 | AUTOMATED PAYMENT      ck/ref no.    2883798 | | | 434.11 |
| | FDMS-SETTLEMENT    DISCOUNT    376291495996 | | | |
| Apr 08 | AUTOMATED PAYMENT      ck/ref no.    3277867 | | | 15,331.21 |
| | FEDERAL REALTY     PURCHASE    44610108 | | | |
| Apr 09 | AUTOMATED PAYMENT      ck/ref no.    3357488 | | | 18.37 |
| | PAY PLUS          ACHTRANS    128524913 | | | |
| | FEETRANSFER REF#128649342 | | | |
| Apr 10 | DEBIT CARD PURCHASE | | | 1,000.00 |
| | ON 04/10 AT DRILL SPECIALTY          MASSAPEQUA P    NY | | | |
| | ************2028 | | | |
| Apr 10 | AUTOMATED PAYMENT      ck/ref no.    3457189 | | | 10.46 |
| | PAY PLUS          ACHTRANS    128884302 | | | |
| | FEETRANSFER REF#128884302 | | | |
| Apr 13 | AUTOMATED PAYMENT      ck/ref no.    3550948 | | | 7.33 |
| | PAY PLUS          ACHTRANS    129348019 | | | |
| | FEETRANSFER REF#129348019 | | | |
| Apr 14 | AUTOMATED PAYMENT      ck/ref no.    3610719 | | | 361.37 |
| | CON ED OF NY       CECONY    02163560507 | | | |
| Apr 15 | ONLINE TRANSFER DEBIT | | | 463.13 |
| | ONLINE XFR TO: XXXXXX7871 | | | |
| Apr 15 | ONLINE TRANSFER DEBIT | | | 9,951.83 |
| | ONLINE XFR TO: XXXXXX7871 | | | |
| Apr 17 | DEBIT CARD PURCHASE | | | 1,000.00 |
| | ON 04/17 AT DRILL SPECIALTY          MASSAPEQUA P    NY | | | |
| | ************2028 | | | |
| Apr 20 | AUTOMATED PAYMENT      ck/ref no.    4111798 | | | 19.33 |
| | PAY PLUS          ACHTRANS    130997586 | | | |
| | FEETRANSFER REF#130997587 | | | |
| Apr 20 | AUTOMATED PAYMENT      ck/ref no.    4046855 | | | 112.33 |
| | VERIZON          PAYMENTREC    5565142950001 | | | |
| Apr 21 | AUTOMATED PAYMENT      ck/ref no.    4240412 | | | 7.72 |
| | PAY PLUS          ACHTRANS    131317980 | | | |
| | FEETRANSFER REF#131317980 | | | |
| Apr 24 | DEBIT CARD PURCHASE | | | 2,000.00 |
| | ON 04/24 AT DRILL SPECIALTY          MASSAPEQUA P    NY | | | |



Statement Period
From April    01, 2026
To   April    30, 2026
Page     12 of 13

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF FRESH MEADOWS, LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8-25-72424-LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ▮▮▮▮7936           1

| Date | Description | |
|---|---|---|
| | ************2028 | |
| Apr 29 | ONLINE TRANSFER DEBIT | 506.25 |
| | ONLINE XFR TO: XXXXXX7871 | |
| Apr 29 | ONLINE TRANSFER DEBIT | 9,741.49 |
| | ONLINE XFR TO: XXXXXX7871 | |
| Apr 29 | AUTOMATED PAYMENT      ck/ref no.    4871754 | 4.77 |
| | PAY PLUS           ACHTRANS     133429532 | |
| | FEETRANSFER REF#133429532 | |
| Apr 29 | AUTOMATED PAYMENT      ck/ref no.    4851133 | 255.00 |
| | QUARTERLY FEE      PAYMENT       0000 | |

**Checks by Serial Number**

| | | |
|---|---|---|
| Apr 21 | 1005 | 400.00 |

**Daily Balances**

| | | | | |
|---|---|---|---|---|
| Mar 31 | 14,592.58 | | Apr 16 | 5,955.32 |
| Apr 01 | 16,139.04 | | Apr 17 | 8,984.87 |
| Apr 02 | 6,426.17 | | Apr 20 | 9,744.16 |
| Apr 03 | 6,727.03 | | Apr 21 | 10,915.58 |
| Apr 06 | 16,474.25 | | Apr 22 | 10,953.58 |
| Apr 07 | 18,295.53 | | Apr 23 | 16,058.07 |
| Apr 08 | 6,325.07 | | Apr 24 | 16,469.80 |
| Apr 09 | 8,697.07 | | Apr 27 | 16,854.80 |
| Apr 10 | 10,547.88 | | Apr 28 | 17,482.48 |
| Apr 13 | 11,817.24 | | Apr 29 | 8,162.69 |
| Apr 14 | 14,050.85 | | Apr 30 | 9,888.53 |
| Apr 15 | 5,810.13 | | | |

SVC OF FRESH MEADOWS, LLC
D.I.P - CASE # 8-25-72424-LAS
13204 OSTRANDER AVE
RIVERHEAD NY 11901

1005

DATE 04|16|2026

PAY TO THE ORDER OF Continental HVAC-R                    $ 400.00

Four Hundred and 00/100                    DOLLARS

✦ flagstar

FOR A/c Repair FMED

04/21/2026    1005    $400.00