# UNITED STATES BANKRUPTCY COURT
## EASTERN   DISTRICT OF   NEW YORK

In Re. SVC OF RIVERHEAD, LLC

§
§
§
§

Debtor(s)

Case No.   25-72426

Lead Case No.   25-72421

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 04/30/2026          Petition Date: 06/23/2025

Months Pending: 10          Industry Classification: | 6 | 1 | 0 | 0 |

Reporting Method:          Accrual Basis ○          Cash Basis ⦿

Debtor's Full-Time Employees (current):          0

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒          Statement of cash receipts and disbursements
☒          Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒          Statement of operations (profit or loss statement)
☐          Accounts receivable aging
☐          Postpetition liabilities aging
☐          Statement of capital assets
☐          Schedule of payments to professionals
☐          Schedule of payments to insiders
☒          All bank statements and bank reconciliations for the reporting period
☐          Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert L. Rattet
Signature of Responsible Party

05/19/2026
Date

Robert L. Rattet
Printed Name of Responsible Party

C/O Davidoff Hutcher & Citron, LLP
120 Bloomingdale Road, Suite 100
White Plains, NY 10605
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.  §
1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)          1

Debtor's Name SVC OF RIVERHEAD, LLC                                    Case No.  25-72426

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.   Cash balance beginning of month | $958,119 | |
| b.   Total receipts (net of transfers between accounts) | $170,735 | $2,007,089 |
| c.   Total disbursements (net of transfers between accounts) | $109,666 | $987,902 |
| d.   Cash balance end of month (a+b-c) | $1,019,188 | |
| e.   Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.   Total disbursements for quarterly fee calculation (c+e) | $109,666 | $987,902 |

| Part 2:  Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.   Accounts receivable (total net of allowance) | $0 |
| b.   Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.   Inventory     (Book ◯     Market ◯     Other ⦿    (attach explanation)) | $0 |
| d    Total current assets | $1,308,088 |
| e.   Total assets | $1,389,746 |
| f.   Postpetition payables (excluding taxes) | $0 |
| g.   Postpetition payables past due (excluding taxes) | $0 |
| h.   Postpetition taxes payable | $0 |
| i.   Postpetition taxes past due | $0 |
| j.   Total postpetition debt (f+h) | $0 |
| k.   Prepetition secured debt | $725,300 |
| l.   Prepetition priority debt | $0 |
| m.   Prepetition unsecured debt | $1,046,911 |
| n.   Total liabilities (debt) (j+k+l+m) | $1,772,211 |
| o.   Ending equity/net worth (e-n) | $-382,465 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.   Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.   Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.   Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.   Gross income/sales (net of returns and allowances) | $278,931 | |
| b.   Cost of goods sold (inclusive of depreciation, if applicable) | $24,156 | |
| c.   Gross profit (a-b) | $254,775 | |
| d.   Selling expenses | $0 | |
| e.   General and administrative expenses | $0 | |
| f.   Other expenses | $277,588 | |
| g.   Depreciation and/or amortization (not included in 4b) | $0 | |
| h.   Interest | $0 | |
| i.   Taxes (local, state, and federal) | $0 | |
| j.   Reorganization items | $7,500 | |
| k.   Profit (loss) | $-30,312 | $366,768 |

UST Form 11-MOR (12/01/2021)                                    2

Debtor's Name  SVC OF RIVERHEAD, LLC                                    Case No.  25-72426

## Part 5:  Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                              3

Debtor's Name SVC OF RIVERHEAD, LLC                                    Case No.  25-72426

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)                              4

Debtor's Name  SVC OF RIVERHEAD, LLC                          Case No.  25-72426

| | | | | | | |
|---|---|---|---|---|---|---|
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |
| | xcix | | | | | |
| | c | | | | | |
| | ci | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

UST Form 11-MOR (12/01/2021)                    5

Debtor's Name SVC OF RIVERHEAD, LLC                                      Case No.  25-72426

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                        6

Debtor's Name SVC OF RIVERHEAD, LLC                                    Case No.  25-72426

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

UST Form 11-MOR (12/01/2021)                    7

Debtor's Name  SVC OF RIVERHEAD, LLC                                        Case No.  25-72426

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| **Part 6:  Postpetition Taxes** | **Current Month** | **Cumulative** |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ◯    No ⦿

b.  Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ◯    No ⦿

c.  Were any payments made to or on behalf of insiders?    Yes ◯    No ⦿

d.  Are you current on postpetition tax return filings?    Yes ⦿    No ◯

e.  Are you current on postpetition estimated tax payments?    Yes ⦿    No ◯

f.  Were all trust fund taxes remitted on a current basis?    Yes ⦿    No ◯

g.  Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ◯    No ⦿

h.  Were all payments made to or on behalf of professionals approved by the court?    Yes ◯    No ◯    N/A ⦿

i.  Do you have:    Worker's compensation insurance?    Yes ⦿    No ◯

   If yes, are your premiums current?    Yes ⦿    No ◯    N/A ◯    (if no, see Instructions)

   Casualty/property insurance?    Yes ⦿    No ◯

   If yes, are your premiums current?    Yes ⦿    No ◯    N/A ◯    (if no, see Instructions)

   General liability insurance?    Yes ⦿    No ◯

   If yes, are your premiums current?    Yes ⦿    No ◯    N/A ◯    (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?    Yes ⦿    No ◯

k.  Has a disclosure statement been filed with the court?    Yes ⦿    No ◯

l.  Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ⦿    No ◯

UST Form 11-MOR (12/01/2021)                    8

Debtor's Name  SVC OF RIVERHEAD, LLC                                    Case No.  25-72426

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ◉ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Jeffrey Williams Jr.                                    Jeffrey Williams Jr.

Signature of Responsible Party                             Printed Name of Responsible Party

Owner                                                      05/19/2026

Title                                                      Date

Debtor's Name SVC OF RIVERHEAD, LLC                                                    Case No.  25-72426



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name SVC OF RIVERHEAD, LLC                                    Case No. 25-72426



Bankruptcy1to50

Bankruptcy51to100



NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)                    11

Debtor's Name SVC OF RIVERHEAD, LLC                          Case No. 25-72426



PageThree



PageFour

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** April 1 - 30, 2026

| DEBTOR / ACCOUNT NUMBER (LAST 4) | Sound Vision Care, Inc. 25-72421 | | | | SVC of Coram, LLC 25-72422 | | | SVC of East Setauket, LLC 25-72423 | | SVC of Fresh Meadows, LLC 25-72424 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Wells Fargo DIP (x5914) | Wells Fargo DIP (x1826)[5] | Flagstar DIP (x7871) | Flagstar DIP (x6917) | Wells Fargo DIP (x9594)[3] | Flagstar DIP (x7952) | Flagstar DIP (x6925) | Flagstar DIP (x7944) | Flagstar DIP (x6941) | Flagstar DIP (x7936) | Flagstar DIP (x7137) |
| **CASH BEGINNING OF MONTH AS OF JAN. 1, 2026** | $ 2,853 | $ (150) | $ 18,484 | $ - | $ - | $ 19,929 | $ 93 | $ 2,508 | $ - | $ 14,593 | $ - |
| **RECEIPTS** | | | | | | | | | | | |
| GROSS REVENUE | 2,615 | - | 123,232 | - | - | 93,749 | - | 590 | - | 39,601 | - |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | 242,135 | - | - | - | - | - | - | 7,500 | - |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL RECEIPTS** | 2,615 | - | 365,367 | - | - | 93,749 | - | 590 | - | 47,101 | - |
| **DISBURSEMENTS** | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | 249 | - | 254,113 | - | - | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | - | - | - | 15,331 | - |
| UTILITIES | - | - | 5,722 | - | - | - | - | - | - | 474 | - |
| PURCHASES OF INVENTORY FOR RESALE | - | - | 34,765 | - | - | - | - | - | - | 4,000 | - |
| INSURANCE | - | - | 16,236 | - | - | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | 95,489 | - | - | - | - | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | 28,500 | - | - | 7,811 | - | - | - | 31,057 | - |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | 7,500 | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 134 | - | 645 | - | - | - | - | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | 4,331 | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | 3,077 | - | - | 820 | - | 250 | - | 255 | - |
| DIP LENDER | - | - | - | - | - | - | - | - | - | - | - |
| CREDIT CARD PAYMENT | - | - | 4,179 | - | - | - | - | - | - | - | - |
| OTHER | - | - | 7,963 | - | - | - | - | - | - | 688 | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | 383 | - | 367,031 | - | - | 104,119 | - | 250 | - | 51,805 | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 2,232 | - | (1,664) | - | - | (10,370) | - | 340 | - | (4,704) | - |
| **CASH – END OF REPORTING PERIOD** | $ 5,086 | $ (150) | $ 16,820 | $ - | $ - | $ 9,560 | $ 93 | $ 2,847 | $ - | $ 9,889 | $ - |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | | |
| *Cash Balance Beginning of Month[6]* | | | | $ (1,417,443) | | $ 111,470 | | | $ 75,157 | | $ 98,857 |
| *Total Receipts (Net of Transfers)* | | | | 125,847 | | 93,749 | | | 590 | | 39,601 |
| *Total Disbursements (Net of Transfers)* | | | | 338,914 | | 96,309 | | | 250 | | 20,748 |
| ***Cash Balance End of Month (Net of Transfers)*** | | | | $ (1,630,509) | | $ 108,911 | | | $ 75,497 | | $ 117,710 |
| *Total Disbursements (Net of Transfers)* | | | | 338,914 | | 96,309 | | | 250 | | 20,748 |
| *Disbursements Made by Third Party for the Benefit of the Estate* | | | | - | | - | | | - | | - |
| ***Total Disbursements for Quarterly Fee Calculation*** | | | | $ 338,914 | | $ 96,309 | | | $ 250 | | $ 20,748 |
| **Calculation of UST Fees** | | | | | | | | | | | |
| *April 2026 Disbursements for Quarterly Fee Calculation* | | | | 338,914 | | 96,309 | | | 250 | | 20,748 |
| ***Total Disbursements for Quarterly Fee Calculation*** | | | | $ 338,914 | | $ 96,309 | | | $ 250 | | $ 20,748 |
| ***UST Fee Calculation*** | | | | $ 1,356 | | $ 385 | | | $ 250 | | $ 83 |

[1]The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2]The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3]Wells Fargo account x9594 was closed on March 31, 2026 with a zero balance.

[4]Wells Fargo accounts x6475 and x5906 were closed on April 30, 2026 with a zero balance.

[5]The April 2026 bank statements for this account were requested but not received prior to the date of this MOR filing.

