## UNITED STATES BANKRUPTCY COURT

EASTERN   DISTRICT OF   NEW YORK

In Re. SVC OF MURRAY HILL, LLC

§
§
§
§

Debtor(s)

Case No.  25-74829

Lead Case No.   25-72421

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 04/30/2026

Petition Date: 12/17/2025

Months Pending: 4

Industry Classification: | 6 | 1 | 0 | 0 |

Reporting Method:          Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):          0

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒  Statement of cash receipts and disbursements
☒  Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒  Statement of operations (profit or loss statement)
☐  Accounts receivable aging
☐  Postpetition liabilities aging
☐  Statement of capital assets
☐  Schedule of payments to professionals
☐  Schedule of payments to insiders
☒  All bank statements and bank reconciliations for the reporting period
☐  Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert L. Rattet

Signature of Responsible Party

05/19/2026

Date

Robert L. Rattet

Printed Name of Responsible Party

C/O Davidoff Hutcher & Citron, LLP
120 Bloomingdale Road, Suite 100
White Plains, NY 10605

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. §
1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                                 1

Debtor's Name SVC OF MURRAY HILL, LLC                              Case No.  25-74829

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $30,691 | |
| b.  Total receipts (net of transfers between accounts) | $10,343 | $71,520 |
| c.  Total disbursements (net of transfers between accounts) | $23,285 | $55,033 |
| d.  Cash balance end of month (a+b-c) | $17,749 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $23,285 | $55,033 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.  Accounts receivable (total net of allowance) | $0 |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.  Inventory     (Book ◯    Market ◯    Other ◉    (attach explanation)) | $0 |
| d   Total current assets | $92,387 |
| e.  Total assets | $179,893 |
| f.  Postpetition payables (excluding taxes) | $88,064 |
| g.  Postpetition payables past due (excluding taxes) | $0 |
| h.  Postpetition taxes payable | $0 |
| i.  Postpetition taxes past due | $0 |
| j.  Total postpetition debt (f+h) | $88,064 |
| k.  Prepetition secured debt | $50,651 |
| l.  Prepetition priority debt | $0 |
| m.  Prepetition unsecured debt | $1,131,487 |
| n.  Total liabilities (debt) (j+k+l+m) | $1,270,202 |
| o.  Ending equity/net worth (e-n) | $-1,090,309 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $10,679 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $1,994 | |
| c.  Gross profit (a-b) | $8,685 | |
| d.  Selling expenses | $0 | |
| e.  General and administrative expenses | $0 | |
| f.  Other expenses | $48,783 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $0 | |
| i.  Taxes (local, state, and federal) | $0 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $-40,099 | $-92,346 |

UST Form 11-MOR (12/01/2021)                          2

Debtor's Name SVC OF MURRAY HILL, LLC                    Case No. 25-74829

| Part 5: Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                    3

Debtor's Name SVC OF MURRAY HILL, LLC                                    Case No.  25-74829

| | | | | | | |
|---|---|---|---|---|---|---|
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |

UST Form 11-MOR (12/01/2021)                    4

Debtor's Name SVC OF MURRAY HILL, LLC                                      Case No. 25-74829

|  | | | | | | |
|---|---|---|---|---|---|---|
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |
| | xcix | | | | | |
| | c | | | | | |
| | ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)   *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| | i | | | | | |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |

UST Form 11-MOR (12/01/2021)                    5

Debtor's Name SVC OF MURRAY HILL, LLC    Case No.  25-74829

| | | | | | | |
|---|---|---|---|---|---|---|
| | xv | | | | | |
| | xvi | | | | | |
| | xvii | | | | | |
| | xviii | | | | | |
| | xix | | | | | |
| | xx | | | | | |
| | xxi | | | | | |
| | xxii | | | | | |
| | xxiii | | | | | |
| | xxiv | | | | | |
| | xxv | | | | | |
| | xxvi | | | | | |
| | xxvii | | | | | |
| | xxviii | | | | | |
| | xxix | | | | | |
| | xxx | | | | | |
| | xxxi | | | | | |
| | xxxii | | | | | |
| | xxxiii | | | | | |
| | xxxiv | | | | | |
| | xxxv | | | | | |
| | xxxvi | | | | | |
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |

Debtor's Name SVC OF MURRAY HILL, LLC                                    Case No.  25-74829

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

Debtor's Name SVC OF MURRAY HILL, LLC                                    Case No.  25-74829

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ○    No ◉

b.  Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ○    No ◉

c.  Were any payments made to or on behalf of insiders?    Yes ○    No ◉

d.  Are you current on postpetition tax return filings?    Yes ◉    No ○

e.  Are you current on postpetition estimated tax payments?    Yes ◉    No ○

f.  Were all trust fund taxes remitted on a current basis?    Yes ◉    No ○

g.  Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ○    No ◉

h.  Were all payments made to or on behalf of professionals approved by the court?    Yes ○    No ○    N/A ◉

i.  Do you have:        Worker's compensation insurance?    Yes ◉    No ○

If yes, are your premiums current?    Yes ◉    No ○    N/A ○    (if no, see Instructions)

Casualty/property insurance?    Yes ◉    No ○

If yes, are your premiums current?    Yes ◉    No ○    N/A ○    (if no, see Instructions)

General liability insurance?    Yes ◉    No ○

If yes, are your premiums current?    Yes ◉    No ○    N/A ○    (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?    Yes ◉    No ○

k.  Has a disclosure statement been filed with the court?    Yes ◉    No ○

l.  Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ◉    No ○

Debtor's Name  SVC OF MURRAY HILL, LLC                                    Case No.  25-74829

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---:|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l.  Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)?     Yes ○   No ●

m.  If yes, have you made all Domestic Support Obligation payments?     Yes ○   No ○   N/A ●

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Jeffrey Williams Jr.

Signature of Responsible Party

Owner

Title

Jeffrey Williams Jr.

Printed Name of Responsible Party

05/19/2026

Date

Debtor's Name SVC OF MURRAY HILL, LLC                                    Case No.  25-74829



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

UST Form 11-MOR (12/01/2021)                    10

Debtor's Name SVC OF MURRAY HILL, LLC

Case No.  25-74829



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name SVC OF MURRAY HILL, LLC                                    Case No.  25-74829