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.    **Lead Case No.** 25-72421 (LAS)
**Debtor**    **Reporting Period:** April 1 - 30, 2026

| DEBTOR / Case No. | SVC of Manhasset, LLC 25-72425 | | | SVC of Riverhead, LLC 25-72426 | | | SVC of Southold, LLC 25-72428 | | | SVC of Murray Hill, LLC 25-74829 | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x6475)[4] | Flagstar DIP (x7928) | Flagstar DIP (x7145) | Wells Fargo DIP (x3953) | Flagstar DIP (x7901) | Flagstar DIP (x6933) | Wells Fargo DIP (x5906)[4] | Flagstar DIP (x7898) | Flagstar DIP (x6968) | Wells Fargo (x4976) | Flagstar (x8363) | |
| CASH BEGINNING OF MONTH AS OF JAN. 1, 2026 | $ - | $ 21,277 | $ 769 | $ 709 | $ 108,845 | $ - | $ - | $ 7,028 | $ - | $ 1,626 | $ 7,065 | $ 205,629 |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | - | 31,320 | - | 750 | 169,985 | - | - | 25,734 | - | 140 | 10,203 | 497,919 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | - | 12,784 | - | - | - | - | - | 21,000 | 283,419 |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL RECEIPTS** | - | 31,320 | - | 750 | 182,769 | - | - | 25,734 | - | 140 | 31,203 | 781,337 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | 2,600 | - | - | - | - | - | - | - | - | - | 256,962 |
| RENT | - | 12,395 | - | - | - | - | - | 4,000 | - | - | 20,813 | 52,539 |
| UTILITIES | - | 762 | - | - | 4,071 | - | - | 715 | - | - | 765 | 12,508 |
| PURCHASES OF INVENTORY FOR RESALE | - | 92 | - | - | 3,114 | - | - | 113 | - | - | - | 42,084 |
| INSURANCE | - | - | - | - | 2,150 | - | - | 417 | - | - | - | 18,803 |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | 95,489 |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | 19,886 | - | - | 165,023 | - | - | 19,016 | - | - | 12,127 | 283,419 |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | 11,580 | - | - | - | - | - | - | - | - | - | 11,580 |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | 7,500 | - | - | - | - | - | - | 15,000 |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | 778 |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | 47,280 | - | - | - | - | - | - | 51,612 |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | 250 | - | - | 1,190 | - | - | 250 | - | - | 250 | 6,342 |
| DIP LENDER | - | - | - | - | - | - | - | - | - | - | - | - |
| CREDIT CARD PAYMENT | - | - | - | - | 18,950 | - | - | - | - | - | - | 23,129 |
| OTHER | - | - | - | - | 25,411 | - | - | 17 | - | - | 1,457 | 35,536 |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | - | 47,563 | - | - | 274,690 | - | - | 24,527 | - | - | 35,412 | 905,780 |
| | | | | | | | | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | (16,244) | - | 750 | (91,920) | - | - | 1,207 | - | 140 | (4,209) | (124,442) |
| | | | | | | | | | | | | |
| CASH – END OF REPORTING PERIOD | $ - | $ 5,033 | $ 769 | $ 1,458 | $ 16,925 | $ - | $ - | $ 8,235 | $ - | $ 1,766 | $ 2,856 | $ 81,187 |
| | | | | | | | | | | | | |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | | | |
| Cash Balance Beginning of Month [6] | | $ 212,960 | | | 958,119 | | | $ 149,754 | | | $ 30,691 | $ 219,564 |
| Total Receipts (Net of Transfers) | | 31,320 | | | 170,735 | | | 25,734 | | | 10,343 | 497,919 |
| Total Disbursements (Net of Transfers) | | 27,678 | | | 109,666 | | | 5,512 | | | 23,285 | 622,361 |
| **Cash Balance End of Month (Net of Transfers)** | | $ 216,602 | | | $ 1,019,187 | | | $ 169,976 | | | $ 17,749 | $ 95,121 |
| | | | | | | | | | | | | |
| Total Disbursements (Net of Transfers) | | 27,678 | | | 109,666 | | | 5,512 | | | 23,285 | 622,361 |
| Disbursements Made by Third Party for the Benefit of the Estate | | - | | | - | | | - | | | - | - |
| **Total Disbursements for Quarterly Fee Calculation** | | $ 27,678 | | | $ 109,666 | | | $ 5,512 | | | $ 23,285 | $ 622,361 |
| | | | | | | | | | | | | |
| **Calculation of UST Fees** | | | | | | | | | | | | |
| April 2026 Disbursements for Quarterly Fee Calculation | | 27,678 | | | 109,666 | | | 5,512 | | | 23,285 | 622,361 |
| **Total Disbursements for Quarterly Fee Calculation** | | $ 27,678 | | | $ 109,666 | | | $ 5,512 | | | $ 23,285 | $ 622,361 |
| | | | | | | | | | | | | |
| **UST Fee Calculation** | | $ 250 | | | $ 439 | | | $ 250 | | | $ 250 | |

[1]The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2]The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3]Wells Fargo account x9594 was closed on March 31, 2026 with a zero balance.

[4]Wells Fargo accounts x6475 and x5906 were closed on April 30, 2026 with a zero balance.

[5]The April 2026 bank statements for this account were requested but not received prior to the date of this MOR filing.

**In re** Sound Vision Care, Inc., et. al.  
  **Debtor**

**Lead Case No.** 23-18523 (SMG)  
**Reporting Period:** April 1 - 30, 2026

---

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 04/01/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | $    (5,000.00) |
| 04/02/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (81,070.49) |
| 04/02/2026 | Wire | Flushing Bank | ADEQUATE PROTECTION PAYMENT | x7871 | (4,331.40) |
| 04/02/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/03/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/06/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7871 | (876.87) |
| 04/06/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/06/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (6,995.11) |
| 04/06/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (1,204.37) |
| 04/06/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (3,588.66) |
| 04/06/2026 | Wire | PayPal | OTHER | x7871 | 36.98 |
| 04/07/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/07/2026 | Wire | PayPal | CREDIT CARD PAYMENT | x7871 | (100.00) |
| 04/08/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (817.88) |
| 04/08/2026 | Wire | Decimal, Inc. (Ubiquity) | PAYROLL/BENEFITS & TAXES | x7871 | (966.00) |
| 04/08/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/08/2026 | Wire | Utica Mutual Insurance | INSURANCE | x7871 | (15,715.00) |
| 04/09/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/10/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/10/2026 | Wire | Sun Arc Energy, LLC | UTILITIES | x7871 | (5,721.84) |
| 04/13/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7871 | (177.66) |
| 04/13/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/14/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/14/2026 | Wire | Progressive | INSURANCE | x7871 | (520.98) |
| 04/15/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/16/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (82,572.83) |
| 04/16/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/17/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/17/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (7,305.63) |
| 04/20/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7871 | (2,252.76) |
| 04/20/2026 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,328.00) |
| 04/21/2026 | Wire | ABB Optical Group | PURCHASES OF INVENTORY FOR RESALE | x7871 | (8,499.47) |
| 04/21/2026 | Wire | Davidoff Hutcher and Citron, LLP | PROFESSIONAL FEES | x7871 | (5,000.00) |
| 04/21/2026 | Wire | Internet Matrix | OTHER | x7871 | (104.00) |
| 04/21/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| 04/22/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/23/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/24/2026 | Wire | Davidoff Hutcher and Citron, LLP | PROFESSIONAL FEES | x7871 | (2,500.00) |
| 04/24/2026 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x7871 | (644.80) |
| 04/24/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/27/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7871 | (771.88) |
| 04/27/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/27/2026 | Wire | TD Auto Finance | OTHER | x7871 | (1,574.60) |
| 04/28/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/28/2026 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,328.00) |
| 04/28/2026 | Wire | Trizetto | OTHER | x7871 | (888.25) |
| 04/28/2026 | Wire | Sunset Limo Corp. | OTHER | x7871 | (640.00) |
| 04/29/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7871 | (3,077.00) |
| 04/30/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (71,728.99) |
| 04/30/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| 04/30/2026 | Wire | Ophthalmics, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (265.30) |
| 04/13/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (84.46) |
| 04/17/2026 | Wire | ADP Payroll Fees | PAYROLL/BENEFITS & TAXES | x5914 | (249.10) |
| 04/27/2026 | Wire | Flushing Bank | ADEQUATE PROTECTION PAYMENT | x5914 | (5,000.00) |
| 04/29/2026 | Wire | CPS Merchant Services | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (49.15) |
| 04/30/2026 | Wire | Flushing Bank | ADEQUATE PROTECTION PAYMENT | x5914 | 5,000.00 |
| **Total** | | | | | **(338,913.50)** |

**In re** Sound Vision Care, Inc., et. al.                                        **Lead Case No.** 23-18523 (SMG)
      **Debtor**                                                         **Reporting Period:** April 1 - 30, 2026

### Attachment - Statement of Detailed Cash Disbursements

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Coram, LLC** | | | | | |
| 04/01/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (17,253.32) |
| 04/09/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (20,000.00) |
| 04/10/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (504.39) |
| 04/15/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (18,118.41) |
| 04/23/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (20,000.00) |
| 04/24/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (5,469.29) |
| 04/29/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7952 | (820.00) |
| 04/30/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (14,143.10) |
| **Total** | | | | | **(96,308.51)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| 04/29/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7944 | (250.00) |
| **Total** | | | | | **(250.00)** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 04/03/2026 | Wire | Zocdoc | OTHER | x7936 | (288.00) |
| 04/08/2026 | Wire | Federal Realty | RENT | x7936 | (15,331.21) |
| 04/10/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,000.00) |
| 04/14/2026 | Wire | Con Edison | UTILITIES | x7936 | (361.37) |
| 04/17/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,000.00) |
| 04/20/2026 | Wire | Verizon | UTILITIES | x7936 | (112.33) |
| 04/21/2026 | 1005 | Continental HVAC-R | OTHER | x7936 | (400.00) |
| 04/24/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (2,000.00) |
| 04/29/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7936 | (255.00) |
| **Total** | | | | | **(20,747.91)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 04/01/2026 | 1004 | Jeffrey Williams | PAYROLL/BENEFITS & TAXES | x7928 | (2,600.00) |
| 04/01/2026 | Wire | Long Island Power Authority | UTILITIES | x7928 | (307.20) |
| 04/06/2026 | Wire | Verizon | UTILITIES | x7928 | (85.99) |
| 04/07/2026 | Wire | 435-451 Plandome Properties, LLC | RENT | x7928 | (6,197.44) |
| 04/07/2026 | Wire | 435-451 Plandome Properties, LLC | RENT | x7928 | (6,197.44) |
| 04/10/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7928 | (91.50) |
| 04/29/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7928 | (250.00) |
| 04/30/2026 | Wire | National Grid | UTILITIES | x7928 | (368.46) |
| 04/30/2026 | Wire | Shellpoint Mortgage Servicing | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7928 | (11,579.71) |
| **Total** | | | | | **(27,677.74)** |

| | | | | | |
|---|---|---|---|---|---|
| **In re** | Sound Vision Care, Inc., et. al. | | | **Lead Case No.** | 23-18523 (SMG) |
| | **Debtor** | | | **Reporting Period:** | April 1 - 30, 2026 |