PageThree



PageFour

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.
**Debtor**

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** April 1 - 30, 2026

| DEBTOR / Case No. | Sound Vision Care, Inc. 25-72421 | | | | SVC of Coram, LLC 25-72422 | | | SVC of East Setauket, LLC 25-72423 | | SVC of Fresh Meadows, LLC 25-72424 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | Wells Fargo DIP (x5914) | Wells Fargo DIP (x1826)[5] | Flagstar DIP (x7871) | Flagstar DIP (x6917) | Wells Fargo DIP (x9594)[3] | Flagstar DIP (x7952) | Flagstar DIP (x6925) | Flagstar DIP (x7944) | Flagstar DIP (x6941) | Flagstar DIP (x7936) | Flagstar DIP (x7137) |
| **CASH BEGINNING OF MONTH AS OF JAN. 1, 2026** | $ 2,853 | $ (150) | $ 18,484 | $ - | $ - | $ 19,929 | $ 93 | $ 2,508 | $ - | $ 14,593 | $ - |
| **RECEIPTS** | | | | | | | | | | | |
| GROSS REVENUE | 2,615 | - | 123,232 | - | - | 93,749 | - | 590 | - | 39,601 | - |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | 242,135 | - | - | - | - | - | - | 7,500 | - |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL RECEIPTS** | 2,615 | - | 365,367 | - | - | 93,749 | - | 590 | - | 47,101 | - |
| **DISBURSEMENTS** | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | 249 | - | 254,113 | - | - | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | - | - | - | 15,331 | - |
| UTILITIES | - | - | 5,722 | - | - | - | - | - | - | 474 | - |
| PURCHASES OF INVENTORY FOR RESALE | - | - | 34,765 | - | - | - | - | - | - | 4,000 | - |
| INSURANCE | - | - | 16,236 | - | - | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | 95,489 | - | - | - | - | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | 28,500 | - | - | 7,811 | - | - | - | 31,057 | - |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | 7,500 | - | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 134 | - | 645 | - | - | - | - | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | 4,331 | - | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | 3,077 | - | - | 820 | - | 250 | - | 255 | - |
| DIP LENDER | - | - | - | - | - | - | - | - | - | - | - |
| CREDIT CARD PAYMENT | - | - | 4,179 | - | - | - | - | - | - | - | - |
| OTHER | - | - | 7,963 | - | - | - | - | - | - | 688 | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | 383 | - | 367,031 | - | - | 104,119 | - | 250 | - | 51,805 | - |
| | | | | | | | | | | | |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 2,232 | - | (1,664) | - | - | (10,370) | - | 340 | - | (4,704) | - |
| | | | | | | | | | | | |
| **CASH – END OF REPORTING PERIOD** | $ 5,086 | $ (150) | $ 16,820 | $ - | $ - | $ 9,560 | $ 93 | $ 2,847 | $ - | $ 9,889 | $ - |
| | | | | | | | | | | | |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | | |
| Cash Balance Beginning of Month [6] | | | | $ (1,417,443) | | | $ 111,470 | | $ 75,157 | | $ 98,857 |
| Total Receipts (Net of Transfers) | | | | 125,847 | | | 93,749 | | 590 | | 39,601 |
| Total Disbursements (Net of Transfers) | | | | 338,914 | | | 96,309 | | 250 | | 20,748 |
| **Cash Balance End of Month (Net of Transfers)** | | | | $ (1,630,509) | | | $ 108,911 | | $ 75,497 | | $ 117,710 |
| | | | | | | | | | | | |
| Total Disbursements (Net of Transfers) | | | | 338,914 | | | 96,309 | | 250 | | 20,748 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | - | | | - | | - | | - |
| **Total Disbursements for Quarterly Fee Calculation** | | | | $ 338,914 | | | $ 96,309 | | $ 250 | | $ 20,748 |
| | | | | | | | | | | | |
| **Calculation of UST Fees** | | | | | | | | | | | |
| April 2026 Disbursements for Quarterly Fee Calculation | | | | 338,914 | | | 96,309 | | 250 | | 20,748 |
| **Total Disbursements for Quarterly Fee Calculation** | | | | $ 338,914 | | | $ 96,309 | | $ 250 | | $ 20,748 |
| | | | | | | | | | | | |
| **UST Fee Calculation** | | | | $ 1,356 | | | $ 385 | | $ 250 | | $ 83 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3] Wells Fargo account x9594 was closed on March 31, 2026 with a zero balance.

[4] Wells Fargo accounts x6475 and x5906 were closed on April 30, 2026 with a zero balance.

[5] The April 2026 bank statements for this account were requested but not received prior to the date of this MOR filing.

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** April 1 - 30, 2026

| DEBTOR / Case No. / ACCOUNT NUMBER (LAST 4) | SVC of Manhasset, LLC 25-72425 | | | SVC of Riverhead, LLC 25-72426 | | | SVC of Southold, LLC 25-72428 | | | SVC of Murray Hill, LLC 25-74829 | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Wells Fargo DIP (x6475)[4] | Flagstar DIP (x7928) | Flagstar DIP (x7145) | Wells Fargo DIP (x3953) | Flagstar DIP (x7901) | Flagstar DIP (x6933) | Wells Fargo DIP (x5906)[4] | Flagstar DIP (x7898) | Flagstar DIP (x6968) | Wells Fargo (x4976) | Flagstar (x8363) | |
| **CASH BEGINNING OF MONTH AS OF JAN. 1, 2026** | $ - | $ 21,277 | $ 769 | $ 709 | $ 108,845 | $ - | $ - | $ 7,028 | $ - | $ 1,626 | $ 7,065 | $ 205,629 |
| **RECEIPTS** | | | | | | | | | | | | |
| GROSS REVENUE | - | 31,320 | - | 750 | 169,985 | - | - | 25,734 | - | 140 | 10,203 | 497,919 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | - | 12,784 | - | - | - | - | - | 21,000 | 283,419 |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL RECEIPTS** | - | 31,320 | - | 750 | 182,769 | - | - | 25,734 | - | 140 | 31,203 | 781,337 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | 2,600 | - | - | - | - | - | - | - | - | - | 256,962 |
| RENT | - | 12,395 | - | - | - | - | - | 4,000 | - | - | 20,813 | 52,539 |
| UTILITIES | - | 762 | - | - | 4,071 | - | - | 715 | - | - | 765 | 12,508 |
| PURCHASES OF INVENTORY FOR RESALE | - | 92 | - | - | 3,114 | - | - | 113 | - | - | - | 42,084 |
| INSURANCE | - | - | - | - | 2,150 | - | - | 417 | - | - | - | 18,803 |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | - | - | 95,489 |
| INSIDERS | - | - | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | 19,886 | - | - | 165,023 | - | - | 19,016 | - | - | 12,127 | 283,419 |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | 11,580 | - | - | - | - | - | - | - | - | - | 11,580 |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | - | - | - | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | 7,500 | - | - | - | - | - | - | 15,000 |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | - | - | 778 |
| ADEQUATE PROTECTION PAYMENT | - | - | - | - | 47,280 | - | - | - | - | - | - | 51,612 |
| TAXES | - | - | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | 250 | - | - | 1,190 | - | - | 250 | - | - | 250 | 6,342 |
| DIP LENDER | - | - | - | - | - | - | - | - | - | - | - | - |
| CREDIT CARD PAYMENT | - | - | - | - | 18,950 | - | - | - | - | - | - | 23,129 |
| OTHER | - | - | - | - | 25,411 | - | - | 17 | - | - | 1,457 | 35,536 |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | - | 47,563 | - | - | 274,690 | - | - | 24,527 | - | - | 35,412 | 905,780 |
| | | | | | | | | | | | | |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | (16,244) | - | 750 | (91,920) | - | - | 1,207 | - | 140 | (4,209) | (124,442) |
| | | | | | | | | | | | | |
| **CASH – END OF REPORTING PERIOD** | $ - | $ 5,033 | $ 769 | $ 1,458 | $ 16,925 | $ - | $ - | $ 8,235 | $ - | $ 1,766 | $ 2,856 | $ 81,187 |
| | | | | | | | | | | | | |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | | | |
| Cash Balance Beginning of Month [6] | | $ 212,960 | | | 958,119 | | | $ 149,754 | | | $ 30,691 | $ 219,564 |
| Total Receipts (Net of Transfers) | | 31,320 | | | 170,735 | | | 25,734 | | | 10,343 | 497,919 |
| Total Disbursements (Net of Transfers) | | 27,678 | | | 109,666 | | | 5,512 | | | 23,285 | 622,361 |
| **Cash Balance End of Month (Net of Transfers)** | | $ 216,602 | | | $ 1,019,187 | | | $ 169,976 | | | $ 17,749 | $ 95,121 |
| | | | | | | | | | | | | |
| Total Disbursements (Net of Transfers) | | 27,678 | | | 109,666 | | | 5,512 | | | 23,285 | 622,361 |
| Disbursements Made by Third Party for the Benefit of the Estate | | - | | | - | | | - | | | - | - |
| **Total Disbursements for Quarterly Fee Calculation** | | $ 27,678 | | | $ 109,666 | | | $ 5,512 | | | $ 23,285 | $ 622,361 |
| | | | | | | | | | | | | |
| **Calculation of UST Fees** | | | | | | | | | | | | |
| April 2026 Disbursements for Quarterly Fee Calculation | | 27,678 | | | 109,666 | | | 5,512 | | | 23,285 | 622,361 |
| **Total Disbursements for Quarterly Fee Calculation** | | $ 27,678 | | | $ 109,666 | | | $ 5,512 | | | $ 23,285 | $ 622,361 |
| | | | | | | | | | | | | |
| **UST Fee Calculation** | | $ 250 | | | $ 439 | | | $ 250 | | | $ 250 | |