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Riverhead, LLC** | | | | | |
| 04/01/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.00) |
| 04/02/2026 | Wire | Bank of America, N.A. | ADEQUATE PROTECTION PAYMENT | x7901 | (1,822.46) |
| 04/02/2026 | Wire | U.S. Eagle | ADEQUATE PROTECTION PAYMENT | x7901 | (45,457.76) |
| 04/03/2026 | Wire | Mattituck Environmental | OTHER | x7901 | (502.22) |
| 04/06/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7901 | (651.30) |
| 04/07/2026 | Wire | Amazon | OTHER | x7901 | (11.99) |
| 04/07/2026 | Wire | Costco | OTHER | x7901 | (90.53) |
| 04/07/2026 | Wire | Gala Fresh | OTHER | x7901 | (25.55) |
| 04/07/2026 | Wire | Walmart | OTHER | x7901 | (9.14) |
| 04/08/2026 | Wire | Amazon | OTHER | x7901 | (168.53) |
| 04/08/2026 | Wire | BJ Fuel | OTHER | x7901 | (48.00) |
| 04/09/2026 | 1054 | North Country Carpentry & Restoratic | OTHER | x7901 | (1,106.86) |
| 04/09/2026 | 1059 | North Country Carpentry & Restoratic | OTHER | x7901 | (7,078.47) |
| 04/10/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (1,000.00) |
| 04/10/2026 | Wire | Farm Country Kitchen | OTHER | x7901 | (64.09) |
| 04/10/2026 | Wire | BJ Fuel | OTHER | x7901 | (98.00) |
| 04/13/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7901 | (9,061.63) |
| 04/14/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.70) |
| 04/14/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.95) |
| 04/15/2026 | Wire | Amazon | OTHER | x7901 | 13.04 |
| 04/15/2026 | Wire | Amazon | OTHER | x7901 | 61.98 |
| 04/15/2026 | Wire | Amazon | OTHER | x7901 | 93.51 |
| 04/15/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.16) |
| 04/15/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.52) |
| 04/15/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.77) |
| 04/16/2026 | Wire | Optimum | UTILITIES | x7901 | (330.88) |
| 04/16/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.77) |
| 04/17/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (1,000.00) |
| 04/17/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.45) |
| 04/17/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (7.15) |
| 04/20/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7901 | (3,869.36) |
| 04/20/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.16) |
| 04/21/2026 | Wire | CBIZ, Inc. | PROFESSIONAL FEES | x7901 | (5,000.00) |
| 04/22/2026 | Wire | Haiku | OTHER | x7901 | (18.03) |
| 04/22/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.39) |
| 04/22/2026 | Wire | Progressive | INSURANCE | x7901 | (2,149.86) |
| 04/23/2026 | Wire | Signature Services | OTHER | x7901 | (246.65) |
| 04/24/2026 | Wire | CBIZ, Inc. | PROFESSIONAL FEES | x7901 | (2,500.00) |
| 04/24/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (1,114.38) |
| 04/27/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7901 | (5,367.44) |
| 04/27/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.20) |
| 04/27/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.55) |
| 04/28/2026 | 1060 | North Country Carpentry & Restoratic | OTHER | x7901 | (5,000.00) |
| 04/29/2026 | 1013 | Angelica Velasquez | OTHER | x7901 | (1,250.00) |
| 04/29/2026 | Wire | Bill.com | OTHER | x7901 | (5,352.47) |
| 04/29/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (201.93) |
| 04/29/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (672.26) |
| 04/29/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7901 | (1,190.00) |
| 04/30/2026 | Wire | Cablevision | UTILITIES | x7901 | (2,866.28) |
| 04/30/2026 | 1014 | Gonzalo Campos | OTHER | x7901 | (4,435.00) |
| **Total** | | | | | **(109,666.31)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 04/06/2026 | Wire | UnitedHealthcare | INSURANCE | x7898 | (417.00) |
| 04/10/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7898 | (113.48) |
| 04/13/2026 | Wire | NFPRA | RENT | x7898 | (4,000.00) |
| 04/13/2026 | Wire | Costco | OTHER | x7898 | (8.99) |
| 04/14/2026 | Wire | Griffing Hardware Co., Inc. | OTHER | x7898 | (7.59) |
| 04/22/2026 | Wire | Long Island Power Authority | UTILITIES | x7898 | (714.62) |
| 04/29/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7898 | (250.00) |
| **Total** | | | | | **(5,511.68)** |

In re Sound Vision Care, Inc., et. al.                                                          **Lead Case No.** 23-18523 (SMG)
    **Debtor**                                                                              **Reporting Period:** April 1 - 30, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Murray Hill, LLC** | | | | | |
| 04/07/2026 | Wire | Mastic Associates, LLC | RENT | x8363 | (6,785.64) |
| 04/10/2026 | Wire | Con Edison | UTILITIES | x8363 | (589.61) |
| 04/14/2026 | Wire | Waste Connection | OTHER | x8363 | (119.75) |
| 04/21/2026 | Wire | Spectrum | UTILITIES | x8363 | (175.44) |
| 04/23/2026 | Wire | SVC of Riverhead, LLC | OTHER | x8363 | (0.01) |
| 04/24/2026 | Wire | Dumbo Moving | OTHER | x8363 | (1,287.50) |
| 04/24/2026 | Wire | Mastic Associates, LLC | RENT | x8363 | (14,027.23) |
| 04/27/2026 | Wire | Dumbo Moving | OTHER | x8363 | (50.00) |
| 04/29/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x8363 | (250.00) |
| **Total** | | | | | **(23,285.18)** |
| | | | | | |
| **Total Disbursements** | | | | | **$ (622,360.83)** |

**In re** Sound Vision Care, Inc., et. al.

**Debtor**

**Lead Case No.** 23-18523 (SMG)

**Reporting Period:** April 1 - 30, 2026

---

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Transfers** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 04/02/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 438.75 |
| 04/02/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 9,955.44 |
| 04/02/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,757.91 |
| 04/02/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,701.00 |
| 04/02/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 6,505.52 |
| 04/02/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,790.94 |
| 04/02/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 57,232.36 |
| 04/02/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,064.42 |
| 04/02/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,392.20 |
| 04/06/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7871 | (7,500.00) |
| 04/06/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7871 | (6,000.00) |
| 04/07/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 15,000.00 |
| 04/09/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,328.39 |
| 04/14/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,012.06 |
| 04/15/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 463.13 |
| 04/15/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 9,951.83 |
| 04/15/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,014.62 |
| 04/15/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 3,000.00 |
| 04/15/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 50,000.00 |
| 04/15/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,204.83 |
| 04/15/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,090.06 |
| 04/23/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,898.03 |
| 04/24/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7871 | (15,000.00) |
| 04/29/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,572.04 |
| 04/29/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 506.25 |
| 04/29/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 9,741.49 |
| 04/29/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,328.60 |
| 04/29/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 920.50 |
| 04/29/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 40,000.00 |
| 04/29/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,064.42 |
| 04/29/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,199.74 |
| **Total** | | | | | **213,634.53** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 04/09/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (1,328.39) |
| 04/14/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,012.06) |
| 04/23/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,898.03) |
| 04/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (1,572.04) |
| **Total** | | | | | **(7,810.52)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| | | | NO TRANSFERS THIS PERIOD | | |
| **Total** | | | | | - |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (9,955.44) |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (438.75) |
| 04/06/2026 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7936 | 7,500.00 |
| 04/15/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (463.13) |
| 04/15/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (9,951.83) |
| 04/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (506.25) |
| 04/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (9,741.49) |
| **Total** | | | | | **(23,556.89)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (2,757.91) |
| 04/15/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (2,014.62) |
| 04/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (2,328.60) |
| 04/29/2026 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (12,784.39) |
| **Total** | | | | | **(19,885.52)** |

**In re** Sound Vision Care, Inc., et. al.                          **Lead Case No.** 23-18523 (SMG)
  **Debtor**                                                         **Reporting Period:** April 1 - 30, 2026

| | | | **Attachment - Statement of Detailed Cash Disbursements** | | |
|---|---|---|---|---|---|

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Riverhead, LLC** | | | | | |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (57,232.36) |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,790.94) |
| 04/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (15,000.00) |
| 04/15/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (50,000.00) |
| 04/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (40,000.00) |
| 04/29/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7901 | 12,784.39 |
| **Total** | | | | | **(152,238.91)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,392.20) |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (2,064.42) |
| 04/15/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (2,204.83) |
| 04/15/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,090.06) |
| 04/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (2,064.42) |
| 04/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,199.74) |
| **Total** | | | | | **(19,015.67)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (6,505.52) |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (1,701.00) |
| 04/06/2026 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x8363 | 6,000.00 |
| 04/15/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (3,000.00) |
| 04/24/2026 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x8363 | 15,000.00 |
| 04/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (920.50) |
| **Total** | | | | | **8,872.98** |
| | | | | | |
| **Total Transfers** | | | | | **$        0.00** |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)

**Reporting Period:** April 1 - 30, 2026

| DEBTOR<br>Case No. | Sound Vision Care, Inc.<br>25-72421 | | | | SVC of Coram, LLC<br>25-72422 | | |
|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5914) | (x1826) | (x7871) | (x6917) | (x9594) | (x7952) | (x6925) |
| BALANCE PER BOOKS | $ 5,086 | $ (150) | $ 16,820 | $ - | $ - | $ 9,560 | $ 93 |
| | | | | | | | |
| BANK BALANCE | 5,086 | (150) | 16,820 | - | - | 9,560 | 93 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - |
| | | | | | | | |
| ADJUSTED BANK BALANCE | $ 5,086 | $ (150) | $ 16,820 | $ - | $ - | $ 9,560 | $ 93 |

| DEPOSITS IN TRANSIT | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| Total | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Total | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)

**Reporting Period:** April 1 - 30, 2026

| DEBTOR<br>Case No. | SVC of East Setauket, LLC<br>25-72423 | | SVC of Fresh Meadows,<br>25-72424 | | SVC of Manhasset, LLC<br>25-72425 | | |
|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x7944) | (x6941) | (x7936) | (x7137) | (x6475) | (x7928) | (x7145) |
| BALANCE PER BOOKS | $ 2,847 | $ - | $ 9,889 | $ - | $ - | $ 5,033 | $ 769 |
| | | | | | | | |
| BANK BALANCE | 2,847 | - | 9,889 | - | - | 5,033 | 769 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - |
| | | | | | | | |
| ADJUSTED BANK BALANCE | $ 2,847 | $ - | $ 9,889 | $ - | $ - | $ 5,033 | $ 769 |

| DEPOSITS IN TRANSIT | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| Total | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Total | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)

**Reporting Period:** April 1 - 30, 2026

| DEBTOR<br>Case No. | SVC of Riverhead, LLC<br>25-72426 | | | SVC of Southold, LLC<br>25-72428 | | | SVC of Murray Hill, LLC<br>25-74829 | |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | **(x3953)** | **(x7901)** | **(x6933)** | **(x5906)** | **(x7898)** | **(x6968)** | **(x4976)** | **(x8363)** |
| **BALANCE PER BOOKS** | $ 1,458 | $ 16,925 | $ - | $ - | $ 8,235 | $ - | $ 1,766 | $ 2,856 |
| | | | | | | | | |
| BANK BALANCE | 1,458 | 16,925 | - | - | 8,235 | - | 1,766 | 2,856 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 1,458 | $ 16,925 | $ - | $ - | $ 8,235 | $ - | $ 1,766 | $ 2,856 |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total | - | - | - | - | - | - | - | - |
| **CHECKS OUTSTANDING**<br>**(Check # - Payee)** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total | - | - | - | - | - | - | - | - |

**In re** SVC of Riverhead, LLC

**Case No.** 25-72426 (LAS)
**Reporting Period:** April 1, 2026 - April 30, 2026

| Attachment - Balance Sheet - Cash Basis | | | | |
|---|---|---|---|---|
| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| Wells Fargo -2060 | $          - | $          - | $          - | $          - |
| Wells Fargo -3953 | 1,458 | 709 | 0 | - |
| Flagstar -6933 | - | - | - | - |
| Flagstar -7901 | 16,925 | 108,845 | - | - |
| **Total Checking/Savings** | 18,383 | 109,554 | 0 | - |
| Accounts Receivable | - | - | - | 258,262 |
| Inventory | 7,600 | 7,600 | - | 76,500 |
| **Other Current Assets** | | | | |
| Due from East Setauket | - | - | 620 | 620 |
| Due from Forest Hills One | 500 | 500 | 500 | 500 |
| Due from Gramercy | 3,774 | 3,774 | 3,774 | 3,774 |
| Due from Jamaica | 15,384 | 15,384 | 15,384 | 15,384 |
| Due from Manhasset | 29,806 | 29,806 | 29,625 | 29,625 |
| Due from Mastic | 444 | 444 | 444 | 444 |
| Due from Midtown East | 290,155 | 290,155 | 290,155 | 290,155 |
| Due from Port Jefferson | 1,700 | 1,700 | 1,700 | 1,700 |
| Due from The Hamptons | 2,772 | 2,772 | 2,772 | 2,772 |
| Due from Yorkville | 619,715 | 619,715 | 619,715 | 619,715 |
| Due from Coram | 14,637 | 14,637 | - | - |
| Due from Fresh Meadows | 28,238 | 28,238 | - | - |
| Due from Murray Hill | 7,973 | 7,973 | - | - |
| First Bankcard/FNBO Secured Cards Deposit | 10,000 | 10,000 | - | - |
| Due from Debtor Affiliates - Pending Allocation | 264,609 | 216,935 | - | - |
| **Total Other Current Assets** | 1,289,705 | 1,242,032 | 964,689 | 964,689 |
| **Total Current Assets** | 1,308,088 | 1,351,586 | 964,689 | 1,299,451 |
| **Fixed Assets** | | | | |
| Entrepreneurial Operating System | | | - | - |
| **Property and Equipment** | | | | |
| Accumulated Depreciation | (24,131) | (24,131) | (24,131) | - |
| Equipment | 2,985 | 2,985 | - | - |
| Leasehold Improvements | 56,791 | 43,606 | 5,475 | 5,270 |
| Magulogix | 46,012 | 46,012 | 46,012 | 22,086 |
| **Total Property and Equipment** | 81,657 | 68,472 | 27,356 | 27,356 |
| **Total Fixed Assets** | 81,657 | 68,472 | 27,356 | 27,356 |
| **TOTAL ASSETS** | $    1,389,746 | $    1,420,058 | $    992,045 | $    1,326,807 |

**In re** SVC of Riverhead, LLC

**Case No.** 25-72426 (LAS)
**Reporting Period:** April 1, 2026 - April 30, 2026

| Attachment - Balance Sheet - Cash Basis | | | | |
|---|---|---|---|---|
| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $ - | $ - | $ - | |
| Due to Debtor Affiliates - Pending Allocation | - | - | - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | - | - | - | - |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | 725,300 | 725,300 | 725,300 | 1,703,749 |
| Priority Debt | - | - | - | - |
| Unsecured Debt | 31,463 | 31,463 | 31,463 | 773,742 |
| Inter-Company Unsecured Debt | 1,015,448 | 1,015,448 | 1,072,291 | 1,072,291 |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | **1,772,211** | **1,772,211** | **1,829,055** | **3,549,782** |
| | | | | |
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | (749,234) | (749,234) | (837,009) | |
| Retained Earnings - Post-Petition | 366,768 | 397,080 | - | |
| **Total Equity** | (382,465) | (352,154) | (837,009) | |
| **TOTAL LIABILITIES & EQUITY** | $ 1,389,746 | $ 1,420,058 | $ 992,045 | |

[1] The Debtors filed Chapter 11 on June 23, 2025.