[1]The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2]The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[3]Wells Fargo account x9594 was closed on March 31, 2026 with a zero balance.

[4]Wells Fargo accounts x6475 and x5906 were closed on April 30, 2026 with a zero balance.

[5]The April 2026 bank statements for this account were requested but not received prior to the date of this MOR filing.

**In re** Sound Vision Care, Inc., et. al.

**Debtor**

**Lead Case No.** 23-18523 (SMG)

**Reporting Period:** April 1 - 30, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 04/01/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | $    (5,000.00) |
| 04/02/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (81,070.49) |
| 04/02/2026 | Wire | Flushing Bank | ADEQUATE PROTECTION PAYMENT | x7871 | (4,331.40) |
| 04/02/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/03/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/06/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7871 | (876.87) |
| 04/06/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/06/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (6,995.11) |
| 04/06/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (1,204.37) |
| 04/06/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (3,588.66) |
| 04/06/2026 | Wire | PayPal | OTHER | x7871 | 36.98 |
| 04/07/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/07/2026 | Wire | PayPal | CREDIT CARD PAYMENT | x7871 | (100.00) |
| 04/08/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (817.88) |
| 04/08/2026 | Wire | Decimal, Inc. (Ubiquity) | PAYROLL/BENEFITS & TAXES | x7871 | (966.00) |
| 04/08/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/08/2026 | Wire | Utica Mutual Insurance | INSURANCE | x7871 | (15,715.00) |
| 04/09/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/10/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/10/2026 | Wire | Sun Arc Energy, LLC | UTILITIES | x7871 | (5,721.84) |
| 04/13/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7871 | (177.66) |
| 04/13/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/14/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/14/2026 | Wire | Progressive | INSURANCE | x7871 | (520.98) |
| 04/15/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/16/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (82,572.83) |
| 04/16/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/17/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/17/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (7,305.63) |
| 04/20/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7871 | (2,252.76) |
| 04/20/2026 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,328.00) |
| 04/21/2026 | Wire | ABB Optical Group | PURCHASES OF INVENTORY FOR RESALE | x7871 | (8,499.47) |
| 04/21/2026 | Wire | Davidoff Hutcher and Citron, LLP | PROFESSIONAL FEES | x7871 | (5,000.00) |
| 04/21/2026 | Wire | Internet Matrix | OTHER | x7871 | (104.00) |
| 04/21/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| 04/22/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/23/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/24/2026 | Wire | Davidoff Hutcher and Citron, LLP | PROFESSIONAL FEES | x7871 | (2,500.00) |
| 04/24/2026 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x7871 | (644.80) |
| 04/24/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/27/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7871 | (771.88) |
| 04/27/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/27/2026 | Wire | TD Auto Finance | OTHER | x7871 | (1,574.60) |
| 04/28/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 04/28/2026 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,328.00) |
| 04/28/2026 | Wire | Trizetto | OTHER | x7871 | (888.25) |
| 04/28/2026 | Wire | Sunset Limo Corp. | OTHER | x7871 | (640.00) |
| 04/29/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7871 | (3,077.00) |
| 04/30/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (71,728.99) |
| 04/30/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (2,000.00) |
| 04/30/2026 | Wire | Ophthalmics, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (265.30) |
| 04/13/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (84.46) |
| 04/17/2026 | Wire | ADP Payroll Fees | PAYROLL/BENEFITS & TAXES | x5914 | (249.10) |
| 04/27/2026 | Wire | Flushing Bank | ADEQUATE PROTECTION PAYMENT | x5914 | (5,000.00) |
| 04/29/2026 | Wire | CPS Merchant Services | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (49.15) |
| 04/30/2026 | Wire | Flushing Bank | ADEQUATE PROTECTION PAYMENT | x5914 | 5,000.00 |
| **Total** | | | | | **(338,913.50)** |

**In re** Sound Vision Care, Inc., et. al.  **Lead Case No.** 23-18523 (SMG)
  **Debtor**  **Reporting Period:** April 1 - 30, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Coram, LLC** | | | | | |
| 04/01/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (17,253.32) |
| 04/09/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (20,000.00) |
| 04/10/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (504.39) |
| 04/15/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (18,118.41) |
| 04/23/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (20,000.00) |
| 04/24/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (5,469.29) |
| 04/29/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7952 | (820.00) |
| 04/30/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (14,143.10) |
| **Total** | | | | | **(96,308.51)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| 04/29/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7944 | (250.00) |
| **Total** | | | | | **(250.00)** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 04/03/2026 | Wire | Zocdoc | OTHER | x7936 | (288.00) |
| 04/08/2026 | Wire | Federal Realty | RENT | x7936 | (15,331.21) |
| 04/10/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,000.00) |
| 04/14/2026 | Wire | Con Edison | UTILITIES | x7936 | (361.37) |
| 04/17/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,000.00) |
| 04/20/2026 | Wire | Verizon | UTILITIES | x7936 | (112.33) |
| 04/21/2026 | 1005 | Continental HVAC-R | OTHER | x7936 | (400.00) |
| 04/24/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (2,000.00) |
| 04/29/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7936 | (255.00) |
| **Total** | | | | | **(20,747.91)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 04/01/2026 | 1004 | Jeffrey Williams | PAYROLL/BENEFITS & TAXES | x7928 | (2,600.00) |
| 04/01/2026 | Wire | Long Island Power Authority | UTILITIES | x7928 | (307.20) |
| 04/06/2026 | Wire | Verizon | UTILITIES | x7928 | (85.99) |
| 04/07/2026 | Wire | 435-451 Plandome Properties, LLC | RENT | x7928 | (6,197.44) |
| 04/07/2026 | Wire | 435-451 Plandome Properties, LLC | RENT | x7928 | (6,197.44) |
| 04/10/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7928 | (91.50) |
| 04/29/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7928 | (250.00) |
| 04/30/2026 | Wire | National Grid | UTILITIES | x7928 | (368.46) |
| 04/30/2026 | Wire | Shellpoint Mortgage Servicing | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7928 | (11,579.71) |
| **Total** | | | | | **(27,677.74)** |