[2] Certain prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report. The Debtors have certain shared assets, liabilities, and expenses. As of the date of this filing some liabilities have not yet been allocated (e.g. Credit Card Liabilities).

[3] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re** SVC of Riverhead, LLC

**Case No.** 25-72426 (LAS)
**Reporting Period:** April 1, 2026 - April 30, 2026

**Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis[1]**

| | Apr 1 - Apr 30, 2026 | Mar 1 - Mar 31, 2026 | Cumulative - Filing to Date |
|---|---:|---:|---:|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Gross Receipts | $ 278,931 | $ 289,380 | $ 2,555,094 |
| **Total Income** | **278,931** | **289,380** | **2,555,094** |
| **Cost of Goods Sold** | | | |
| Purchases | 24,156 | 10,442 | 144,358 |
| **Total COGS** | **24,156** | **10,442** | **144,358** |
| **Gross Profit** | **254,776** | **278,938** | **2,410,736** |
| **Expense** | | | |
| 401k Administration Expense | 604 | - | 1,208 |
| Accounting | - | - | 27,665 |
| Advertising & Promotion Expense | 100 | - | 100 |
| Auto & Truck Expense | 217 | 615 | 2,441 |
| Auto Insurance | 2,150 | 1,924 | 14,703 |
| Bank & PayPlus Fees | 916 | 684 | 4,926 |
| Cleaning Expense | 1,250 | 1,000 | 9,250 |
| Credit Card Fees | 132 | 58 | 3,737 |
| Dry Cleaning | 214 | - | 214 |
| Dues & Subscriptions | 1,855 | 2,639 | 9,467 |
| Entertainment & Meals | 2,168 | 321 | 4,778 |
| Insurance | 2,245 | - | 4,490 |
| Interest Expense | 47,280 | 47,280 | 414,678 |
| IT Expense | 1,887 | 1,783 | 10,964 |
| Lawn Care | 4,682 | 668 | 5,758 |
| Merchant Services Fees | - | - | 31 |
| Mileage Reimbursement | 480 | 95 | 925 |
| Office Expense | 273 | 955 | 13,032 |
| Outside Services | 169 | - | 1,419 |
| Payroll Processing Fees | 717 | 755 | 4,466 |
| Postage | 74 | 67 | 624 |
| Professional Fees | 280 | 12,500 | 17,030 |
| Property Tax Expense | - | 27,880 | 172,320 |
| Repairs & Maintenance | 830 | 136 | 19,943 |
| Software Expense | 252 | 1,395 | 11,335 |
| Supplies Expense | 3,141 | 6,749 | 18,795 |
| Taxes | - | 1,000 | 1,000 |
| Travel Expense | 12,315 | - | 12,315 |
| UST Fees | 6,190 | - | 8,513 |
| **Salaries and Benefits** | | | |
| Payroll Salaries & Wages | 90,659 | 61,404 | 764,721 |
| Bonus | - | 100 | 4,100 |
| Payroll Taxes | 15,701 | 10,846 | 97,018 |
| Payroll Wages - Officers | 66,300 | 47,200 | 267,500 |
| Health Insurance - Officers | 1,328 | 2,781 | 11,767 |
| Workers' Compensation Insurance | - | - | 4,344 |
| Pension & Profit Sharing | 2,884 | 1,985 | 13,244 |
| **Total Salaries and Benefits** | **176,871** | **124,316** | **1,162,694** |
| **Utilities** | | | |
| Utilities - Cable & Internet | 3,197 | 1,775 | 18,983 |
| Utilities - Electric | 874 | 908 | 10,244 |
| Utilities - Gas | - | 1,648 | 1,648 |
| Utilities - Solar Lease Payment | 5,722 | 715 | 8,583 |
| Utilities - Telephone | - | - | 608 |
| Utilities - Trash Removal | 502 | - | 1,947 |
| Utilities - Water | - | 1,682 | 1,682 |
| **Total Utilities** | **10,295** | **6,728** | **43,693** |
| **Total Expense** | **277,588** | **239,549** | **2,002,513** |
| | | | |
| **Net Operating Income** | **(22,812)** | **39,389** | **408,223** |
| | | | |
| **Other Expense / (Income)** | | | |
| Casualty Loss / Recoveries[2] | - | (80,000) | (45) |
| Reorganization Items - Professional Fees[3] | 7,500 | | 41,500 |
| **Net Other Expense / (Income)** | **7,500** | **(80,000)** | **41,455** |
| **Net Income** | **$ (30,312)** | **$ 119,389** | **$ 366,768** |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[2] The Debtors were victims of fraud on September 17, 2025. As of the date of this report, the total casualty losses are approximately $210,000. The Debtors and their professionals are actively working on this matter and expect to make additional recoveries, including seeking reimbursement through the Debtors' insurance policies.

[3] See Attachment - Schedule of Payments to Professionals and Insiders in the MOR for Debtor Sound Vision Care, Inc. for a complete reconciliation of reorganization items, including professional fees.

# Initiate Business Checking ℠

April 30, 2026 ■ Page 1 of 4



SVC OF RIVERHEAD, LLC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS   (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (348)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

Other Wells Fargo Benefits

Spot the latest tax scam

Scammers posing as a tax consulting service are calling claiming you owe back taxes or have missed filings. They urge you to call them back immediately to "resolve" your tax debt. They often insist this is your "only chance" to avoid penalties.

Red Flags
- Unexpected calls regarding a tax issue.
- Claims of notices sent that you never received.
- Messages saying press a number to "be removed," a common scammer tactic to confirm working phone numbers.

What to Do
- Let unknown callers go to voicemail.
- Do NOT call back or share personal information.
- If you have concerns, contact the IRS directly - never use the number left on a voicemail.

For more information go to wellsfargo.com/spottaxscams



## Statement period activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $708.65 |
| Deposits/Credits | 749.73 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 4/30** | **$1,458.38** |

Account number: ████ 3953  (primary account)

**SVC OF RIVERHEAD, LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 25-72421 (ENY)**

*NEW York account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 026012881

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/20 | | Magnacare701808 Claim Pay 260417 04960344 TRN*1*70040170*1113410766\ | 620.32 | | 1,328.97 |
| 4/23 | | Magnacare702096 Claim Pay 260421 04960344 TRN*1*70057191*1113410766\ | 129.41 | | 1,458.38 |
| **Totals** | | | **$749.73** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 04/01/2026 - 04/30/2026 | Standard monthly service fee $15.00 | You paid $0.00 |
|---|---|---|
| The bank has waived the fee for this fee period. | | |

| **How to avoid the monthly service fee** | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following each fee period | | |
| • Minimum daily balance | $2,000.00 | $708.65 ☐ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



# ✓ IMPORTANT ACCOUNT INFORMATION

Effective July 1, 2026, the fee for stop payment requests on checks drawn on your account, or on pre-authorized (Automated Clearing House) items, will be $30 per item. The fee may not be applicable to all customers depending on the type of account you have. For more details, refer to the Fee and Information Schedule applicable to your account.

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

Other Wells Fargo Benefits

Wells Fargo is serious about security.
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at wellsfargo.com/security to learn more.

April 30, 2026 ■ Page 4 of 4



---

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your                    $ _____
   register or transfers into                     $ _____
   your account which are not                     $ _____
   shown on your statement.                    + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
.                                              TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72426 LAS
1224 OSTRANDER AVE                     See Back for Important Information
RIVERHEAD NY  11901


Primary Account: ████████6933          0


| Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| **BANK DEPOSIT ACCOUNTS** | | |
| ████████6933    BANKRUPTCY CHECKING | .00 | .00 |
| RELATIONSHIP TOTAL | | .00 |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72426 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ██████6933                0

BANKRUPTCY CHECKING            ██████6933

Summary
 Previous Balance as of April      01, 2026                                                .00

 There was no deposit activity during this statement period

 Ending Balance as of   April      30, 2026                                                .00

**This Page Was Left Blank Intentionally**



Statement Period
From April    01, 2026
To   April    30, 2026
Page       1 of 20


PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                        9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                    See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901


                                         Primary Account: ████████7901            5


| Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| **BANK DEPOSIT ACCOUNTS** | | |
| ████████7901    BANKRUPTCY CHECKING | 108,845.11 | 16,924.80 |
| RELATIONSHIP TOTAL | | 16,924.80 |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                          9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ▆▆▆7901              5

BANKRUPTCY CHECKING          ▆▆▆▆7901

Summary

| | | |
|---|---|---|
| Previous Balance as of April     01, 2026 | | 108,845.11 |
| 125 Credits | | 185,452.65 |
| 60 Debits | | 277,372.96 |
| Ending Balance as of   April     30, 2026 | | 16,924.80 |

Deposits and Other Credits

| Date | Description | Amount |
|---|---|---|
| Apr 01 | ACH DEPOSIT          ck/ref no.    2590658<br>DAVIS VISION        HCCLAIMPMT      091000012555208<br>TRN*1*42626039*1113051991*FECHCKFE~<br>TRN*1*42626039*1113051991*FECHCKFE~<br>SVC OF RIVERHEAD LLC | 51.26 |
| Apr 01 | ACH DEPOSIT          ck/ref no.    2605563<br>FDMS-SETTLEMENT     DEPOSIT      376760561997<br>044 00000000003644513159212679 3 | 350.00 |
| Apr 01 | ACH DEPOSIT          ck/ref no.    2605562<br>FDMS-SETTLEMENT     DEPOSIT      376760560999 | 711.38 |
| Apr 01 | ACH DEPOSIT          ck/ref no.    2568959<br>UNITEDHEALTHCARE    HCCLAIMPMT      814529996<br>TRN*1*W355100089*1411289245*000087726\<br>TRN*1*W355100089*1411289245*000087726\<br>SVC OF RIVERHEAD | 1,029.77 |
| Apr 01 | ACH DEPOSIT          ck/ref no.    2590661<br>DAVIS VISION        HCCLAIMPMT      091000012555806<br>TRN*1*42626618*1113051991*IPIXCHCKIP~<br>TRN*1*42626618*1113051991*IPIXCHCKIP~<br>SVC OF RIVERHEAD LLC | 4,979.80 |
| Apr 01 | ACH DEPOSIT          ck/ref no.    2693364<br>HF MCD-EM IPA NY    1012585628    2028595991<br>RMR*IK*10125855272028595991\<br>RMR*IK*10125855272028595991\<br>SVC OF RIVERHEAD LLC | 8,346.60 |