**In re** Sound Vision Care, Inc., et. al.  **Lead Case No.** 23-18523 (SMG)
**Debtor**  **Reporting Period:** April 1 - 30, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Riverhead, LLC** | | | | | |
| 04/01/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.00) |
| 04/02/2026 | Wire | Bank of America, N.A. | ADEQUATE PROTECTION PAYMENT | x7901 | (1,822.46) |
| 04/02/2026 | Wire | U.S. Eagle | ADEQUATE PROTECTION PAYMENT | x7901 | (45,457.76) |
| 04/03/2026 | Wire | Mattituck Environmental | OTHER | x7901 | (502.22) |
| 04/06/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7901 | (651.30) |
| 04/07/2026 | Wire | Amazon | OTHER | x7901 | (11.99) |
| 04/07/2026 | Wire | Costco | OTHER | x7901 | (90.53) |
| 04/07/2026 | Wire | Gala Fresh | OTHER | x7901 | (25.55) |
| 04/07/2026 | Wire | Walmart | OTHER | x7901 | (9.14) |
| 04/08/2026 | Wire | Amazon | OTHER | x7901 | (168.53) |
| 04/08/2026 | Wire | BJ Fuel | OTHER | x7901 | (48.00) |
| 04/09/2026 | 1054 | North Country Carpentry & Restoratic | OTHER | x7901 | (1,106.86) |
| 04/09/2026 | 1059 | North Country Carpentry & Restoratic | OTHER | x7901 | (7,078.47) |
| 04/10/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (1,000.00) |
| 04/10/2026 | Wire | Farm Country Kitchen | OTHER | x7901 | (64.09) |
| 04/10/2026 | Wire | BJ Fuel | OTHER | x7901 | (98.00) |
| 04/13/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7901 | (9,061.63) |
| 04/14/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.70) |
| 04/14/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (6.95) |
| 04/15/2026 | Wire | Amazon | OTHER | x7901 | 13.04 |
| 04/15/2026 | Wire | Amazon | OTHER | x7901 | 61.98 |
| 04/15/2026 | Wire | Amazon | OTHER | x7901 | 93.51 |
| 04/15/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.16) |
| 04/15/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.52) |
| 04/15/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.77) |
| 04/16/2026 | Wire | Optimum | UTILITIES | x7901 | (330.88) |
| 04/16/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.77) |
| 04/17/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (1,000.00) |
| 04/17/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.45) |
| 04/17/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (7.15) |
| 04/20/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7901 | (3,869.36) |
| 04/20/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.16) |
| 04/21/2026 | Wire | CBIZ, Inc. | PROFESSIONAL FEES | x7901 | (5,000.00) |
| 04/22/2026 | Wire | Haiku | OTHER | x7901 | (18.03) |
| 04/22/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.39) |
| 04/22/2026 | Wire | Progressive | INSURANCE | x7901 | (2,149.86) |
| 04/23/2026 | Wire | Signature Services | OTHER | x7901 | (246.65) |
| 04/24/2026 | Wire | CBIZ, Inc. | PROFESSIONAL FEES | x7901 | (2,500.00) |
| 04/24/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (1,114.38) |
| 04/27/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7901 | (5,367.44) |
| 04/27/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.20) |
| 04/27/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.55) |
| 04/28/2026 | 1060 | North Country Carpentry & Restoratic | OTHER | x7901 | (5,000.00) |
| 04/29/2026 | 1013 | Angelica Velasquez | OTHER | x7901 | (1,250.00) |
| 04/29/2026 | Wire | Bill.com | OTHER | x7901 | (5,352.47) |
| 04/29/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (201.93) |
| 04/29/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (672.26) |
| 04/29/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7901 | (1,190.00) |
| 04/30/2026 | Wire | Cablevision | UTILITIES | x7901 | (2,866.28) |
| 04/30/2026 | 1014 | Gonzalo Campos | OTHER | x7901 | (4,435.00) |
| **Total** | | | | | **(109,666.31)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 04/06/2026 | Wire | UnitedHealthcare | INSURANCE | x7898 | (417.00) |
| 04/10/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7898 | (113.48) |
| 04/13/2026 | Wire | NFPRA | RENT | x7898 | (4,000.00) |
| 04/13/2026 | Wire | Costco | OTHER | x7898 | (8.99) |
| 04/14/2026 | Wire | Griffing Hardware Co., Inc. | OTHER | x7898 | (7.59) |
| 04/22/2026 | Wire | Long Island Power Authority | UTILITIES | x7898 | (714.62) |
| 04/29/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x7898 | (250.00) |
| **Total** | | | | | **(5,511.68)** |

**In re**  Sound Vision Care, Inc., et. al.  **Debtor**

**Lead Case No.** 23-18523 (SMG)
**Reporting Period:** April 1 - 30, 2026

### Attachment - Statement of Detailed Cash Disbursements

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Murray Hill, LLC** | | | | | |
| 04/07/2026 | Wire | Mastic Associates, LLC | RENT | x8363 | (6,785.64) |
| 04/10/2026 | Wire | Con Edison | UTILITIES | x8363 | (589.61) |
| 04/14/2026 | Wire | Waste Connection | OTHER | x8363 | (119.75) |
| 04/21/2026 | Wire | Spectrum | UTILITIES | x8363 | (175.44) |
| 04/23/2026 | Wire | SVC of Riverhead, LLC | OTHER | x8363 | (0.01) |
| 04/24/2026 | Wire | Dumbo Moving | OTHER | x8363 | (1,287.50) |
| 04/24/2026 | Wire | Mastic Associates, LLC | RENT | x8363 | (14,027.23) |
| 04/27/2026 | Wire | Dumbo Moving | OTHER | x8363 | (50.00) |
| 04/29/2026 | Wire | U.S. Trustee | QUARTERLY UST FEE | x8363 | (250.00) |
| **Total** | | | | | **(23,285.18)** |
| | | | | | |
| **Total Disbursements** | | | | | **$ (622,360.83)** |

| **In re** | Sound Vision Care, Inc., et. al. | | **Lead Case No.** | 23-18523 (SMG) |
| --- | --- | --- | --- | --- |
| | **Debtor** | | **Reporting Period:** | April 1 - 30, 2026 |