Statement Period
From April    01, 2026
To    April    30, 2026
Page      3 of 20

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ▰▰▰7901              5

| | | | |
|---|---|---|---|
| Apr 02 | ACH DEPOSIT | ck/ref no. 2716213 | 75.99 |
| | AARP SUPPLEMENTA   HCCLAIMPMT   814529996 | | |
| | TRN*1*11418403831*1362739571*000036273\ | | |
| | TRN*1*11418403831*1362739571*000036273\ | | |
| | SVC OF RIVERHEAD | | |
| Apr 02 | ACH DEPOSIT | ck/ref no. 2715716 | 162.16 |
| | NYC EMPLOYEE PPO   HCCLAIMPMT   814529996 | | |
| | TRN*1*CO35623127166876082921113*1764171510*0 | | |
| | TRN*1*CO35623127166876082921113*1764171510*0000UMR01\ | | |
| | SVC OF RIVERHEAD | | |
| Apr 02 | ACH DEPOSIT | ck/ref no. 2757371 | 317.66 |
| | NYS DOH           HCCLAIMPMT   06089463 | | |
| | TRN*1*021300076033630*1141797357~ | | |
| | TRN*1*021300076033630*1141797357~ | | |
| | SVC OF RIVERHEAD LLC | | |
| Apr 02 | ACH DEPOSIT | ck/ref no. 2751620 | 435.00 |
| | FDMS-SETTLEMENT    DEPOSIT     376760561997 | | |
| | 044 0000000000089486941592126793 | | |
| Apr 02 | ACH DEPOSIT | ck/ref no. 2751619 | 488.00 |
| | FDMS-SETTLEMENT    DEPOSIT     376760560999 | | |
| Apr 02 | ACH DEPOSIT | ck/ref no. 2715713 | 506.71 |
| | NYC EMPLOYEE PPO   HCCLAIMPMT   814529996 | | |
| | TRN*1*CO35620126373556079669667*1764171510*0 | | |
| | TRN*1*CO35620126373556079669667*1764171510*0000UMR01\ | | |
| | SVC OF RIVERHEAD | | |
| Apr 02 | ACH DEPOSIT | ck/ref no. 2530332 | 687.68 |
| | AETNA AS01         HCCLAIMPMT   1881221695 | | |
| | TRN*1*882608701014940*1066033492\ | | |
| | TRN*1*882608701014940*1066033492\ | | |
| | SVC OF RIVERHEAD LLC | | |
| Apr 02 | ACH DEPOSIT | ck/ref no. 2807793 | 1,701.14 |
| | HNB - ECHO         HCCLAIMPMT   814529996 | | |
| | TRN*1*1237334879*1341858379\ | | |
| | TRN*1*1237334879*1341858379\ | | |
| | SVC OF RIVERHEAD LLC | | |
| Apr 03 | ACH DEPOSIT | ck/ref no. 2967414 | 33.00 |
| | EM IPA NY         1012611416   2028624377 | | |
| | RMR*IK*10126113152028624377\ | | |
| | RMR*IK*10126113152028624377\ | | |
| | SVC OF RIVERHEAD LLC | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                           9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                    See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ▮▮▮7901          5

| Apr 03 | ACH DEPOSIT | ck/ref no. | 2816484 | 117.66 |
|---|---|---|---|---|

UHC COMMUNITY PL     HCCLAIMPMT     814529996
TRN*1*26091B1001207977*1061172891*0000NYU01\
TRN*1*26091B1001207977*1061172891*0000NYU01\
SVC OF RIVERHEAD

Apr 03  ACH DEPOSIT          ck/ref no.    2883761                      400.00
FDMS-SETTLEMENT     DEPOSIT     376760561997
044 00000000000449938361592126793

Apr 03  ACH DEPOSIT          ck/ref no.    2883760                    1,301.00
FDMS-SETTLEMENT     DEPOSIT     376760560999

Apr 03  ACH DEPOSIT          ck/ref no.    2866209                    2,364.71
SUPERIOR VISION     HCCLAIMPMT     091000013014773
TRN*1*42694596*1506290002*10030B~
TRN*1*42694596*1506290002*10030B~
SVC OF RIVERHEAD LLC

Apr 06  ACH DEPOSIT          ck/ref no.    3024126                       15.15
HNB - ECHO          HCCLAIMPMT     814529996
TRN*1*1237818601*1341858379\
TRN*1*1237818601*1341858379\
SVC OF RIVERHEAD LLC

Apr 06  ACH DEPOSIT          ck/ref no.    2981823                       35.76
DAVIS VISION        HCCLAIMPMT     091000013087972
TRN*1*42701717*1113051991*EEEXCHCKEX~
TRN*1*42701717*1113051991*EEEXCHCKEX~
SVC OF RIVERHEAD LLC

Apr 06  ACH DEPOSIT          ck/ref no.    2989639                       95.00
FDMS-SETTLEMENT     DEPOSIT     376760561997
041 00000000003377601159212679

Apr 06  ACH DEPOSIT          ck/ref no.    2866805                      381.77
UHC COMMUNITY PL     HCCLAIMPMT     814529996
TRN*1*26092B1000557500*1061172891*0000NYU01\
TRN*1*26092B1000557500*1061172891*0000NYU01\
SVC OF RIVERHEAD

Apr 06  ACH DEPOSIT          ck/ref no.    2989638                      846.00
FDMS-SETTLEMENT     DEPOSIT     376760560999

Apr 06  ACH DEPOSIT          ck/ref no.    2981826                    8,719.19
DAVIS VISION        HCCLAIMPMT     091000013090844
TRN*1*42704691*1113051991*IPIXCHCKIP~
TRN*1*42704691*1113051991*IPIXCHCKIP~
SVC OF RIVERHEAD LLC



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                         9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                         See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ████7901           5

| Date | Description | | ck/ref no. | Amount |
|---|---|---|---|---|
| Apr 07 | ACH DEPOSIT | ck/ref no. | 3139388 | 355.00 |
| | FDMS-SETTLEMENT     DEPOSIT | | 376760561997 | |
| | 036 000000000042263141592126793 | | | |
| Apr 07 | ACH DEPOSIT | ck/ref no. | 2939063 | 643.14 |
| | AETNA A04          HCCLAIMPMT | | 1881221695 | |
| | TRN*1*826092000259960*1066033492\ | | | |
| | TRN*1*826092000259960*1066033492\ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| Apr 07 | ACH DEPOSIT | ck/ref no. | 3139387 | 767.00 |
| | FDMS-SETTLEMENT     DEPOSIT | | 376760560999 | |
| Apr 07 | ACH DEPOSIT | ck/ref no. | 3116113 | 833.05 |
| | SUPERIOR VISION     HCCLAIMPMT | | 091000013576171 | |
| | TRN*1*42751154*1506290002*10030B~ | | | |
| | TRN*1*42751154*1506290002*10030B~ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| Apr 07 | ACH DEPOSIT | ck/ref no. | 3139428 | 849.00 |
| | FDMS-SETTLEMENT     DEPOSIT | | 376760560999 | |
| | 044 000000000035241911592126793 | | | |
| Apr 07 | ACH DEPOSIT | ck/ref no. | 2930742 | 2,557.55 |
| | AETNA AS01         HCCLAIMPMT | | 1881221695 | |
| | TRN*1*826092000259965*1066033492\ | | | |
| | TRN*1*826092000259965*1066033492\ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| Apr 08 | ACH DEPOSIT | ck/ref no. | 3238693 | 407.00 |
| | FDMS-SETTLEMENT     DEPOSIT | | 376760561997 | |
| | 046 000000000038378761592126793 | | | |
| Apr 08 | REMOTE CAPTURE | | | 829.39 |
| Apr 08 | ACH DEPOSIT | ck/ref no. | 3060629 | 1,364.58 |
| | AETNA AS01         HCCLAIMPMT | | 1881221695 | |
| | TRN*1*882609201009839*1066033492\ | | | |
| | TRN*1*882609201009839*1066033492\ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| Apr 08 | ACH DEPOSIT | ck/ref no. | 3211772 | 2,328.24 |
| | UNITEDHEALTHCARE    HCCLAIMPMT | | 814529996 | |
| | TRN*1*W355844563*1411289245*000087726\ | | | |
| | TRN*1*W355844563*1411289245*000087726\ | | | |
| | SVC OF RIVERHEAD | | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                              9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                    See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

                                         Primary Account: ███████7901          5

| Date | Description | | ck/ref no. | Amount |
|---|---|---|---|---|
| Apr 08 | ACH DEPOSIT | | 3228505 | 3,323.34 |
| | DAVIS VISION | HCCLAIMPMT | 091000013714874 | |
| | TRN*1*42763627*1113051991*IPIXCHCKIP~ | | | |
| | TRN*1*42763627*1113051991*IPIXCHCKIP~ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| Apr 08 | ACH DEPOSIT | | 3238692 | 3,834.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376760560999 | |
| Apr 09 | ACH DEPOSIT | | 3346270 | 170.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376760561997 | |
| | 046 00000000000045754541592126793 | | | |
| Apr 09 | ACH DEPOSIT | | 3319556 | 175.83 |
| | AARP SUPPLEMENTA | HCCLAIMPMT | 814529996 | |
| | TRN*1*11422231774*1362739571*000036273\ | | | |
| | TRN*1*11422231774*1362739571*000036273\ | | | |
| | SVC OF RIVERHEAD | | | |
| Apr 09 | ACH DEPOSIT | | 3381175 | 539.82 |
| | HNB - ECHO | HCCLAIMPMT | 814529996 | |
| | TRN*1*1238465212*1341858379\ | | | |
| | TRN*1*1238465212*1341858379\ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| Apr 09 | ACH DEPOSIT | | 3323864 | 676.58 |
| | NYS DOH | HCCLAIMPMT | 06089463 | |
| | TRN*1*021300076052742*1141797357~ | | | |
| | TRN*1*021300076052742*1141797357~ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| Apr 09 | ACH DEPOSIT | | 3346269 | 705.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376760560999 | |
| Apr 09 | ACH DEPOSIT | | 3181570 | 928.09 |
| | AETNA AS01 | HCCLAIMPMT | 1881221695 | |
| | TRN*1*882609401011076*1066033492\ | | | |
| | TRN*1*882609401011076*1066033492\ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| Apr 10 | ACH DEPOSIT | | 3441738 | 33.31 |
| | FAA - AETNA | 1012697733 | 2028708708 | |
| | RMR*IK*10126976322028708708\ | | | |
| | RMR*IK*10126976322028708708\ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| Apr 10 | ACH DEPOSIT | | 3445346 | 381.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376760561997 | |
| | 044 00000000000061568961592126793 | | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                          9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                 See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ▇▇▇7901          5

| | | |
|---|---|---|
| Apr 10 | ACH DEPOSIT          ck/ref no.    3432301 | 788.88 |
| | SUPERIOR VISION     HCCLAIMPMT    091000014924152 | |
| | TRN*1*42832781*1506290002*10030B~ | |
| | TRN*1*42832781*1506290002*10030B~ | |
| | SVC OF RIVERHEAD LLC | |
| Apr 10 | ACH DEPOSIT          ck/ref no.    3434641 | 1,444.96 |
| | HF MCR-EM IPA NY    1012696530    2028702603 | |
| | RMR*IK*10126964292028702603\ | |
| | RMR*IK*10126964292028702603\ | |
| | SVC OF RIVERHEAD LLC | |
| Apr 10 | ACH DEPOSIT          ck/ref no.    3445345 | 1,448.00 |
| | FDMS-SETTLEMENT     DEPOSIT       376760560999 | |
| Apr 10 | ACH DEPOSIT          ck/ref no.    3434660 | 9,235.00 |
| | HF MCD-EM IPA NY    1012696732    2028702604 | |
| | RMR*IK*10126966312028702604\ | |
| | RMR*IK*10126966312028702604\ | |
| | SVC OF RIVERHEAD LLC | |
| Apr 13 | ACH DEPOSIT          ck/ref no.    3581494 | 35.35 |
| | HNB - ECHO          HCCLAIMPMT    814529996 | |
| | TRN*1*1238895434*1341858379\ | |
| | TRN*1*1238895434*1341858379\ | |
| | SVC OF RIVERHEAD LLC | |
| Apr 13 | ACH DEPOSIT          ck/ref no.    3530670 | 80.13 |
| | DAVIS VISION        HCCLAIMPMT    091000015002902 | |
| | TRN*1*42844111*1113051991*FECHCKFE~ | |
| | TRN*1*42844111*1113051991*FECHCKFE~ | |
| | SVC OF RIVERHEAD LLC | |
| Apr 13 | ACH DEPOSIT          ck/ref no.    3539226 | 645.00 |
| | FDMS-SETTLEMENT     DEPOSIT       376760561997 | |
| | 044 0000000000361043415921267 93 | |
| Apr 13 | ACH DEPOSIT          ck/ref no.    3539225 | 1,365.19 |
| | FDMS-SETTLEMENT     DEPOSIT       376760560999 | |
| Apr 13 | ACH DEPOSIT          ck/ref no.    3530672 | 9,324.42 |
| | DAVIS VISION        HCCLAIMPMT    091000015002991 | |
| | TRN*1*42844193*1113051991*IPIXCHCKIP~ | |
| | TRN*1*42844193*1113051991*IPIXCHCKIP~ | |
| | SVC OF RIVERHEAD LLC | |