| **Attachment - Statement of Detailed Cash Disbursements** |
| --- |

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
| --- | --- | --- | --- | --- | --- |
| **Transfers** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 04/02/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 438.75 |
| 04/02/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 9,955.44 |
| 04/02/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,757.91 |
| 04/02/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,701.00 |
| 04/02/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 6,505.52 |
| 04/02/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,790.94 |
| 04/02/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 57,232.36 |
| 04/02/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,064.42 |
| 04/02/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,392.20 |
| 04/06/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7871 | (7,500.00) |
| 04/06/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7871 | (6,000.00) |
| 04/07/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 15,000.00 |
| 04/09/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,328.39 |
| 04/14/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,012.06 |
| 04/15/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 463.13 |
| 04/15/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 9,951.83 |
| 04/15/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,014.62 |
| 04/15/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 3,000.00 |
| 04/15/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 50,000.00 |
| 04/15/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,204.83 |
| 04/15/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,090.06 |
| 04/23/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,898.03 |
| 04/24/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7871 | (15,000.00) |
| 04/29/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,572.04 |
| 04/29/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 506.25 |
| 04/29/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 9,741.49 |
| 04/29/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,328.60 |
| 04/29/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 920.50 |
| 04/29/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 40,000.00 |
| 04/29/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,064.42 |
| 04/29/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 4,199.74 |
| **Total** | | | | | **213,634.53** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 04/09/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (1,328.39) |
| 04/14/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,012.06) |
| 04/23/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,898.03) |
| 04/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (1,572.04) |
| **Total** | | | | | **(7,810.52)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| | | | NO TRANSFERS THIS PERIOD | | |
| **Total** | | | | | - |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (9,955.44) |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (438.75) |
| 04/06/2026 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7936 | 7,500.00 |
| 04/15/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (463.13) |
| 04/15/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (9,951.83) |
| 04/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (506.25) |
| 04/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (9,741.49) |
| **Total** | | | | | **(23,556.89)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (2,757.91) |
| 04/15/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (2,014.62) |
| 04/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (2,328.60) |
| 04/29/2026 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (12,784.39) |
| **Total** | | | | | **(19,885.52)** |

**In re** Sound Vision Care, Inc., et. al.
  **Debtor**

**Lead Case No.** 23-18523 (SMG)
**Reporting Period:** April 1 - 30, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Riverhead, LLC** | | | | | |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (57,232.36) |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (2,790.94) |
| 04/07/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (15,000.00) |
| 04/15/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (50,000.00) |
| 04/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (40,000.00) |
| 04/29/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7901 | 12,784.39 |
| **Total** | | | | | **(152,238.91)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,392.20) |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (2,064.42) |
| 04/15/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (2,204.83) |
| 04/15/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,090.06) |
| 04/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (2,064.42) |
| 04/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (4,199.74) |
| **Total** | | | | | **(19,015.67)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (6,505.52) |
| 04/02/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (1,701.00) |
| 04/06/2026 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x8363 | 6,000.00 |
| 04/15/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (3,000.00) |
| 04/24/2026 | Wire | Sound Vision Care, Inc. | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x8363 | 15,000.00 |
| 04/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (920.50) |
| **Total** | | | | | **8,872.98** |
| | | | | | |
| **Total Transfers** | | | | | **$      0.00** |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)

**Reporting Period:** April 1 - 30, 2026

| DEBTOR<br>Case No. | Sound Vision Care, Inc.<br>25-72421 | | | | SVC of Coram, LLC<br>25-72422 | | |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | **(x5914)** | **(x1826)** | **(x7871)** | **(x6917)** | **(x9594)** | **(x7952)** | **(x6925)** |
| **BALANCE PER BOOKS** | $ 5,086 | $ (150) | $ 16,820 | $ - | $ - | $ 9,560 | $ 93 |
| | | | | | | | |
| BANK BALANCE | 5,086 | (150) | 16,820 | - | - | 9,560 | 93 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - |
| | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 5,086 | $ (150) | $ 16,820 | $ - | $ - | $ 9,560 | $ 93 |

| DEPOSITS IN TRANSIT | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| Total | - | - | - | - | - | - | - |
| **CHECKS OUTSTANDING<br>(Check # - Payee)** | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Total | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** April 1 - 30, 2026

| DEBTOR<br>Case No. | SVC of East Setauket, LLC<br>25-72423 | | SVC of Fresh Meadows,<br>25-72424 | | SVC of Manhasset, LLC<br>25-72425 | | |
|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x7944) | (x6941) | (x7936) | (x7137) | (x6475) | (x7928) | (x7145) |
| BALANCE PER BOOKS | $      2,847 | $      - | $      9,889 | $      - | $      - | $      5,033 | $      769 |
| | | | | | | | |
| BANK BALANCE | 2,847 | - | 9,889 | - | - | 5,033 | 769 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - |
| (-)  OUTSTANDING CHECKS | - | - | - | - | - | - | - |
| | | | | | | | |
| ADJUSTED BANK BALANCE | $      2,847 | $      - | $      9,889 | $      - | $      - | $      5,033 | $      769 |

| DEPOSITS IN TRANSIT | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| Total | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Total | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** April 1 - 30, 2026

| DEBTOR<br>Case No. | SVC of Riverhead, LLC<br>25-72426 | | | SVC of Southold, LLC<br>25-72428 | | | SVC of Murray Hill, LLC<br>25-74829 | |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | **(x3953)** | **(x7901)** | **(x6933)** | **(x5906)** | **(x7898)** | **(x6968)** | **(x4976)** | **(x8363)** |
| **BALANCE PER BOOKS** | $ 1,458 | $ 16,925 | $ - | $ - | $ 8,235 | $ - | $ 1,766 | $ 2,856 |
| | | | | | | | | |
| BANK BALANCE | 1,458 | 16,925 | - | - | 8,235 | - | 1,766 | 2,856 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - |
| (-)  OUTSTANDING CHECKS | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 1,458 | $ 16,925 | $ - | $ - | $ 8,235 | $ - | $ 1,766 | $ 2,856 |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Total** | - | - | - | - | - | - | - | - |
| **CHECKS OUTSTANDING**<br>**(Check # - Payee)** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Total** | - | - | - | - | - | - | - | - |

**In re**  SVC of Murray Hill, LLC

**Case No.**  25-74829 (LAS)
**Reporting Period:**  April 1, 2026 - April 30, 2026

| Attachment - Balance Sheet - Cash Basis | | | | |
|---|---|---|---|---|
| | **BOOK VALUE AT END OF CURRENT REPORTING MONTH[3]** | **BOOK VALUE AT END OF PRIOR REPORTING MONTH[2]** | **BOOK BALANCE SHEET ON PETITION DATE[1]** | **BOOK VALUE ON PETITION DATE PER FILED SCHEDULES** |
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| Wells Fargo -2086 | $ - | $ - | $ - | $ - |
| Wells Fargo -4976 | 1,766 | 1,626 | - | - |
| Flagstar -8363 | 2,856 | 7,065 | 8,649 | - |
| **Total Checking/Savings** | 4,622 | 8,691 | 8,649 | - |
| Accounts Recieveable | - | - | - | - |
| Inventory | 10,000 | 10,000 | 10,000 | - |
| **Other Current Assets** | | | | |
| Due from Gramercy | 658 | 658 | 658 | - |
| Due from Jamaica | 1,746 | 1,746 | 1,746 | - |
| Due from Manhasset | 5,410 | 5,410 | 5,410 | - |
| Due from Mastic | 500 | 500 | 500 | - |
| Due from Midtown East | 26,156 | 26,156 | 26,156 | - |
| Due from Riverhead | - | - | 256 | - |
| Due from Southold | 3,483 | 3,483 | 3,483 | - |
| Due from Yorkville | 49,812 | 49,812 | 49,812 | - |
| Due from Debtor Affiliates - Pending Allocation | - | - | - | - |
| **Total Other Current Assets** | 87,765 | 87,765 | 88,021 | - |
| **Total Current Assets** | 92,387 | 96,456 | 96,670 | - |
| **Fixed Assets** | | | | |
| Accumulated Ammortization | (28,500) | (28,500) | (28,500) | - |
| Accumulated Depreciation | (72,756) | (72,756) | (72,756) | |
| Covenant Not to Compete | 5,000 | 5,000 | 5,000 | |
| Goodwill | 90,000 | 90,000 | 90,000 | |
| Machinery & Equipment | 50,000 | 50,000 | 50,000 | |
| Magulogix | 43,761 | 43,761 | 43,761 | - |
| **Total Fixed Assets** | 87,505 | 87,505 | 87,505 | - |
| **TOTAL ASSETS** | **179,893** | **183,962** | **184,175** | **-** |
| | | | | |
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $ - | $ - | $ - | |
| Due to Debtor Affiliates - Pending Allocation | 88,064 | 52,034 | - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | 88,064 | 52,034 | - | |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | 50,651 | 50,651 | 50,651 | - |
| Priority Debt | - | - | - | - |
| Unsecured Debt | 20,385 | 20,385 | 20,385 | - |
| Inter-Company Unsecured Debt | 1,111,102 | 1,111,102 | 1,111,102 | - |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | **1,182,138** | **1,182,138** | **1,182,138** | **-** |