Statement Period
From April    01, 2026
To   April    30, 2026
Page      8 of 20


PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                        9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                        See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: � 7901           5

| Date | Description | | Amount |
|---|---|---|---|
| Apr 14 | ACH DEPOSIT | ck/ref no. 3491848 | 252.67 |
| | AETNA A04      HCCLAIMPMT    1881221695 | | |
| | TRN*1*826099000228750*1066033492\ | | |
| | TRN*1*826099000228750*1066033492\ | | |
| | SVC OF RIVERHEAD LLC | | |
| Apr 14 | ACH DEPOSIT | ck/ref no. 3687435 | 868.00 |
| | FDMS-SETTLEMENT    DEPOSIT     376760560999 | | |
| | 044 00000000052380051592126793 | | |
| Apr 14 | ACH DEPOSIT | ck/ref no. 3484435 | 1,276.08 |
| | AETNA AS01      HCCLAIMPMT    1881221695 | | |
| | TRN*1*826099000228755*1066033492\ | | |
| | TRN*1*826099000228755*1066033492\ | | |
| | SVC OF RIVERHEAD LLC | | |
| Apr 14 | ACH DEPOSIT | ck/ref no. 3732906 | 1,343.67 |
| | HNB - ECHO      HCCLAIMPMT    814529996 | | |
| | TRN*1*1239093794*1341858379\ | | |
| | TRN*1*1239093794*1341858379\ | | |
| | SVC OF RIVERHEAD LLC | | |
| Apr 14 | ACH DEPOSIT | ck/ref no. 3668808 | 2,969.27 |
| | SUPERIOR VISION    HCCLAIMPMT    091000015148443 | | |
| | TRN*1*42886684*1506290002*10030B~ | | |
| | TRN*1*42886684*1506290002*10030B~ | | |
| | SVC OF RIVERHEAD LLC | | |
| Apr 15 | DEBIT CARD REFUND | | 13.04 |
| | ON 04/15 AT AMAZON COM        SEATTLE      WA | | |
| | ************4483 | | |
| Apr 15 | ACH DEPOSIT | ck/ref no. 3865143 | 28.15 |
| | FAA ADMIN       1012744019    2028757320 | | |
| | RMR*IK*10127439272028757320\ | | |
| | RMR*IK*10127439272028757320\ | | |
| | SVC OF RIVERHEAD LLC | | |
| Apr 15 | ACH DEPOSIT | ck/ref no. 3776283 | 42.13 |
| | DAVIS VISION      HCCLAIMPMT    091000015221737 | | |
| | TRN*1*42902100*1113051991*FECHCKFE~ | | |
| | TRN*1*42902100*1113051991*FECHCKFE~ | | |
| | SVC OF RIVERHEAD LLC | | |
| Apr 15 | DEBIT CARD REFUND | | 61.98 |
| | ON 04/15 AT AMAZON COM        SEATTLE      WA | | |
| | ************4483 | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                          9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                    See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ███████7901          5

| Date | Description | | Amount |
|---|---|---|---|
| Apr 15 | DEBIT CARD REFUND | | 93.51 |
| | ON 04/15 AT AMAZON COM        SEATTLE        WA | | |
| | ************4483 | | |
| Apr 15 | ACH DEPOSIT          ck/ref no.   3724647 | | 577.51 |
| | AETNA AS01        HCCLAIMPMT    1881221695 | | |
| | TRN*1*882610001015967*1066033492\ | | |
| | TRN*1*882610001015967*1066033492\ | | |
| | SVC OF RIVERHEAD LLC | | |
| Apr 15 | ACH DEPOSIT          ck/ref no.   3787666 | | 600.00 |
| | FDMS-SETTLEMENT     DEPOSIT      376760561997 | | |
| | 041 0000000000042692351592126793 | | |
| Apr 15 | ACH DEPOSIT          ck/ref no.   3787665 | | 663.00 |
| | FDMS-SETTLEMENT     DEPOSIT      376760560999 | | |
| Apr 15 | ACH DEPOSIT          ck/ref no.   3605410 | | 1,710.91 |
| | AETNA AS01        HCCLAIMPMT    1881221695 | | |
| | TRN*1*882609901006863*1066033492\ | | |
| | TRN*1*882609901006863*1066033492\ | | |
| | SVC OF RIVERHEAD LLC | | |
| Apr 15 | ACH DEPOSIT          ck/ref no.   3776284 | | 3,806.04 |
| | DAVIS VISION      HCCLAIMPMT    091000015222319 | | |
| | TRN*1*42902686*1113051991*IPIXCHCKIP~ | | |
| | TRN*1*42902686*1113051991*IPIXCHCKIP~ | | |
| | SVC OF RIVERHEAD LLC | | |
| Apr 16 | ACH DEPOSIT          ck/ref no.   3884257 | | 73.86 |
| | DAVIS VISION      HCCLAIMPMT    091000015355079 | | |
| | TRN*1*42936122*1113051991*1832564~ | | |
| | TRN*1*42936122*1113051991*1832564~ | | |
| | SVC OF RIVERHEAD LLC | | |
| Apr 16 | ACH DEPOSIT          ck/ref no.   3862301 | | 147.31 |
| | AARP SUPPLEMENTA    HCCLAIMPMT    814529996 | | |
| | TRN*1*11425671872*1362739571*000036273\ | | |
| | TRN*1*11425671872*1362739571*000036273\ | | |
| | SVC OF RIVERHEAD | | |
| Apr 16 | ACH DEPOSIT          ck/ref no.   3896998 | | 160.00 |
| | FDMS-SETTLEMENT     DEPOSIT      376760561997 | | |
| | 041 0000000000032384281592126793 | | |
| Apr 16 | ACH DEPOSIT          ck/ref no.   3724585 | | 1,012.24 |
| | AETNA AS01        HCCLAIMPMT    1881221695 | | |
| | TRN*1*882610101010475*1066033492\ | | |
| | TRN*1*882610101010475*1066033492\ | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                          9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                    See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ▇▇▇▇7901           5

| Date | Description | | |
|------|-------------|---|---:|
| | SVC OF RIVERHEAD LLC | | |
| Apr 16 | ACH DEPOSIT | ck/ref no.  3896997 | 1,919.00 |
| | FDMS-SETTLEMENT    DEPOSIT    376760560999 | | |
| Apr 17 | ACH DEPOSIT | ck/ref no.  3967346 | 191.93 |
| | NYC EMPLOYEE PPO    HCCLAIMPMT    814529996 | | |
| | TRN*1*CO35606118094306096951546*1764171510*0 | | |
| | TRN*1*CO35606118094306096951546*1764171510*0000UMR01\ | | |
| | SVC OF RIVERHEAD | | |
| Apr 17 | ACH DEPOSIT | ck/ref no.  4003010 | 193.00 |
| | FDMS-SETTLEMENT    DEPOSIT    376760561997 | | |
| | 046 0000000000047659541592126793 | | |
| Apr 17 | ACH DEPOSIT | ck/ref no.  3987157 | 809.41 |
| | SUPERIOR VISION    HCCLAIMPMT    091000015454151 | | |
| | TRN*1*42974407*1506290002*10030B~ | | |
| | TRN*1*42974407*1506290002*10030B~ | | |
| | SVC OF RIVERHEAD LLC | | |
| Apr 17 | ACH DEPOSIT | ck/ref no.  4038400 | 1,779.82 |
| | HNB - ECHO    HCCLAIMPMT    814529996 | | |
| | TRN*1*1239778612*1341858379\ | | |
| | TRN*1*1239778612*1341858379\ | | |
| | SVC OF RIVERHEAD LLC | | |
| Apr 17 | ACH DEPOSIT | ck/ref no.  4003009 | 1,846.34 |
| | FDMS-SETTLEMENT    DEPOSIT    376760560999 | | |
| Apr 17 | ACH DEPOSIT | ck/ref no.  3985020 | 8,012.40 |
| | HF MCD-EM IPA NY    1012780221    2028787429 | | |
| | RMR*IK*10127801202028787429\ | | |
| | RMR*IK*10127801202028787429\ | | |
| | SVC OF RIVERHEAD LLC | | |
| Apr 20 | ACH DEPOSIT | ck/ref no.  4090006 | 15.00 |
| | DAVIS VISION    HCCLAIMPMT    091000015525852 | | |
| | TRN*1*42983664*1113051991*EEEXCHCKEX~ | | |
| | TRN*1*42983664*1113051991*EEEXCHCKEX~ | | |
| | SVC OF RIVERHEAD LLC | | |
| Apr 20 | ACH DEPOSIT | ck/ref no.  4132895 | 15.15 |
| | HNB - ECHO    HCCLAIMPMT    814529996 | | |
| | TRN*1*1239980699*1341858379\ | | |
| | TRN*1*1239980699*1341858379\ | | |
| | SVC OF RIVERHEAD LLC | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                          9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                   See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ████████7901          5

| Date | Description | | | Amount |
|---|---|---|---|---|
| Apr 20 | ACH DEPOSIT | ck/ref no. | 4100129 | 225.00 |
| | FDMS-SETTLEMENT    DEPOSIT    376760561997 | | | |
| | 044 0000000000031821671592126793 | | | |
| Apr 20 | ACH DEPOSIT | ck/ref no. | 4100128 | 2,986.40 |
| | FDMS-SETTLEMENT    DEPOSIT    376760560999 | | | |
| Apr 20 | ACH DEPOSIT | ck/ref no. | 4090010 | 3,370.64 |
| | DAVIS VISION    HCCLAIMPMT    091000015529043 | | | |
| | TRN*1*42987080*1113051991*IPIXCHCKIP~ | | | |
| | TRN*1*42987080*1113051991*IPIXCHCKIP~ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| Apr 21 | ACH DEPOSIT | ck/ref no. | 4229690 | 25.00 |
| | FDMS-SETTLEMENT    DEPOSIT    376760561997 | | | |
| | 046 0000000000038013841592126793 | | | |
| Apr 21 | ACH DEPOSIT | ck/ref no. | 4218549 | 133.39 |
| | FSL ADMIN FAA    1012794428    2028799528 | | | |
| | RMR*IK*10127943272028799528\ | | | |
| | RMR*IK*10127943272028799528\ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| Apr 21 | ACH DEPOSIT | ck/ref no. | 4229689 | 320.00 |
| | FDMS-SETTLEMENT    DEPOSIT    376760560999 | | | |
| Apr 21 | ACH DEPOSIT | ck/ref no. | 4229736 | 347.22 |
| | FDMS-SETTLEMENT    DEPOSIT    376760561997 | | | |
| | 036 0000000000050197231592126793 | | | |
| Apr 21 | ACH DEPOSIT | ck/ref no. | 4229735 | 1,150.00 |
| | FDMS-SETTLEMENT    DEPOSIT    376760560999 | | | |
| Apr 21 | ACH DEPOSIT | ck/ref no. | 4043231 | 1,206.38 |
| | AETNA AS01    HCCLAIMPMT    1881221695 | | | |
| | TRN*1*826106000176072*1066033492\ | | | |
| | TRN*1*826106000176072*1066033492\ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| Apr 21 | ACH DEPOSIT | ck/ref no. | 4216750 | 1,351.31 |
| | SUPERIOR VISION    HCCLAIMPMT    091000015696914 | | | |
| | TRN*1*43027356*1506290002*10030B~ | | | |
| | TRN*1*43027356*1506290002*10030B~ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| Apr 21 | REMOTE CAPTURE | | | 2,286.31 |
| Apr 22 | ACH DEPOSIT | ck/ref no. | 4332167 | 260.00 |
| | FDMS-SETTLEMENT    DEPOSIT    376760561997 | | | |
| | 044 0000000000059187181592126793 | | | |