**In re** SVC of Murray Hill, LLC

**Case No.** 25-74829 (LAS)
**Reporting Period:** April 1, 2026 - April 30, 2026

| | Attachment - Balance Sheet - Cash Basis | | | |
|---|---|---|---|---|
| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | (997,963) | (997,963) | (997,963) | |
| Retained Earnings - Post-Petition | (92,346) | (52,247) | - | |
| **Total Equity** | **(1,090,309)** | **(1,050,210)** | **(997,963)** | |
| **TOTAL LIABILITIES & EQUITY** | **$      179,893** | **$      183,962** | **$      184,175** | |

[1] The Debtors filed Chapter 11 on December 17, 2025.

[3] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re**  SVC of Murray Hill, LLC

**Case No.** 25-74829 (LAS)
**Reporting Period:**  April 1, 2026 - April 30, 2026

| Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis[1] |
|---|

| | Apr 1 - Apr 30, 2026 | Mar 1 - Mar 31, 2026 | Cumulative - Filing to Date |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Gross Receipts | $ 10,679 | $ 21,256 | $ 86,538 |
| Gross Receipts - Checks | - | - | - |
| **Total Income** | 10,679 | 21,256 | 86,538 |
| **Cost of Goods Sold** | | | |
| Purchases | 1,994 | 2,702 | 9,745 |
| **Total COGS** | 1,994 | 2,702 | 9,745 |
| **Gross Profit** | 8,685 | 18,553 | 76,793 |
| **Expense** | | | |
| 401k Admin Expense | 130 | - | 228 |
| Bank & PayPlus Fees | 60 | 112 | 776 |
| Credit Card Fees | 275 | - | 1,168 |
| Dues & Subscriptions | - | 194 | 194 |
| Insurance | 2,245 | - | 4,490 |
| IT Expense | 479 | 483 | 2,385 |
| Mileage Reimbursement | 245 | - | 245 |
| Moving Expenses | 1,338 | - | 1,338 |
| Office Expense | - | 1,248 | 7,958 |
| Outside Services | - | - | 1,250 |
| Payroll Processing Fees | 99 | 103 | 588 |
| Accounting | - | - | 703 |
| Rent | 20,813 | 6,786 | 41,378 |
| Repairs & Maintenace | - | 102 | 102 |
| Software Expense | - | 1,143 | 2,320 |
| UST Fees | 250 | - | 500 |
| Salaries and Benefits | | | |
| Payroll Salaries & Wages | 19,622 | 14,783 | 86,679 |
| Payroll Taxes | 1,712 | 1,260 | 8,196 |
| Pension & Profit Sharing | 631 | 500 | 1,131 |
| Workers' Compensation Insurance | - | - | 1,106 |
| Health Insurance - Employee | - | - | 715 |
| Utilities | | | |
| Utilities - Cable & Internet | 175 | 175 | 773 |
| Utilities - Electric | 590 | 2,247 | 4,228 |
| Utilities - Trash Removal | 120 | 90 | 689 |
| **Total Expense** | **48,783** | **29,224** | **169,139** |
| **Net Ordinary Income** | **(40,099)** | **(10,671)** | **(92,346)** |
| **Net Income** | **$ (40,099)** | **$ (10,671)** | **$ (92,346)** |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

# Initiate Business Checking℠

April 30, 2026 ■ Page 1 of 4



SVC OF MURRAY HILL LLC
DEBTOR IN POSSESSION
CH11 CASE #25-74829 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

Other Wells Fargo Benefits

Spot the latest tax scam

Scammers posing as a tax consulting service are calling claiming you owe back taxes or have missed filings. They urge you to call them back immediately to "resolve" your tax debt. They often insist this is your "only chance" to avoid penalties.

Red Flags
- Unexpected calls regarding a tax issue.
- Claims of notices sent that you never received.
- Messages saying press a number to "be removed," a common scammer tactic to confirm working phone numbers.

What to Do
- Let unknown callers go to voicemail.
- Do NOT call back or share personal information.
- If you have concerns, contact the IRS directly - never use the number left on a voicemail.

For more information go to wellsfargo.com/spottaxscams



## Statement period activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $1,626.20 |
| Deposits/Credits | 140.05 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 4/30** | **$1,766.25** |

Account number: ████ 4976  (primary account)

**SVC OF MURRAY HILL LLC**
**DEBTOR IN POSSESSION**
**CH11 CASE #25-74829 (ENY)**

*NEW Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/27 | | Ngs, Inc. Hcclaimpmt 260423 1134736945 TRN*1*816370710*1351840597~ | 140.05 | | 1,766.25 |
| **Totals** | | | **$140.05** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 04/01/2026 - 04/30/2026 | Standard monthly service fee $15.00 | You paid $0.00 |
|---|---|---|
| The bank has waived the fee for this fee period. | | |

| **How to avoid the monthly service fee** Have any **ONE** of the following each fee period | Minimum required | This fee period |
|---|---|---|
| • Minimum daily balance | $2,000.00 | $1,626.20 ☐ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



 **IMPORTANT ACCOUNT INFORMATION**

---

Effective July 1, 2026, the fee for stop payment requests on checks drawn on your account, or on pre-authorized (Automated Clearing House) items, will be $30 per item. The fee may not be applicable to all customers depending on the type of account you have. For more details, refer to the Fee and Information Schedule applicable to your account.

---

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

---

Other Wells Fargo Benefits

Wells Fargo is serious about security.
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at wellsfargo.com/security to learn more.