Statement Period
From April    01, 2026
To   April    30, 2026
Page     12 of 20


PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                          9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                          See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901


Primary Account: ▇▇▇7901          5


| Date | Description | | | | Amount |
|---|---|---|---|---|---|
| Apr 22 | ACH DEPOSIT | ck/ref no. | 4160866 | | 586.08 |
| | AETNA AS01 | HCCLAIMPMT | 1881221695 | | |
| | TRN*1*882610601011867*1066033492\ | | | | |
| | TRN*1*882610601011867*1066033492\ | | | | |
| | SVC OF RIVERHEAD LLC | | | | |
| Apr 22 | ACH DEPOSIT | ck/ref no. | 4332166 | | 1,410.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376760560999 | | |
| Apr 22 | ACH DEPOSIT | ck/ref no. | 4301844 | | 7,437.27 |
| | UNITEDHEALTHCARE | HCCLAIMPMT | 814529996 | | |
| | TRN*1*W357062707*1411289245*000087726\ | | | | |
| | TRN*1*W357062707*1411289245*000087726\ | | | | |
| | SVC OF RIVERHEAD | | | | |
| Apr 23 | ACH DEPOSIT | ck/ref no. | 4454944 | | 70.68 |
| | PNC-ECHO | HCCLAIMPMT | 814529996 | | |
| | TRN*1*1241231149*1341858379\ | | | | |
| | TRN*1*1241231149*1341858379\ | | | | |
| | SVC OF RIVERHEAD LLC | | | | |
| Apr 23 | ACH DEPOSIT | ck/ref no. | 4480657 | | 132.00 |
| | HF MCR-EM IPA NY | 1012865932 | 2028858617 | | |
| | RMR*IK*10128658312028858617\ | | | | |
| | RMR*IK*10128658312028858617\ | | | | |
| | SVC OF RIVERHEAD LLC | | | | |
| Apr 23 | ACH DEPOSIT | ck/ref no. | 4433851 | | 380.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376760561997 | | |
| | 041 00000000029261201592126793 | | | | |
| Apr 23 | ACH DEPOSIT | ck/ref no. | 4433850 | | 1,820.05 |
| | FDMS-SETTLEMENT | DEPOSIT | 376760560999 | | |
| Apr 23 | ACH DEPOSIT | ck/ref no. | 4480677 | | 9,122.40 |
| | HF MCD-EM IPA NY | 1012866125 | 2028858618 | | |
| | RMR*IK*10128660242028858618\ | | | | |
| | RMR*IK*10128660242028858618\ | | | | |
| | SVC OF RIVERHEAD LLC | | | | |
| Apr 24 | ACH DEPOSIT | ck/ref no. | 4517653 | | 209.35 |
| | FAA - AETNA | 1012866933 | 2028864970 | | |
| | RMR*IK*10128668322028864970\ | | | | |
| | RMR*IK*10128668322028864970\ | | | | |
| | SVC OF RIVERHEAD LLC | | | | |
| Apr 24 | ACH DEPOSIT | ck/ref no. | 4526376 | | 413.01 |
| | FDMS-SETTLEMENT | DEPOSIT | 376760561997 | | |
| | 041 00000000029193071592126793 | | | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                          9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE                             See Back for Important Information
RIVERHEAD NY  11901

                                               Primary Account: ▇▇▇▇7901            5

| Date | Description | | ck/ref no. | | Amount |
|---|---|---|---|---|---|
| Apr 24 | ACH DEPOSIT | | ck/ref no. | 4526375 | 1,397.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376760560999 | | |
| Apr 24 | ACH DEPOSIT | | ck/ref no. | 4514954 | 2,865.20 |
| | SUPERIOR VISION | HCCLAIMPMT | 091000015983564 | | |
| | TRN*1*43110458*1506290002*10030B~ | | | | |
| | TRN*1*43110458*1506290002*10030B~ | | | | |
| | SVC OF RIVERHEAD LLC | | | | |
| Apr 27 | ACH DEPOSIT | | ck/ref no. | 4624621 | 85.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376760561997 | | |
| | 039 00000000002980556159212679 3 | | | | |
| Apr 27 | REMOTE CAPTURE | | | | 244.00 |
| Apr 27 | ACH DEPOSIT | | ck/ref no. | 4624620 | 975.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376760560999 | | |
| Apr 28 | ACH DEPOSIT | | ck/ref no. | 4749642 | 265.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376760561997 | | |
| | 036 00000000004341803159212679 3 | | | | |
| Apr 28 | ACH DEPOSIT | | ck/ref no. | 4749641 | 661.25 |
| | FDMS-SETTLEMENT | DEPOSIT | 376760560999 | | |
| Apr 28 | ACH DEPOSIT | | ck/ref no. | 4567103 | 711.27 |
| | AETNA AS01 | HCCLAIMPMT | 1881221695 | | |
| | TRN*1*882611201010846*1066033492\ | | | | |
| | TRN*1*882611201010846*1066033492\ | | | | |
| | SVC OF RIVERHEAD LLC | | | | |
| Apr 28 | ACH DEPOSIT | | ck/ref no. | 4567035 | 1,292.72 |
| | AETNA AS01 | HCCLAIMPMT | 1881221695 | | |
| | TRN*1*826113000054684*1066033492\ | | | | |
| | TRN*1*826113000054684*1066033492\ | | | | |
| | SVC OF RIVERHEAD LLC | | | | |
| Apr 28 | ACH DEPOSIT | | ck/ref no. | 4787577 | 1,868.99 |
| | HNB - ECHO | HCCLAIMPMT | 814529996 | | |
| | TRN*1*1241245249*1341858379\ | | | | |
| | TRN*1*1241245249*1341858379\ | | | | |
| | SVC OF RIVERHEAD LLC | | | | |
| Apr 28 | ACH DEPOSIT | | ck/ref no. | 4737690 | 4,375.59 |
| | SUPERIOR VISION | HCCLAIMPMT | 091000016231608 | | |
| | TRN*1*43163589*1506290002*10030B~ | | | | |
| | TRN*1*43163589*1506290002*10030B~ | | | | |
| | SVC OF RIVERHEAD LLC | | | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                          9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE                             See Back for Important Information
RIVERHEAD NY  11901

Primary Account: ▮▮▮▮7901           5

| Date | Description | | | Amount |
|---|---|---|---|---|
| Apr 29 | ACH DEPOSIT | ck/ref no. | 4848653 | 80.69 |
| | FAA ADMIN | 1012913825 | 2028915502 | |
| | RMR*IK*10129137242028915502\ | | | |
| | RMR*IK*10129137242028915502\ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| Apr 29 | ACH DEPOSIT | ck/ref no. | 4863638 | 358.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376760561997 | |
| | 044 0000000000354994215921 26793 | | | |
| Apr 29 | ACH DEPOSIT | ck/ref no. | 4794243 | 888.55 |
| | AETNA AS01 | HCCLAIMPMT | 1881221695 | |
| | TRN*1*882611401010944*1066033492\ | | | |
| | TRN*1*882611401010944*1066033492\ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| Apr 29 | ACH DEPOSIT | ck/ref no. | 4863637 | 1,039.25 |
| | FDMS-SETTLEMENT | DEPOSIT | 376760560999 | |
| Apr 29 | ACH DEPOSIT | ck/ref no. | 4825603 | 3,163.33 |
| | UNITEDHEALTHCARE | HCCLAIMPMT | 814529996 | |
| | TRN*1*W357768580*1411289245*000087726\ | | | |
| | TRN*1*W357768580*1411289245*000087726\ | | | |
| | SVC OF RIVERHEAD | | | |
| Apr 29 | ONLINE TRANSFER CREDIT | | | 12,784.39 |
| | ONLINE XFR FROM: XXXXXX7928 | | | |
| Apr 30 | ACH DEPOSIT | ck/ref no. | 4794207 | 230.43 |
| | AETNA AS01 | HCCLAIMPMT | 1881221695 | |
| | TRN*1*882611501017915*1066033492\ | | | |
| | TRN*1*882611501017915*1066033492\ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| Apr 30 | ACH DEPOSIT | ck/ref no. | 4979038 | 625.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376760561997 | |
| | 044 0000000000402948159212 6793 | | | |
| Apr 30 | ACH DEPOSIT | ck/ref no. | 4979037 | 1,929.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376760560999 | |
| Apr 30 | ACH DEPOSIT | ck/ref no. | 5019208 | 3,668.84 |
| | HNB - ECHO | HCCLAIMPMT | 814529996 | |
| | TRN*1*1241679412*1341858379\ | | | |
| | TRN*1*1241679412*1341858379\ | | | |
| | SVC OF RIVERHEAD LLC | | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

| | |
|---|---|
| SVC OF RIVERHEAD, LLC | 9-722 |
| DEBTOR IN POSSESSION | |
| CASE # 8 25 72422 LAS | |
| 1224 OSTRANDER AVE | See Back for Important Information |
| RIVERHEAD NY  11901 | |