April 30, 2026 ■ Page 4 of 4



---

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your          $ _____
register or transfers into             $ _____
your account which are not             $ _____
shown on your statement.           + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
.                                    TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount | $ |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801



Statement Period
From April    01, 2026
To    April    30, 2026
Page        1 of 7

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF MURRAY HILL LLC                           8-722
DEPTOR IN POSSESSION
CASE # 25-74829 LAS                  See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901            999

                                     Primary Account: ████8363          0


| Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ████8363    BANKRUPTCY CHECKING | 7,065.19 | 2,856.17 |
| RELATIONSHIP TOTAL | | 2,856.17 |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF MURRAY HILL LLC                    8-722
DEPTOR IN POSSESSION
CASE # 25-74829 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901            999

See Back for Important Information

Primary Account: ████████8363            0

BANKRUPTCY CHECKING            ██████8363

## Summary

| | | |
|---|---|---|
| Previous Balance as of April    01, 2026 | | 7,065.19 |
| 37 Credits | | 31,538.50 |
| 15 Debits | | 35,747.52 |
| Ending Balance as of   April    30, 2026 | | 2,856.17 |

## Deposits and Other Credits

| Date | Description | Amount |
|---|---|---|
| Apr 01 | ACH DEPOSIT            ck/ref no.    2605561<br>FDMS-SETTLEMENT    DEPOSIT      376291522997 | 155.00 |
| Apr 01 | ACH DEPOSIT            ck/ref no.    2693362<br>HF MCD-EM IPA NY    1012585628    2028596089<br>RMR*IK*10125855272028596089\<br>RMR*IK*10125855272028596089\<br>SVC OF MURRAY HIL LLC | 183.20 |
| Apr 01 | ACH DEPOSIT            ck/ref no.    2568901<br>UNITEDHEALTHCARE    HCCLAIMPMT    851678674<br>TRN*1*W355114374*1411289245*000087726\<br>TRN*1*W355114374*1411289245*000087726\<br>SVC OF MURRAY HILL | 394.93 |
| Apr 01 | ACH DEPOSIT            ck/ref no.    2586556<br>CIGNA EDGE TRANS    HCCLAIMPMT    601400938273<br>TRN*1*601400938273*1591031071~<br>TRN*1*601400938273*1591031071~<br>SVC OF MURRAY HILL LLC | 478.29 |
| Apr 02 | ACH DEPOSIT            ck/ref no.    2716226<br>AARP SUPPLEMENTA    HCCLAIMPMT    851678674<br>TRN*1*11418456046*1362739571*000036273\<br>TRN*1*11418456046*1362739571*000036273\<br>SVC OF MURRAY HILL | 70.81 |
| Apr 02 | ACH DEPOSIT            ck/ref no.    2751618<br>FDMS-SETTLEMENT    DEPOSIT      376291522997 | 160.00 |

 flagstar

Statement Period
From April    01, 2026
To   April    30, 2026
Page      3 of 7

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF MURRAY HILL LLC                        8-722
DEPTOR IN POSSESSION
CASE # 25-74829 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901              999

See Back for Important Information

Primary Account: ████████8363            0

| Date | Description | | | Amount |
|------|-------------|--|--|-------:|
| Apr 03 | ACH DEPOSIT | ck/ref no. | 2883759 | 348.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291522997 | |
| Apr 03 | ACH DEPOSIT | ck/ref no. | 2741413 | 387.14 |
| | CIGNA | HCCLAIMPMT | 851678674 | |
| | TRN*1*260331090008578*1591031071\ | | | |
| | TRN*1*260331090008578*1591031071\ | | | |
| | /SVC OF MURRAY HILL LL | | | |
| Apr 06 | ACH DEPOSIT | ck/ref no. | 2981088 | 274.68 |
| | CIGNA | HCCLAIMPMT | 851678674 | |
| | TRN*1*260402090008860*1591031071\ | | | |
| | TRN*1*260402090008860*1591031071\ | | | |
| | /SVC OF MURRAY HILL LL | | | |
| Apr 06 | ACH DEPOSIT | ck/ref no. | 2989637 | 392.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291522997 | |
| Apr 06 | ACH DEPOSIT | ck/ref no. | 3024124 | 569.13 |
| | HNB - ECHO | HCCLAIMPMT | 851678674 | |
| | TRN*1*1237818692*1341858379\ | | | |
| | TRN*1*1237818692*1341858379\ | | | |
| | SVC OF MURRAY HILL LLC | | | |
| Apr 06 | ONLINE TRANSFER CREDIT | | | 6,000.00 |
| | ONLINE XFR FROM: XXXXXX7871 | | | |
| Apr 07 | ACH DEPOSIT | ck/ref no. | 3139427 | 25.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291522997 | |
| Apr 07 | ACH DEPOSIT | ck/ref no. | 2930783 | 43.00 |
| | AETNA AS01 | HCCLAIMPMT | 1134736945 | |
| | TRN*1*826092000273309*1066033492\ | | | |
| | TRN*1*826092000273309*1066033492\ | | | |
| | SVC OF MURRAY HILL LLC | | | |
| Apr 07 | ACH DEPOSIT | ck/ref no. | 3139386 | 180.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291522997 | |
| Apr 07 | ACH DEPOSIT | ck/ref no. | 2939068 | 308.93 |
| | AETNA A04 | HCCLAIMPMT | 1134736945 | |
| | TRN*1*826092000273310*1066033492\ | | | |
| | TRN*1*826092000273310*1066033492\ | | | |
| | SVC OF MURRAY HILL LLC | | | |
| Apr 08 | REMOTE CAPTURE | | | 608.56 |
| Apr 08 | ACH DEPOSIT | ck/ref no. | 3238691 | 1,054.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291522997 | |
| Apr 09 | ACH DEPOSIT | ck/ref no. | 3346268 | 40.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291522997 | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804


SVC OF MURRAY HILL LLC                          8-722
DEPTOR IN POSSESSION
CASE # 25-74829 LAS                   See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901              999


Primary Account: ▮▮▮▮8363          0


| Apr 10 | ACH DEPOSIT | ck/ref no. | 3445344 | 75.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291522997 | |
| Apr 13 | ACH DEPOSIT | ck/ref no. | 3539224 | 195.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291522997 | |
| Apr 14 | ACH DEPOSIT | ck/ref no. | 3687434 | 550.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291522997 | |
| Apr 15 | ACH DEPOSIT | ck/ref no. | 3776280 | 130.04 |
| | DAVIS VISION | HCCLAIMPMT | 091000015218428 | |
| | TRN*1*42898390*1113051991*EEEXCHCKEE~ | | | |
| | TRN*1*42898390*1113051991*EEEXCHCKEE~ | | | |
| | SVC OF MURRAY HILL LLC | | | |
| Apr 15 | ACH DEPOSIT | ck/ref no. | 3724649 | 465.45 |
| | AETNA AS01 | HCCLAIMPMT | 1134736945 | |
| | TRN*1*882610001030458*1066033492\ | | | |
| | TRN*1*882610001030458*1066033492\ | | | |
| | SVC OF MURRAY HILL LLC | | | |
| Apr 17 | ACH DEPOSIT | ck/ref no. | 4003008 | 350.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291522997 | |
| Apr 17 | ACH DEPOSIT | ck/ref no. | 3985023 | 489.80 |
| | HF MCD-EM IPA NY | 1012780221 | 2028787517 | |
| | RMR*IK*10127801202028787517\ | | | |
| | RMR*IK*10127801202028787517\ | | | |
| | SVC OF MURRAY HIL LLC | | | |
| Apr 17 | ACH DEPOSIT | ck/ref no. | 3984870 | 618.20 |
| | HF MCR-EM IPA NY | 1012780019 | 2028787516 | |
| | RMR*IK*10127799362028787516\ | | | |
| | RMR*IK*10127799362028787516\ | | | |
| | SVC OF MURRAY HIL LLC | | | |
| Apr 20 | ACH DEPOSIT | ck/ref no. | 4100127 | 310.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291522997 | |
| Apr 21 | ACH DEPOSIT | ck/ref no. | 4194263 | 54.06 |
| | AARP SUPPLEMENTA | HCCLAIMPMT | 851678674 | |
| | TRN*1*11427600262*1362739571*000036273\ | | | |
| | TRN*1*11427600262*1362739571*000036273\ | | | |
| | SVC OF MURRAY HILL | | | |
| Apr 21 | ACH DEPOSIT | ck/ref no. | 4229688 | 75.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291522997 | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF MURRAY HILL LLC                     8-722
DEPTOR IN POSSESSION
CASE # 25-74829 LAS                              See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901              999