Primary Account: ▆▆7901          5

## Withdrawals and Other Debits

| Date | Description | Amount |
|---|---|---|
| Apr 01 | DEBIT CARD PURCHASE<br>ON 04/01 AT PIRATE SHIP    POSTAGE    8444455854    WY<br>*************5320 | 5.00 |
| Apr 02 | OUTGOING WIRE<br>REF#   20260402B6B7261F001366<br>TO:    Bank of America, N.A.              ABA:    026009593<br>BANK: BANK OF AMERICA, N.A., NY        ACCT# ▆▆2100<br>OBI:   For final credit to: Sound Vision Care Inc Acct # 1728<br>OBI:   08<br>OBI: | 1,822.46 |
| Apr 02 | OUTGOING WIRE<br>REF#   20260402B6B7261F001399<br>TO:    US Eagle FCU Comm Loan ACH         ABA:    307083652<br>BANK: US EAGLE FCU                      ACCT# ▆▆2717<br>OBI:   Sound Vision Care, Inc. Loan # 6589077-1<br>OBI:<br>OBI: | 45,457.76 |
| Apr 02 | ONLINE TRANSFER DEBIT<br>ONLINE XFR TO: XXXXXX7871 | 2,790.94 |
| Apr 02 | ONLINE TRANSFER DEBIT<br>ONLINE XFR TO: XXXXXX7871 | 57,232.36 |
| Apr 03 | DEBIT CARD PURCHASE<br>ON 04/03 AT MATTITUCK ENVIRONMENTA    CUTCHOGUE    NY<br>*************5320 | 502.22 |
| Apr 03 | AUTOMATED PAYMENT      ck/ref no.    2883802<br>FDMS-SETTLEMENT    DISCOUNT    376760561997 | 205.16 |
| Apr 03 | AUTOMATED PAYMENT      ck/ref no.    2883801<br>FDMS-SETTLEMENT    DISCOUNT    376760560999 | 691.16 |
| Apr 06 | AUTOMATED PAYMENT      ck/ref no.    2991460<br>1ST BANKCARD CTR    ONLINE PMT    CC0010930177 | 651.30 |
| Apr 07 | DEBIT CARD PURCHASE<br>ON 04/07 AT WAL MART  2906          RIVERHEAD    NY<br>*************4483 | 9.14 |
| Apr 07 | DEBIT CARD PURCHASE<br>ON 04/07 AT AMAZON COM BC0TZ0Z90      SEATTLE    WA<br>*************4483 | 11.99 |
| Apr 07 | DEBIT CARD PURCHASE<br>ON 04/07 AT GALA FRESH  1882          RIVERHEAD    NY | 25.55 |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                          9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                          See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ▮▮▮▮▮7901          5

| Date | Description | | | | Amount |
|------|-------------|--|--|--|--------|
| | ************4483 | | | | |
| Apr 07 | DEBIT CARD PURCHASE | | | | 90.53 |
| | ON 04/07 AT COSTCO WHSE  07 | RIVERHEAD | NY | | |
| | ************4483 | | | | |
| Apr 07 | ONLINE TRANSFER DEBIT | | | | 15,000.00 |
| | ONLINE XFR TO: XXXXXX7871 | | | | |
| Apr 08 | DEBIT CARD PURCHASE | | | | 48.00 |
| | ON 04/08 AT BJ S FUEL  9312 | RIVERHEAD | NY | | |
| | ************4483 | | | | |
| Apr 08 | DEBIT CARD PURCHASE | | | | 168.53 |
| | ON 04/08 AT AMAZON COM BC7MW5140 | SEATTLE | WA | | |
| | ************4483 | | | | |
| Apr 10 | DEBIT CARD PURCHASE | | | | 64.09 |
| | ON 04/10 AT FARM COUNTRY KITCHEN I | RIVERHEAD | NY | | |
| | ************4483 | | | | |
| Apr 10 | DEBIT CARD PURCHASE | | | | 98.00 |
| | ON 04/10 AT BJ S FUEL  9312 | RIVERHEAD | NY | | |
| | ************4483 | | | | |
| Apr 10 | DEBIT CARD PURCHASE | | | | 1,000.00 |
| | ON 04/10 AT DRILL SPECIALTY | MASSAPEQUA P | NY | | |
| | ************5320 | | | | |
| Apr 13 | AUTOMATED PAYMENT     ck/ref no.   3486791 | | | | 18.75 |
| | MERCHANT BNKCD       DISCOUNT    324131654992 | | | | |
| Apr 13 | AUTOMATED PAYMENT     ck/ref no.   3486815 | | | | 33.43 |
| | MERCHANT BNKCD       FEE         324131654992 | | | | |
| Apr 13 | AUTOMATED PAYMENT     ck/ref no.   3486820 | | | | 79.91 |
| | MERCHANT BNKCD       INTERCHNG    324131654992 | | | | |
| Apr 13 | AUTOMATED PAYMENT     ck/ref no.   3540791 | | | | 9,061.63 |
| | 1ST BANKCARD CTR     ONLINE PMT   CC0010949510 | | | | |
| Apr 14 | DEBIT CARD PURCHASE | | | | 5.70 |
| | ON 04/14 AT PIRATE SHIP   POSTAGE     8444455854 | WY | | | |
| | ************5320 | | | | |
| Apr 14 | DEBIT CARD PURCHASE | | | | 6.95 |
| | ON 04/14 AT PIRATE SHIP   POSTAGE     8444455854 | WY | | | |
| | ************5320 | | | | |
| Apr 15 | DEBIT CARD PURCHASE | | | | 5.16 |
| | ON 04/15 AT PIRATE SHIP   POSTAGE     8444455854 | WY | | | |
| | ************5320 | | | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                        9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                        See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ▉▉▉7901            5

| Apr 15 | DEBIT CARD PURCHASE | | | | 5.52 |
| | ON 04/15 AT PIRATE SHIP    POSTAGE    8444455854    WY | | | | |
| | ************5320 | | | | |
| Apr 15 | DEBIT CARD PURCHASE | | | | 5.77 |
| | ON 04/15 AT PIRATE SHIP    POSTAGE    8444455854    WY | | | | |
| | ************5320 | | | | |
| Apr 15 | ONLINE TRANSFER DEBIT | | | | 50,000.00 |
| | ONLINE XFR TO: XXXXXX7871 | | | | |
| Apr 16 | DEBIT CARD PURCHASE | | | | 5.77 |
| | ON 04/16 AT PIRATE SHIP    POSTAGE    8444455854    WY | | | | |
| | ************5320 | | | | |
| Apr 16 | AUTOMATED PAYMENT      ck/ref no.    3830856 | | | | 330.88 |
| | OPTIMUM 7839       CABLE PMNT    41808002 | | | | |
| Apr 17 | DEBIT CARD PURCHASE | | | | 5.45 |
| | ON 04/17 AT PIRATE SHIP    POSTAGE    8444455854    WY | | | | |
| | ************5320 | | | | |
| Apr 17 | DEBIT CARD PURCHASE | | | | 7.15 |
| | ON 04/17 AT PIRATE SHIP    POSTAGE    8444455854    WY | | | | |
| | ************5320 | | | | |
| Apr 17 | DEBIT CARD PURCHASE | | | | 383.40 |
| | ON 04/17 AT DAVIS VISION NEGATIVE      SAN ANTONIO    TX | | | | |
| | ************5320 | | | | |
| Apr 17 | DEBIT CARD PURCHASE | | | | 1,000.00 |
| | ON 04/17 AT DRILL SPECIALTY         MASSAPEQUA P    NY | | | | |
| | ************5320 | | | | |
| Apr 20 | DEBIT CARD PURCHASE | | | | 5.16 |
| | ON 04/20 AT PIRATE SHIP    POSTAGE    8444455854    WY | | | | |
| | ************5320 | | | | |
| Apr 20 | DEBIT CARD PURCHASE | | | | 1,083.20 |
| | ON 04/20 AT DAVIS VISION NEGATIVE      SAN ANTONIO    TX | | | | |
| | ************5320 | | | | |
| Apr 20 | AUTOMATED PAYMENT      ck/ref no.    4101712 | | | | 3,869.36 |
| | 1ST BANKCARD CTR     ONLINE PMT    CC0010966847 | | | | |
| Apr 21 | OUTGOING WIRE | | | | 5,000.00 |
| | REF#   20260421B6B7261F001417 | | | | |
| | TO:    CBIZ, Inc.                         ABA:   026009593 | | | | |
| | BANK: BANK OF AMERICA, N.A., NY      ACCT# ▉▉▉5398 | | | | |
| | OBI:   CBIZ FCG CRS Sound Vision Care | | | | |
| | OBI: | | | | |
| | OBI: | | | | |

 flagstar

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                               9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                               See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ▮▮▮▮901          5

| Date | Description | Amount |
|---|---|---|
| Apr 22 | DEBIT CARD PURCHASE<br>ON 04/22 AT PIRATE SHIP   POSTAGE   8444455854   WY<br>************5320 | 5.39 |
| Apr 22 | DEBIT CARD PURCHASE<br>ON 04/22 AT HAIKU                  RIVERHEAD   NY<br>************5320 | 18.03 |
| Apr 22 | AUTOMATED PAYMENT    ck/ref no.   4271989<br>PROG CASUALTY    INS PREM   991945231 SVC O | 2,149.86 |
| Apr 23 | DEBIT CARD PURCHASE<br>ON 04/23 AT IN  SIGNATURE SERVICES   MANORVILLE   NY<br>************5320 | 246.65 |
| Apr 24 | OUTGOING WIRE<br>REF#   20260424B6B7261F000059<br>TO:   CBIZ, Inc.                 ABA:   026009593<br>BANK: BANK OF AMERICA, N.A., NY   ACCT# ▮▮▮▮5398<br>OBI:  CBIZ FCG CRS Sound Vision Care<br>OBI:<br>OBI: | 2,500.00 |
| Apr 24 | DEBIT CARD PURCHASE<br>ON 04/24 AT DRILL SPECIALTY   MASSAPEQUA P   NY<br>************5320 | 1,114.38 |
| Apr 27 | DEBIT CARD PURCHASE<br>ON 04/27 AT PIRATE SHIP   POSTAGE   8444455854   WY<br>************5320 | 5.20 |
| Apr 27 | DEBIT CARD PURCHASE<br>ON 04/27 AT PIRATE SHIP   POSTAGE   8444455854   WY<br>************5320 | 5.55 |
| Apr 27 | AUTOMATED PAYMENT    ck/ref no.   4626177<br>1ST BANKCARD CTR   ONLINE PMT   CC0010986785 | 5,367.44 |
| Apr 29 | ONLINE TRANSFER DEBIT<br>ONLINE XFR TO: XXXXXX7871 | 40,000.00 |
| Apr 29 | AUTOMATED PAYMENT    ck/ref no.   4871814<br>PAY PLUS          ACHTRANS   133666196<br>FEETRANSFER REF#133666197 | 19.81 |
| Apr 29 | AUTOMATED PAYMENT    ck/ref no.   4814889<br>LIPA           DIRECTPAY   0604903177 | 201.93 |
| Apr 29 | AUTOMATED PAYMENT    ck/ref no.   4814890<br>LIPA           DIRECTPAY   0604903178 | 672.26 |
| Apr 29 | AUTOMATED PAYMENT    ck/ref no.   4865364<br>QUARTERLY FEE    PAYMENT   0000 | 1,190.00 |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                    See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ████████7901          5

| Apr 29 | AUTOMATED PAYMENT | ck/ref no. | 4867832 | 5,352.47 |
| | BILL.COM | PAYABLES | 015YSOTHDBZ1ZX7 | |
| | MULTIPLE PAYMENTS BILL.COM PAYABLES 015YSOTH | | | |
| Apr 30 | AUTOMATED PAYMENT | ck/ref no. | 5009475 | 2,866.28 |
| | CABLEVISION LIGH | COF DEBIT | 000000001002249 | |
| | NTE*ZZZ*LP1058449 | 104129 | | |

Checks by Serial Number

| Apr 29 | 1013 | 1,250.00 | Apr 09 | 1059 * | 7,078.47 |
| Apr 30 | 1014 | 4,435.00 | Apr 28 | 1060 | 5,000.00 |
| Apr 09 | 1054 * | 1,106.86 | | | |

                    * Indicates break in check sequence

Daily Balances

| Mar 31 | 108,845.11 | Apr 16 | 13,064.73 |
| Apr 01 | 124,308.92 | Apr 17 | 24,501.63 |
| Apr 02 | 21,379.74 | Apr 20 | 26,156.10 |
| Apr 03 | 24,197.57 | Apr 21 | 27,975.71 |
| Apr 06 | 33,639.14 | Apr 22 | 35,495.78 |
| Apr 07 | 24,506.67 | Apr 23 | 46,774.26 |
| Apr 08 | 36,376.69 | Apr 24 | 48,044.44 |
| Apr 09 | 31,386.68 | Apr 27 | 43,970.25 |
| Apr 10 | 43,555.74 | Apr 28 | 48,145.07 |
| Apr 13 | 45,812.11 | Apr 29 | 17,772.81 |
| Apr 14 | 52,509.15 | Apr 30 | 16,924.80 |
| Apr 15 | 10,088.97 | | |

Account:              7901        Statement Date:        04/30/26



04/29/2026    1013    $1,250.00



04/30/2026    1014    $4,435.00



04/09/2026    1054    $1,106.86



04/09/2026    1059    $7,078.47

04/28/2026    1060    $5,000.00

This Page Was Left Blank Intentionally