                                           Primary Account: ████████8363          0

| Apr 22 | ACH DEPOSIT | ck/ref no. | 4318587 | 223.33 |

Apr 22   ACH DEPOSIT           ck/ref no.    4318587                        223.33
         CIGNA EDGE TRANS    HCCLAIMPMT    602901259723
         TRN*1*602901259723*1591031071~
         TRN*1*602901259723*1591031071~
         SVC OF MURRAY HILL LLC
Apr 22   ACH DEPOSIT           ck/ref no.    4160875                        291.04
         AETNA AS01          HCCLAIMPMT    1134736945
         TRN*1*882610601036195*1066033492\
         TRN*1*882610601036195*1066033492\
         SVC OF MURRAY HILL LLC
Apr 23   ACH DEPOSIT           ck/ref no.    4433849                         55.00
         FDMS-SETTLEMENT     DEPOSIT       376291522997
Apr 23   ACH DEPOSIT           ck/ref no.    4480663                        140.00
         HF MCR-EM IPA NY    1012865932    2028858714
         RMR*IK*10128658312028858714\
         RMR*IK*10128658312028858714\
         SVC OF MURRAY HIL LLC
Apr 23   ACH DEPOSIT           ck/ref no.    4480683                        608.60
         HF MCD-EM IPA NY    1012866125    2028858715
         RMR*IK*10128660242028858715\
         RMR*IK*10128660242028858715\
         SVC OF MURRAY HIL LLC
Apr 24   ONLINE TRANSFER CREDIT                                          15,000.00
         ONLINE XFR FROM: XXXXXX7871
Apr 29   ACH DEPOSIT           ck/ref no.    4825615                        235.31
         UNITEDHEALTHCARE    HCCLAIMPMT    851678674
         TRN*1*W357783697*1411289245*000087726\
         TRN*1*W357783697*1411289245*000087726\
         SVC OF MURRAY HILL

Withdrawals and Other Debits
Apr 02   ONLINE TRANSFER DEBIT                                            1,701.00
         ONLINE XFR TO: XXXXXX7871
Apr 02   ONLINE TRANSFER DEBIT                                            6,505.52
         ONLINE XFR TO: XXXXXX7871
Apr 03   AUTOMATED PAYMENT       ck/ref no.    2883800                      275.32
         FDMS-SETTLEMENT     DISCOUNT      376291522997
Apr 07   OUTGOING WIRE                                                    6,785.64
         REF#   20260407B6B7261F000034
         TO:   Mastic Associates             ABA:   021000021



Statement Period
From April    01, 2026
To   April    30, 2026
Page      6 of 7

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF MURRAY HILL LLC                    8-722
DEPTOR IN POSSESSION
CASE # 25-74829 LAS                  See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901          999

Primary Account: ████████8363          0

| Date | Description | |
|------|-------------|---|
| | BANK: JPMORGAN CHASE BANK, N.A.        ACCT# ████████1984 | |
| | OBI:  458 3rd Ave Rent | |
| | OBI: | |
| | OBI: | |
| Apr 10 | AUTOMATED PAYMENT     ck/ref no.   3401188 | 589.61 |
| | CON ED OF NY       CECONY      83624283699 | |
| Apr 14 | AUTOMATED PAYMENT     ck/ref no.   3692916 | 119.75 |
| | WASTE CONNECTION    WEB_PAY    14056728040226 | |
| Apr 15 | ONLINE TRANSFER DEBIT | 3,000.00 |
| | ONLINE XFR TO: XXXXXX7871 | |
| Apr 15 | AUTOMATED PAYMENT     ck/ref no.   3787670 | 60.00 |
| | FDMS-SETTLEMENT     DEPOSIT    376291522997 | |
| Apr 21 | AUTOMATED PAYMENT     ck/ref no.   4184403 | 175.44 |
| | SPECTRUM          SPECTRUM     8021561 | |
| Apr 23 | DEBIT CARD PURCHASE | .01 |
| | ON 04/23 AT SVC OF RIVERHEAD  LLC      RIVERHEAD      NY | |
| | ************0385 | |
| Apr 24 | OUTGOING WIRE | 14,027.23 |
| | REF#   20260424B6B7261F001006 | |
| | TO:   Mastic Associates            ABA:   021000021 | |
| | BANK: JPMORGAN CHASE BANK, N.A.        ACCT# ████████1984 | |
| | OBI:  458 3rd Ave Rent | |
| | OBI: | |
| | OBI: | |
| Apr 24 | DEBIT CARD PURCHASE | 1,287.50 |
| | ON 04/24 AT DUMBO MOVING          BROOKLYN      NY | |
| | ************0385 | |
| Apr 27 | DEBIT CARD PURCHASE | 50.00 |
| | ON 04/27 AT DUMBO MOVING          BROOKLYN      NY | |
| | ************0385 | |
| Apr 29 | ONLINE TRANSFER DEBIT | 920.50 |
| | ONLINE XFR TO: XXXXXX7871 | |
| Apr 29 | AUTOMATED PAYMENT     ck/ref no.   4851131 | 250.00 |
| | QUARTERLY FEE       PAYMENT     0000 | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF MURRAY HILL LLC                          8-722
DEPTOR IN POSSESSION
CASE # 25-74829 LAS                                 See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901            999

Primary Account: ▓▓▓▓8363            0

## Daily Balances

| Date | Balance | | Date | Balance |
|------|---------|--|------|---------|
| Mar 31 | 7,065.19 | | Apr 14 | 3,581.02 |
| Apr 01 | 8,276.61 | | Apr 15 | 1,116.51 |
| Apr 02 | 300.90 | | Apr 17 | 2,574.51 |
| Apr 03 | 760.72 | | Apr 20 | 2,884.51 |
| Apr 06 | 7,996.53 | | Apr 21 | 2,838.13 |
| Apr 07 | 1,767.82 | | Apr 22 | 3,352.50 |
| Apr 08 | 3,430.38 | | Apr 23 | 4,156.09 |
| Apr 09 | 3,470.38 | | Apr 24 | 3,841.36 |
| Apr 10 | 2,955.77 | | Apr 27 | 3,791.36 |
| Apr 13 | 3,150.77 | | Apr 29 | 2,856.17 |