# UNITED STATES BANKRUPTCY COURT
EASTERN   DISTRICT OF   NEW YORK

In Re. SOUND VISION CARE, INC.

§
§
§
§

Debtor(s)

Case No.   25-72421

Lead Case No.   25-72421

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 05/31/2026

Petition Date: 06/23/2025

Months Pending: 11

Industry Classification: | 6 | 1 | 0 | 0 |

Reporting Method:          Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):                          25

Debtor's Full-Time Employees (as of date of order for relief):   25

**Supporting Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒    Statement of cash receipts and disbursements
☒    Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒    Statement of operations (profit or loss statement)
☐    Accounts receivable aging
☐    Postpetition liabilities aging
☐    Statement of capital assets
☒    Schedule of payments to professionals
☒    Schedule of payments to insiders
☐    All bank statements and bank reconciliations for the reporting period
☐    Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert L. Rattet

Signature of Responsible Party

06/22/2026

Date

Robert L. Rattet

Printed Name of Responsible Party

C/O Davidoff Hutcher & Citron, LLP
120 Bloomingdale Road, Suite 100
White Plains, NY 10605

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.  § 1320.4(a)(2) applies.

Debtor's Name SOUND VISION CARE, INC.                                      Case No.  25-72421

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $-1,630,509 | |
| b. Total receipts (net of transfers between accounts) | $98,649 | $1,197,488 |
| c. Total disbursements (net of transfers between accounts) | $212,988 | $2,978,154 |
| d. Cash balance end of month (a+b-c) | $-1,744,848 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $29,436 |
| f. Total disbursements for quarterly fee calculation (c+e) | $212,988 | $3,007,590 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory    (Book ◯   Market ◯   Other ⦿   (attach explanation)) | $0 |
| d Total current assets | $8,167,526 |
| e. Total assets | $9,024,215 |
| f. Postpetition payables (excluding taxes) | $201,533 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $201,533 |
| k. Prepetition secured debt | $2,235,517 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $2,083,653 |
| n. Total liabilities (debt) (j+k+l+m) | $4,520,703 |
| o. Ending equity/net worth (e-n) | $4,503,512 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $17,217 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $220 | |
| c. Gross profit (a-b) | $16,997 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $15,424 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $12,500 | |
| k. Profit (loss) | $-10,927 | $67,498 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name  SOUND VISION CARE, INC.                                    Case No.  25-72421

## Part 5:  Professional Fees and Expenses

|   |   |   | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $373,034 | $25,000 | $292,034 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Davidoff Hutcher & Citron, LLP | Lead Counsel | $0 | $193,034 | $12,500 | $163,034 |
| ii | CBIZ Forensic Consulting Grou | Financial Professional | $0 | $135,000 | $12,500 | $94,000 |
| iii | MacDonald, Rand, & Vollaro C | Financial Professional | $0 | $45,000 | $0 | $35,000 |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                                3

Debtor's Name  SOUND VISION CARE, INC.                                    Case No.  25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |

Debtor's Name  SOUND VISION CARE, INC.                                    Case No.  25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |
| | xcix | | | | | |
| | c | | | | | |
| | ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| | i | | | | | |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |

UST Form 11-MOR (12/01/2021)                         5

Debtor's Name SOUND VISION CARE, INC.                                                    Case No.  25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

UST Form 11-MOR (12/01/2021)                     6

Debtor's Name  SOUND VISION CARE, INC.                                    Case No.  25-72421

| | | | | | | |
|---|---|---|---|---|---|---|
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |

UST Form 11-MOR (12/01/2021)                          7

Debtor's Name  SOUND VISION CARE, INC.                                    Case No.  25-72421

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $0 | $0 | $0 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.   Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.   Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.   Postpetition employer payroll taxes accrued | $0 | $0 |
| d.   Postpetition employer payroll taxes paid | $12,483 | $204,569 |
| e.   Postpetition property taxes paid | $0 | $0 |
| f.   Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.   Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)  Yes ○  No ●

b.  Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)  Yes ○  No ●

c.  Were any payments made to or on behalf of insiders?  Yes ●  No ○

d.  Are you current on postpetition tax return filings?  Yes ●  No ○

e.  Are you current on postpetition estimated tax payments?  Yes ●  No ○

f.  Were all trust fund taxes remitted on a current basis?  Yes ●  No ○

g.  Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)  Yes ○  No ●

h.  Were all payments made to or on behalf of professionals approved by the court?  Yes ○  No ○  N/A ●

i.  Do you have:          Worker's compensation insurance?  Yes ●  No ○

                If yes, are your premiums current?  Yes ●  No ○  N/A ○  (if no, see Instructions)

                Casualty/property insurance?  Yes ●  No ○

                If yes, are your premiums current?  Yes ●  No ○  N/A ○  (if no, see Instructions)

                General liability insurance?  Yes ●  No ○

                If yes, are your premiums current?  Yes ●  No ○  N/A ○  (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?  Yes ●  No ○

k.  Has a disclosure statement been filed with the court?  Yes ●  No ○

l.  Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?  Yes ●  No ○

Debtor's Name SOUND VISION CARE, INC.                                    Case No. 25-72421

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l. Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)?     Yes ◯ No ⦿

m. If yes, have you made all Domestic Support Obligation payments?     Yes ◯ No ◯ N/A ⦿

### Privacy Act Statement
28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Jeffrey Williams Jr.                          Jeffrey Williams Jr.

Signature of Responsible Party                    Printed Name of Responsible Party

Owner                                             06/22/2026

Title                                             Date

UST Form 11-MOR (12/01/2021)            9

Debtor's Name SOUND VISION CARE, INC.                    Case No. 25-72421



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name  SOUND VISION CARE, INC.

Case No.  25-72421



Bankruptcy1to50



Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)                    11

Debtor's Name  SOUND VISION CARE, INC.                                      Case No.  25-72421



PageThree



PageFour

# Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** May 1 - 31, 2026

| DEBTOR / ACCOUNT NUMBER (LAST 4) | Sound Vision Care, Inc. 25-72421 | | | | SVC of Coram, LLC 25-72422 | | SVC of East Setauket, LLC 25-72423 | | SVC of Fresh Meadows, LLC 25-72424 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Wells Fargo DIP (x5914) | Wells Fargo DIP (x1826)[5] | Flagstar DIP (x7871) | Flagstar DIP (x6917) | Flagstar DIP (x7952) | Flagstar DIP (x6925) | Flagstar DIP (x7944) | Flagstar DIP (x6941) | Flagstar DIP (x7936) | Flagstar DIP (x7137) |
| CASH BEGINNING OF MONTH AS OF JAN. 1, 2026 | $ 5,086 | $ (150) | $ 16,820 | $ - | $ 9,560 | $ 93 | $ 2,847 | $ - | $ 9,889 | $ - |
| **RECEIPTS** | | | | | | | | | | |
| GROSS REVENUE | - | - | 98,649 | - | 72,143 | - | 500 | - | 37,055 | - |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | 124,621 | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | 3,577 | - | - | - | - | - | - | - |
| **TOTAL RECEIPTS** | - | - | 226,847 | - | 72,143 | - | 500 | - | 37,055 | - |
| **DISBURSEMENTS** | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | 249 | - | 147,689 | - | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | - | - | 15,344 | - |
| UTILITIES | - | - | 715 | - | - | - | - | - | 535 | - |
| PURCHASES OF INVENTORY FOR RESALE | 537 | - | 7,682 | - | - | - | - | - | 5,849 | - |
| INSURANCE | - | - | 14,188 | - | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | 53,530 | - | - | - | - | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | - | - | 7,237 | - | - | - | 13,069 | - |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | 5,050 | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | 3,577 | - | - | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | 15,000 | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 164 | (150) | 816 | - | - | - | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | 4,331 | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - |
| DIP LENDER | - | - | - | - | - | - | - | - | - | - |
| CREDIT CARD PAYMENT | 556 | - | 7,101 | - | - | - | - | - | - | - |
| OTHER | - | - | 9,059 | - | - | - | - | - | 481 | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | 5,084 | (150) | 211,632 | - | 60,767 | - | - | - | 35,278 | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | (5,084) | 150 | 15,215 | - | 11,376 | - | 500 | - | 1,777 | - |
| **CASH – END OF REPORTING PERIOD** | $ 2 | $ - | $ 32,035 | $ - | $ 20,936 | $ 93 | $ 3,348 | $ - | $ 11,665 | $ - |

**UST Report (MOR Part 1 Cash Receipts and Disbursements)**

| | Flagstar DIP (x7871) | Flagstar DIP (x7952) | Flagstar DIP (x7944) | Flagstar DIP (x7936) |
|---|---|---|---|---|
| Cash Balance Beginning of Month [6] | $ (1,630,509) | $ 108,911 | $ 75,497 | $ 117,710 |
| Total Receipts (Net of Transfers) | 98,649 | 72,143 | 500 | 37,055 |
| Total Disbursements (Net of Transfers) | 212,988 | 53,530 | - | 22,209 |
| **Cash Balance End of Month (Net of Transfers)** | $ (1,744,849) | $ 127,523 | $ 75,997 | $ 132,556 |
| Total Disbursements (Net of Transfers) | 212,988 | 53,530 | - | 22,209 |
| Disbursements Made by Third Party for the Benefit of the Estate | - | - | - | - |
| **Total Disbursements for Quarterly Fee Calculation** | $ 212,988 | $ 53,530 | $ - | $ 22,209 |

**Calculation of UST Fees**

| | Flagstar DIP (x7871) | Flagstar DIP (x7952) | Flagstar DIP (x7944) | Flagstar DIP (x7936) |
|---|---|---|---|---|
| April 2026 Disbursements for Quarterly Fee Calculation | 338,914 | 96,309 | 250 | 20,748 |
| May 2026 Disbursements for Quarterly Fee Calculation | 212,988 | 53,530 | - | 22,209 |
| **Total Disbursements for Quarterly Fee Calculation** | $ 551,902 | $ 149,839 | $ 250 | $ 42,957 |
| **UST Fee Calculation** | $ 2,208 | $ 599 | $ 250 | $ 250 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[5] Wells Fargo account x1826 was closed prior to the date of this MOR filing. Outstanding bank statements for this account were requested but not received prior to the date of this MOR filing.

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** May 1 - 31, 2026

| DEBTOR / Case No. | SVC of Manhasset, LLC 25-72425 | | SVC of Riverhead, LLC 25-72426 | | | SVC of Southold, LLC 25-72428 | | SVC of Murray Hill, LLC 25-74829 | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Flagstar DIP (x7928) | Flagstar DIP (x7145) | Wells Fargo DIP (x3953) | Flagstar DIP (x7901) | Flagstar DIP (x6933) | Flagstar DIP (x7898) | Flagstar DIP (x6968) | Wells Fargo (x4976) | Flagstar (x8363) | Total |
| CASH BEGINNING OF MONTH AS OF JAN. 1, 2026 | $ 5,033 | $ 769 | $ 1,458 | $ 16,925 | $ - | $ 8,235 | $ - | $ 1,766 | $ 2,856 | $ 81,187 |
| **RECEIPTS** | | | | | | | | | | |
| GROSS REVENUE | 68,352 | - | 1,870 | 116,161 | - | 24,860 | - | 279 | 6,704 | 426,573 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | 20,743 | - | - | - | - | - | 145,364 |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | 1,458 | - | - | - | - | 2,045 | 7,081 |
| **TOTAL RECEIPTS** | 68,352 | - | 1,870 | 138,362 | - | 24,860 | - | 279 | 8,750 | 579,018 |
| **DISBURSEMENTS** | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | - | 147,938 |
| RENT | - | - | - | - | - | 4,000 | - | - | - | 19,344 |
| UTILITIES | 474 | - | - | 2,475 | - | 910 | - | - | - | 5,110 |
| PURCHASES OF INVENTORY FOR RESALE | 2,672 | - | - | 5,479 | - | 112 | - | - | - | 22,330 |
| INSURANCE | - | - | - | 2,150 | - | 417 | - | - | - | 16,755 |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | 53,530 |
| INSIDERS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | 57,949 | - | - | 45,000 | - | 17,108 | - | - | 5,000 | 145,364 |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | (11,580) | - | - | - | - | - | - | - | - | (6,530) |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | 1,458 | - | - | - | - | 2,045 | - | 7,081 |
| PROFESSIONAL FEES | - | - | - | 12,500 | - | - | - | - | - | 27,500 |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | 831 |
| ADEQUATE PROTECTION PAYMENT | - | - | - | 47,280 | - | - | - | - | - | 51,612 |
| TAXES | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - |
| DIP LENDER | - | - | - | - | - | - | - | - | - | - |
| CREDIT CARD PAYMENT | - | - | - | 11,220 | - | - | - | - | - | 18,877 |
| OTHER | 3,168 | - | - | 8,730 | - | - | - | - | 1,503 | 22,941 |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | 52,684 | - | 1,458 | 134,835 | - | 22,547 | - | 2,045 | 6,503 | 532,683 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 15,668 | - | 412 | 3,528 | - | 2,313 | - | (1,766) | 2,247 | 46,335 |
| **CASH – END OF REPORTING PERIOD** | $ 20,702 | $ 769 | $ 1,870 | $ 20,452 | $ - | $ 10,548 | $ - | $ - | $ 5,103 | $ 127,522 |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | |
| *Cash Balance Beginning of Month* [6] | | $ 216,602 | | | 1,019,187 | | $ 169,976 | | $ 17,749 | $ 95,121 |
| *Total Receipts (Net of Transfers)* | | 68,352 | | | 118,030 | | 24,860 | | 6,983 | 426,573 |
| *Total Disbursements (Net of Transfers)* | | (5,266) | | | 89,835 | | 5,439 | | 1,503 | 380,238 |
| ***Cash Balance End of Month (Net of Transfers)*** | | $ 290,220 | | | $ 1,047,383 | | $ 189,397 | | $ 23,229 | $ 141,457 |
| *Total Disbursements (Net of Transfers)* | | (5,266) | | | 89,835 | | 5,439 | | 1,503 | 380,238 |
| *Disbursements Made by Third Party for the Benefit of the Estate* | | - | | | | | - | | - | - |
| ***Total Disbursements for Quarterly Fee Calculation*** | | $ (5,266) | | | $ 89,835 | | $ 5,439 | | $ 1,503 | $ 380,238 |
| **Calculation of UST Fees** | | | | | | | | | | |
| *April 2026 Disbursements for Quarterly Fee Calculation* | | 27,678 | | | 109,666 | | 5,512 | | 23,285 | 622,361 |
| *May 2026 Disbursements for Quarterly Fee Calculation* | | (5,266) | | | 89,835 | | 5,439 | | 1,503 | 380,238 |
| ***Total Disbursements for Quarterly Fee Calculation*** | | $ 22,412 | | | $ 199,501 | | $ 10,950 | | $ 1,503 | $ 380,238 |
| ***UST Fee Calculation*** | | $ 250 | | | $ 798 | | $ 250 | | $ 250 | |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[5] Wells Fargo account x1826 was closed prior to the date of this MOR filing. Outstanding bank statements for this account were requested but not received prior to the date of this MOR filing.

**In re** Sound Vision Care, Inc., et. al.
  **Debtor**

**Lead Case No.** 23-18523 (SMG)
**Reporting Period:** May 1 - 31, 2026

---

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 05/01/2026 | Wire | Paragon Vision, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | $ (29.98) |
| 05/01/2026 | Wire | Davidoff Hutcher and Citron, LLP | PROFESSIONAL FEES | x7871 | (2,500.00) |
| 05/01/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (6,147.18) |
| 05/01/2026 | Wire | Sun Arc Energy, LLC | UTILITIES | x7871 | (715.23) |
| 05/04/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7871 | (3,303.93) |
| 05/04/2026 | Wire | Indeed | OTHER | x7871 | (51.27) |
| 05/04/2026 | Wire | Peter Luger Steak House | OTHER | x7871 | (1,561.43) |
| 05/05/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (1,135.89) |
| 05/05/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (3,323.57) |
| 05/06/2026 | Wire | IC System | OTHER | x7871 | (271.43) |
| 05/07/2026 | Wire | Boaz (Consultant) | PROFESSIONAL FEES | x7871 | (2,500.00) |
| 05/08/2026 | Wire | Davidoff Hutcher and Citron, LLP | PROFESSIONAL FEES | x7871 | (2,500.00) |
| 05/08/2026 | Wire | Decimal, Inc. (Ubiquity) | PAYROLL/BENEFITS & TAXES | x7871 | (6.00) |
| 05/04/2026 | Wire | Wells Fargo CC x0028 | CREDIT CARD PAYMENT | x5914 | (556.00) |
| 05/07/2026 | Wire | Wells Fargo CC x3892 | PURCHASES OF INVENTORY FOR RESALE | x5914 | (537.30) |
| 05/11/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7871 | (636.96) |
| 05/11/2026 | Wire | SVC of Bensonhurst, LLC | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7871 | (5,000.00) |
| 05/12/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (773.80) |
| 05/12/2026 | Wire | Flushing Bank | ADEQUATE PROTECTION PAYMENT | x7871 | (4,331.40) |
| 05/13/2026 | Wire | Jeffrey Williams | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7871 | (50.00) |
| 05/14/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (62,985.14) |
| 05/14/2026 | Wire | Progressive | INSURANCE | x7871 | (520.97) |
| 05/15/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 05/15/2026 | Wire | Davidoff Hutcher and Citron, LLP | PROFESSIONAL FEES | x7871 | (2,500.00) |
| 05/11/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (115.16) |
| 05/15/2026 | Wire | ADP Payroll Fees | PAYROLL/BENEFITS & TAXES | x5914 | (249.10) |
| 05/18/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 05/19/2026 | Wire | Internet Matrix | OTHER | x7871 | (104.00) |
| 05/19/2026 | Wire | Lens & Luxe | PURCHASES OF INVENTORY FOR RESALE | x7871 | (152.08) |
| 05/20/2026 | Wire | ABB Optical Group | PURCHASES OF INVENTORY FOR RESALE | x7871 | (5,499.51) |
| 05/20/2026 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,328.00) |
| 05/20/2026 | Wire | Trizetto | OTHER | x7871 | (888.25) |
| 05/21/2026 | Wire | City Heat Security Co. | OTHER | x7871 | (148.65) |
| 05/22/2026 | Wire | Davidoff Hutcher and Citron, LLP | PROFESSIONAL FEES | x7871 | (2,500.00) |
| 05/22/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (5,199.69) |
| 05/26/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7871 | (3,160.05) |
| 05/26/2026 | 1008 | Orleatra Banks | PAYROLL/BENEFITS & TAXES | x7871 | (1,074.49) |
| 05/27/2026 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x7871 | (816.49) |
| 05/27/2026 | Wire | TD Auto Finance | OTHER | x7871 | (1,574.60) |
| 05/27/2026 | Wire | Utica Mutual Insurance | INSURANCE | x7871 | (13,667.00) |
| 05/29/2026 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,328.00) |
| 05/29/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (63,640.25) |
| 05/29/2026 | Wire | Davidoff Hutcher and Citron, LLP | PROFESSIONAL FEES | x7871 | (2,500.00) |
| 05/29/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (5,206.32) |
| 05/29/2026 | Wire | CPS Merchant Services | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (49.15) |
| 05/31/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x1826 | 149.87 |
| **Total** | | | | | **(212,988.40)** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 05/05/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (18,389.07) |
| 05/13/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (13,199.43) |
| 05/22/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (20,000.00) |
| 05/26/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (1,941.68) |
| **Total** | | | | | **(53,530.18)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| | | | NO DISBURSEMENTS THIS PERIOD | | |
| **Total** | | | | | - |

**In re** Sound Vision Care, Inc., et. al.

**Debtor**

**Lead Case No.** 23-18523 (SMG)

**Reporting Period:** May 1 - 31, 2026

---

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Fresh Meadows, LLC** | | | | | |
| 05/01/2026 | Wire | Amazon | OTHER | x7936 | (43.54) |
| 05/01/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,500.00) |
| 05/04/2026 | Wire | iHope Design & Printing Inc. | OTHER | x7936 | (76.21) |
| 05/04/2026 | Wire | Zocdoc | OTHER | x7936 | (192.00) |
| 05/08/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (2,380.66) |
| 05/13/2026 | Wire | Con Edison | UTILITIES | x7936 | (422.88) |
| 05/13/2026 | Wire | Federal Realty | RENT | x7936 | (15,343.98) |
| 05/15/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,000.00) |
| 05/18/2026 | Wire | Verizon | UTILITIES | x7936 | (112.33) |
| 05/22/2026 | Wire | Bill.com | OTHER | x7936 | (169.42) |
| 05/22/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (968.14) |
| **Total** | | | | | **(22,209.16)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 05/01/2026 | Wire | Long Island Power Authority | UTILITIES | x7928 | (316.95) |
| 05/01/2026 | Wire | Paragon Vision, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7928 | (2,329.87) |
| 05/04/2026 | 1005 | Continental HVAC-R | OTHER | x7928 | (1,000.00) |
| 05/04/2026 | Wire | Zocdoc | OTHER | x7928 | (240.00) |
| 05/05/2026 | Wire | Verizon | UTILITIES | x7928 | (85.99) |
| 05/06/2026 | Wire | Abeo Solutions | OTHER | x7928 | (100.00) |
| 05/06/2026 | Wire | Crystal Practice Management | OTHER | x7928 | (100.00) |
| 05/08/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7928 | (341.97) |
| 05/11/2026 | Wire | Zocdoc | OTHER | x7928 | (1,728.00) |
| 05/18/2026 | Wire | Jeffrey Williams Jr. | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7928 | 11,579.71 |
| 05/28/2026 | Wire | National Grid | UTILITIES | x7928 | (71.09) |
| **Total** | | | | | **5,265.84** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 05/01/2026 | Wire | Paragon Vision, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7901 | (889.96) |
| 05/01/2026 | Wire | CBIZ, Inc. | PROFESSIONAL FEES | x7901 | (2,500.00) |
| 05/04/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7901 | (999.50) |
| 05/04/2026 | Wire | Maui Jim | PURCHASES OF INVENTORY FOR RESALE | x7901 | (490.00) |
| 05/08/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (1,000.00) |
| 05/08/2026 | Wire | CBIZ, Inc. | PROFESSIONAL FEES | x7901 | (2,500.00) |
| 05/11/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7901 | (5,519.89) |
| 05/11/2026 | Wire | Mattituck Environmental | OTHER | x7901 | (256.74) |
| 05/12/2026 | Wire | Bank of America, N.A. | ADEQUATE PROTECTION PAYMENT | x7901 | (1,822.46) |
| 05/12/2026 | Wire | U.S. Eagle | ADEQUATE PROTECTION PAYMENT | x7901 | (45,457.76) |
| 05/15/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (1,000.00) |
| 05/15/2026 | Wire | CBIZ, Inc. | PROFESSIONAL FEES | x7901 | (2,500.00) |
| 05/18/2026 | Wire | Optimum | UTILITIES | x7901 | (330.88) |
| 05/21/2026 | 1015 | Dave Nuss | PURCHASES OF INVENTORY FOR RESALE | x7901 | (600.00) |
| 05/22/2026 | Wire | Bill.com | OTHER | x7901 | (8,462.39) |
| 05/22/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (1,498.86) |
| 05/22/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.83) |
| 05/22/2026 | Wire | Progressive | INSURANCE | x7901 | (2,149.86) |
| 05/22/2026 | Wire | CBIZ, Inc. | PROFESSIONAL FEES | x7901 | (2,500.00) |
| 05/26/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7901 | (4,700.49) |
| 05/26/2026 | Wire | Cablevision | UTILITIES | x7901 | (1,422.14) |
| 05/26/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.28) |
| 05/28/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (209.65) |
| 05/28/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (512.81) |
| 05/29/2026 | Wire | CBIZ, Inc. | PROFESSIONAL FEES | x7901 | (2,500.00) |
| **Total** | | | | | **(89,834.50)** |

**In re**  Sound Vision Care, Inc., et. al.
  **Debtor**

**Lead Case No.**  23-18523 (SMG)
**Reporting Period:**  May 1 - 31, 2026

---

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Southold, LLC** | | | | | |
| 05/01/2026 | Wire | Optimum | UTILITIES | x7898 | (277.93) |
| 05/05/2026 | Wire | UnitedHealthcare | INSURANCE | x7898 | (417.00) |
| 05/08/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7898 | (111.98) |
| 05/12/2026 | Wire | NFPRA | RENT | x7898 | (4,000.00) |
| 05/21/2026 | Wire | Long Island Power Authority | UTILITIES | x7898 | (631.80) |
| **Total** | | | | | **(5,438.71)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 05/13/2026 | Wire | Waste Connection | OTHER | x8363 | (119.75) |
| 05/15/2026 | Wire | Suffolk Computer Consultants | OTHER | x8363 | (1,383.17) |
| **Total** | | | | | **(1,502.92)** |
| | | | | | |
| **Total Disbursements** | | | | | **$  (380,238.03)** |

**In re** Sound Vision Care, Inc., et. al.    **Lead Case No.** 23-18523 (SMG)
  **Debtor**    **Reporting Period:** May 1 - 31, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Transfers** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 05/04/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,223.95 |
| 05/12/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,529.42 |
| 05/13/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 10,000.00 |
| 05/13/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 15,000.00 |
| 05/13/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,206.24 |
| 05/13/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 12,000.00 |
| 05/13/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 5,000.00 |
| 05/13/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 5,000.00 |
| 05/13/2026 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x7871 | 3,577.20 |
| 05/14/2026 | 3991 | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | (3,577.20) |
| 05/21/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,438.31 |
| 05/29/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,108.17 |
| 05/29/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 5,000.00 |
| 05/29/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 30,000.00 |
| 05/29/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 23,000.00 |
| 05/29/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 408.75 |
| 05/29/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 7,660.38 |
| 05/29/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,045.37 |
| **Total** | | | | | **124,620.59** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 05/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (1,223.95) |
| 05/12/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (1,529.42) |
| 05/21/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,438.31) |
| 05/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,045.37) |
| **Total** | | | | | **(7,237.05)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| | | | NO TRANSFERS THIS PERIOD | | |
| **Total** | | | | | **-** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 05/13/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (5,000.00) |
| 05/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (408.75) |
| 05/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (7,660.38) |
| **Total** | | | | | **(13,069.13)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 05/05/2026 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (14,671.96) |
| 05/13/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (2,206.24) |
| 05/13/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (12,000.00) |
| 05/21/2026 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (6,071.20) |
| 05/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (23,000.00) |
| **Total** | | | | | **(57,949.40)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 05/05/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7901 | 14,671.96 |
| 05/13/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (15,000.00) |
| 05/13/2026 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7901 | 1,458.38 |
| 05/14/2026 | 2007 | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x3953 | (1,458.38) |
| 05/21/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7901 | 6,071.20 |
| 05/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (30,000.00) |
| **Total** | | | | | **(24,256.84)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 05/13/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (10,000.00) |
| 05/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (2,108.17) |
| 05/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (5,000.00) |
| **Total** | | | | | **(17,108.17)** |

**In re** Sound Vision Care, Inc., et. al.    **Lead Case No.** 23-18523 (SMG)
  **Debtor**    **Reporting Period:** May 1 - 31, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Murray Hill, LLC** | | | | | |
| 05/13/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (5,000.00) |
| 05/13/2026 | Deposit | SVC of Murray Hill, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x8363 | 2,045.46 |
| 05/14/2026 | 111 | SVC of Murray Hill, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x4976 | (2,045.46) |
| **Total** | | | | | **(5,000.00)** |
| **Total Transfers** | | | | | **$ -** |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** May 1 - 31, 2026

| DEBTOR<br>Case No. | Sound Vision Care, Inc.<br>25-72421 | | | | SVC of Coram, LLC<br>25-72422 | | SVC of East Setauket, LLC<br>25-72423 | | SVC of Fresh Meadows,<br>25-72424 | |
|---|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | **(x5914)** | **(x1826)** | **(x7871)** | **(x6917)** | **(x7952)** | **(x6925)** | **(x7944)** | **(x6941)** | **(x7936)** | **(x7137)** |
| **BALANCE PER BOOKS** | $ 2 | $ - | $ 32,035 | $ - | $ 20,936 | $ 93 | $ 3,348 | $ - | $ 11,665 | $ - |
| | | | | | | | | | | |
| BANK BALANCE | 2 | - | 32,035 | - | 20,936 | 93 | 3,348 | - | 11,665 | - |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - |
| (-)  OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 2 | $ - | $ 32,035 | $ - | $ 20,936 | $ 93 | $ 3,348 | $ - | $ 11,665 | $ - |

| DEPOSITS IN TRANSIT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Total** | - | - | - | - | - | - | - | - | - | - |
| **CHECKS OUTSTANDING**<br>**(Check # - Payee)** | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Total** | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** May 1 - 31, 2026

| DEBTOR Case No. | SVC of Manhasset, LLC 25-72425 | | SVC of Riverhead, LLC 25-72426 | | | SVC of Southold, LLC 25-72428 | | SVC of Murray Hill, LLC 25-74829 | |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x7928) | (x7145) | (x3953) | (x7901) | (x6933) | (x7898) | (x6968) | (x4976) | (x8363) |
| BALANCE PER BOOKS | $ 20,702 | $ 769 | $ 1,870 | $ 20,452 | $ - | $ 10,548 | $ - | $ - | $ 5,103 |
| | | | | | | | | | |
| BANK BALANCE | 20,702 | 769 | 1,870 | 20,452 | - | 10,548 | - | - | 5,103 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 20,702 | $ 769 | $ 1,870 | $ 20,452 | $ - | $ 10,548 | $ - | $ - | $ 5,103 |

| DEPOSITS IN TRANSIT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - |

**In re**  Sound Vision Care, Inc.                                        **Case No.**  25-72421 (LAS)
          **Debtor**                                                      **Reporting Period:**  May 1, 2026 - May 31, 2026

| Attachment - Balance Sheet - Cash Basis |
|---|

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK BALANCE SHEET ON PETITION DATE | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| BOA -0570 | $           - | $           - | $      3,243 | $      3,227 |
| BOA -3995 | - | - | 87 | - |
| Wells Fargo -1826 | - | (150) | 32,507 | 30 |
| Wells Fargo -5914 | 2 | 5,086 | (498) | - |
| Wells Fargo -6558 | - | - | 565 | 565 |
| Wells Fargo -8819 | - | - | 66 | - |
| Flushing Bank -9491 | - | - | 7,002 | - |
| Flagstar -6917 | - | - | - | - |
| Flagstar -7871 | 32,035 | 16,820 | - | - |
| **Total Checking/Savings** | **32,037** | **21,756** | **42,973** | **3,823** |
| **Other Current Assets** | | | | |
| Due from Bensonhurst | 721,598 | 721,598 | 698,128 | 698,128 |
| Due from East Setauket | 523,127 | 523,127 | 496,763 | 496,763 |
| Due from Elmhurst | 138,321 | 138,321 | 284,946 | 284,946 |
| Due from Facility and Home | - | - | 231,292 | 231,292 |
| Due from Forest Hills One | 692,627 | 692,627 | 670,316 | 670,316 |
| Due from Fresh Meadows | 409,125 | 409,125 | 382,169 | 382,169 |
| Due from Gramercy | 477,741 | 477,741 | 469,874 | 469,874 |
| Due from Jamaica | 2,411 | 2,411 | 2,411 | 2,411 |
| Due from Manhasset | 993,088 | 993,088 | 958,997 | 958,997 |
| Due from Mastic | 313,879 | 313,879 | 313,879 | 313,879 |
| Due form Midtown East | - | - | 118,722 | 118,722 |
| Due from Murray Hill | 965,645 | 965,645 | 952,899 | 952,899 |
| Due from Port Jefferson | 380,887 | 380,887 | 380,887 | 380,887 |
| Due from Riverhead | 1,554,718 | 1,554,718 | 1,603,418 | 1,603,418 |
| Due from SOCONY LLC | - | - | 300 | 300 |
| Due from Southold | 125,832 | 125,832 | 120,840 | 120,840 |
| Due from The Hamptons | 176,644 | 176,644 | 176,644 | 176,644 |
| Due from West Islip | 659,847 | 659,847 | 661,247 | 661,247 |
| Due from Yorkville | - | - | 73,994 | 73,994 |
| **Total Other Current Assets** | **8,135,489** | **8,135,489** | **8,597,725** | **8,597,725** |
| **Total Current Assets** | **8,167,526** | **8,157,245** | **8,640,698** | **8,601,547** |
| **Fixed Assets** | | | | |
| Accumulated Amortization | (343,532) | (343,532) | (343,532) | - |
| Accumulated Depreciation | (2,745,597) | (2,745,597) | (2,745,597) | - |
| Autos & Trucks | 82,680 | 82,680 | 82,720 | - |
| Buildings | 79,500 | 79,500 | 79,500 | 79,500 |
| Computer Equipment | 57,319 | 57,319 | 57,319 | |
| Computer Equipment 2 | - | - | - | - |
| Equipment | - | - | - | - |
| Franchise Fees | (3,702) | (3,702) | - | - |
| Furniture and Fixtures | 44,988 | 44,988 | 44,988 | 9,191 |
| Goodwill | 265,500 | 265,500 | 265,500 | 40,425 |
| Leasehold Improvements | 503,265 | 503,265 | 503,265 | 255,834 |
| Machinery & Equipment | 2,367,827 | 2,367,827 | 2,367,827 | - |
| Organization Costs | 19,495 | 19,495 | 19,495 | - |
| Start Up Costs | 381,493 | 381,493 | 381,493 | - |
| Tempsure and Icon | 167,681 | 167,681 | 167,681 | - |
| Deposits | 5,600 | 5,600 | 5,600 | 20,000 |
| Payroll Clearing Account | (25,827) | (25,827) | (135,924) | - |
| **Total Fixed Assets** | **856,690** | **856,690** | **750,334** | **404,950** |
| **TOTAL ASSETS** | **$  9,024,215** | **$  9,013,934** | **$  9,391,032** | **$  9,006,498** |

**In re**  Sound Vision Care, Inc.                                      **Case No.**  25-72421 (LAS)
         **Debtor**                                                     **Reporting Period:**  May 1, 2026 - May 31, 2026

---

**Attachment - Balance Sheet - Cash Basis**

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK BALANCE SHEET ON PETITION DATE | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $          - | $          - | $          - | |
| Due to Debtor Affiliates - Pending Allocation | 201,533 | 180,325 | - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | **201,533** | **180,325** | **-** | |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | 2,235,517 | 2,235,517 | 2,235,517 | 2,235,517 |
| Priority Debt | - | - | - | - |
| Unsecured Debt (Inclusive of Disputed Secured Claims) | 1,381,956 | 1,381,956 | 1,748,840 | 1,954,848 |
| Inter-Company Unsecured Debt | 701,697 | 701,697 | 310,022 | 338,104 |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | **4,319,170** | **4,319,170** | **4,294,379** | **4,528,470** |
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | 4,436,014 | 4,436,014 | 5,096,653 | |
| Retained Earnings - Post-Petition | 67,498 | 78,425 | - | |
| **Total Equity** | **4,503,512** | **4,514,439** | **5,096,653** | |
| **TOTAL LIABILITIES & EQUITY** | **$    9,024,215** | **$    9,013,934** | **$    9,391,032** | |

---

[1]  The Debtors filed Chapter 11 on June 23, 2025.The Debtors filed Chapter 11 on June 23, 2025.The Debtors filed Chapter 11 on June 23, 2025.

[2]  Certain prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report.

[3]  The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[4]  Some of the prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report. The Debtors have certain shared assets, liabilities, and expenses. As of the date of this filing some liabilities have not yet been allocated (e.g. Credit Card Liabilities).

**In re**  Sound Vision Care, Inc.

**Debtor**

**Case No.** 25-72421 (LAS)

**Reporting Period:** May 1, 2026 - May 31, 2026

| **Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis** | | |
|---|---|---|

| | **May 1 - May 31, 2026** | **Apr 1 - Apr 30, 2026** | **Cumulative - Filing to Date** |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Gross Receipts | $ 17,217 | $ 23,280 | 417,233 |
| Management Fee Income | - | - | 28,139 |
| **Total Income** | **17,217** | **23,280** | **445,372** |
| **Cost of Goods Sold** | | | |
| Purchases | 220 | 3,407 | 72,437 |
| **Total COGS** | **220** | **3,407** | **72,437** |
| **Gross Profit** | **16,997** | **19,873** | **372,936** |
| **Expense** | | | |
| 401k Administration Expense | 6 | - | 15 |
| Accounting | 226 | - | 2,397 |
| Alarm | - | - | (206) |
| Advertising & Promotion Expense | 180 | 104 | 3,769 |
| Auto & Truck Expense | 97 | 451 | 5,840 |
| Auto Insurance | - | - | 4,641 |
| Bank & PayPlus Fees | 853 | 859 | 6,087 |
| Continuing Ed / Professional Dev | - | - | 6,826 |
| Contributions | - | - | 45 |
| Credit Card Fees | 49 | 49 | 2,053 |
| Dues & Subscriptions | 236 | 1,088 | 2,705 |
| Entertainment & Meals | 1,843 | 118 | 6,428 |
| Health & Life Insurance | - | - | (379) |
| Insurance | - | - | 48,501 |
| Interest Expense | 4,336 | 4,336 | 61,938 |
| Life Insurance - Officer | - | - | 63 |
| Mileage Reimbursement | - | - | 24 |
| Moving Expenses | 200 | 2,778 | 2,978 |
| Office Expense | 3,287 | 508 | 9,530 |
| Outside Services | 2,500 | - | 2,500 |
| Postage | - | - | 324 |
| Recruiting Expense | 51 | - | 3,051 |
| Rent | - | - | (1,382) |
| Repairs & Maintenance | 214 | - | 279 |
| Software / IT Expense | 388 | 109 | 14,259 |
| Supplies | 495 | 265 | 16,931 |
| Taxes - Other | - | - | 3,336 |
| Travel | 245 | 818 | 4,709 |
| UST Fees | | 3,077 | 9,786 |
| **Salaries and Benefits** | | | |
| Benefits | - | - | 2,321 |
| Payroll Processing Fees | - | 435 | 4,653 |
| Payroll Salaries & Wages | - | - | (137,117) |
| Payroll Taxes | - | - | (13,015) |
| Payroll Wages - Officers | - | - | 11,796 |
| PFL Insurance | - | - | 526 |
| **Total Salaries and Benefits** | **-** | **435** | **(130,835)** |

**In re** Sound Vision Care, Inc.

    **Debtor**

**Case No.** 25-72421 (LAS)

**Reporting Period:** May 1, 2026 - May 31, 2026

---

**Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis**

| | May 1 - May 31, 2026 | Apr 1 - Apr 30, 2026 | Cumulative - Filing to Date |
|---|---|---|---|
| **Utilities** | | | |
| Utilities - Cable & Internet | 55 | - | (127) |
| Utilities - Electric | - | - | (1,114) |
| Utilities - Solar Lease Payment | - | - | 657 |
| Utilities - Telephone | 162 | 158 | 710 |
| **Total Utilities** | **217** | **158** | **126** |
| **Total Expense** | **15,424** | **15,153** | **86,340** |
| **Net Operating Income** | **1,573** | **4,720** | **286,596** |
| **Other Expense / (Income)** | | | |
| Casualty Loss | - | - | 9,960 |
| Franchise Fees - SVC of Coram | - | - | 12,116 |
| Reorganization Items - Professional Fees | 12,500 | 7,500 | 166,119 |
| Other | - | - | 30,903 |
| **Net Other Expense / (Income)** | **12,500** | **7,500** | **219,098** |
| **Net Income** | **$       (10,927)** | **$       (2,780)** | **$       67,498** |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[2] The Debtors were victims of fraud on September 17, 2025. As of the date of this report, casualty loss of $258,035.00 has been stolen. The Debtors and professionals are continuing to get additional recoveries, including coverage with insurance claim.

**In re** Sound Vision Care, Inc.                                                                    **Case No.** 25-72421 (LAS)

    **Debtor**                                                                    **Reporting Period:** May 1, 2026 - May 31, 2026

| Attachment - Schedule of Payments to Professionals and Insiders |
|---|

| PROFESSIONALS | | | | | | |
|---|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT REQUESTED (FEES & EXPENSES) | AMOUNT APPROVED | AMOUNT PAID THIS PERIOD[2] | TOTAL PAID TO DATE (INCLUDING RETAINER 9/19) | TOTAL INCURRED & UNPAID* |
| Davidoff Hutcher & Citron, LLP | 09/19/25 | $ 116,045 | $ 66,915 | - | $ 81,915 | $ 34,130 |
| CBIZ Forensic Consulting Group, LLC | 09/19/25 | 77,859 | 35,000 | - | 40,000 | 37,859 |
| MacDonald, Rand, & Vollaro CPA LLP | 12/22/25 | 63,953 | 45,000 | - | 35,000 | 28,953 |
| Davidoff Hutcher & Citron, LLP | 02/09/26 | 428,671 | 126,119 | 12,500 | 81,119 | 347,553 |
| CBIZ Forensic Consulting Group, LLC | 02/09/26 | 391,352 | 100,000 | 12,500 | 54,000 | 337,352 |
| | | | | - | - | - |
| **TOTAL PAYMENTS TO PROFESSIONALS** | | $ 1,077,881 | $ 373,034 | $ 25,000 | $ 292,034 | $ 785,847 |

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| Jeffrey Williams Sr. | Gross Payroll | $ 7,638 | $ 79,604 |
| Jeffrey Williams Sr. | Other Transfer | - | (800) [1] |
| Jeffrey Williams | Gross Payroll | 32,200 | 301,600 |
| Jeffrey Williams | Other Transfer | (11,580) | - |
| Kristin Biggs | Gross Payroll | 10,015 | 78,732 |
| Kristin Biggs | Other Transfer | - | 4,000 [1] |
| **TOTAL PAYMENTS TO INSIDERS** | | $ 38,273 | $ 463,136 |

[1] These auto debit transactions have been discontinued. The Insider will refund payments in the next reporting period.

[2] Some professional fees were paid from Debtor SVC of Riverhead, LLC. See Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis in the MORs for these debtors for a breakdown of these payments.

# Optimize Business Checking℠

Account number: ████ **5914** ■ May 1, 2026 - May 31, 2026 ■ Page 1 of 2



SOUND VISION CARE INC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern
Time, Sun 9:00am-10:00pm Eastern Time:*

  **1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (348)
      P.O. Box 6995
      Portland, OR  97228-6995

## Account summary

### Optimize Business Checking ℠

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████5914 | $5,085.66 | $0.00 | -$5,083.91 | $1.75 |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/04 | 556.00 | WF Credit Card Auto Pay 260504 90495127280028 Williams Jr,Jeffrey S |
| | 05/07 | 537.30 | Online Transfer Ref #Ib0Xyz6Xvl to Signify Business Essential Card Xxxxxxxxxxxx3892 on 05/07/26 |
| | 05/11 | 115.16 | Client Analysis Srvc Chrg 260508 Svc Chge 0426█████████ |
| | 05/15 | 249.10 < | Business to Business ACH Debit - ADP Payroll Fees ADP Fees 260515 941539704978 720716247Sound Vision |
| | 05/29 | 49.15 < | Business to Business ACH Debit - Cps Merchant Ser ACH Debit 260529 9031422480 Sound Vision Care Inc |
| | | **$1,506.71** | **Total electronic debits/bank debits** |

< **Business to Business ACH:** *If this is a business account, this transaction has a return time frame of one business day from post date.  This time frame does not apply to consumer accounts.*

### Checks paid

| Number | Amount | Date |
|---|---|---|
| 3991 | 3,577.20 | 05/14 |
| | **$3,577.20** | **Total checks paid** |

| | | |
|---|---|---|
| | **$5,083.91** | **Total debits** |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/30 | 5,085.66 | 05/11 | 3,877.20 | 05/15 | 50.90 |
| 05/04 | 4,529.66 | 05/14 | 300.00 | 05/29 | 1.75 |
| 05/07 | 3,992.36 | | | | |

Average daily ledger balance    $1,853.70

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                        8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS                    See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ████6917            0

| Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| **BANK DEPOSIT ACCOUNTS** | | |
| ████6917      BANKRUPTCY CHECKING | .00 | .00 |
| RELATIONSHIP TOTAL | | .00 |



Statement Period
From May         01, 2026
To   May         31, 2026
Page         2 of 2

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ▇▇▇6917                    0

BANKRUPTCY CHECKING          ▇▇▇6917

Summary
 Previous Balance as of May       01, 2026                                    .00

 There was no deposit activity during this statement period

 Ending Balance as of   May       31, 2026                                    .00

**This Page Was Left Blank Intentionally**



Statement Period
From May        01, 2026
To   May        31, 2026
Page        1 of 21

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                          9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS                                      See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ███████7871          1

| Relationship Summary | Opening Bal. | Closing Bal. |
| --- | --- | --- |
| BANK DEPOSIT ACCOUNTS | | |
| ████████7871      BANKRUPTCY CHECKING | 16,819.76 | 32,034.86 |
| RELATIONSHIP TOTAL | | 32,034.86 |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804


SOUND VISION CARE INC                              9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE                    See Back for Important Information
RIVERHEAD NY  11901


Primary Account: ▉▉▉▉7871          1


BANKRUPTCY CHECKING          ▉▉▉▉7871



Summary
 Previous Balance as of May       01, 2026                          16,819.76
      121 Credits                                                  226,918.30
       47 Debits                                                   211,703.20
 Ending Balance as of   May       31, 2026                          32,034.86

Deposits and Other Credits
 May 01   ACH DEPOSIT            ck/ref no.   5115308                   581.43
          PAY PLUS         HCCLAIMPMT     263090693
          TRN*1*876044788*1131628401\
          TRN*1*876044788*1131628401\
          SOUND VISION CARE
 May 01   ACH DEPOSIT            ck/ref no.   4913477                 2,467.86
          NGS, INC.        HCCLAIMPMT     1487809406
          TRN*1*816404855*1351840597~
          TRN*1*816404855*1351840597~
          SOUND VISION CARE, INC
 May 04   ACH DEPOSIT            ck/ref no.   5084677                    76.43
          ANTHEM BLUE NY5F    HCCLAIMPMT   3411366764
          TRN*1*3411366764*1237391136\
          TRN*1*3411366764*1237391136\
          SOUND VISION CARE INC
 May 04   ACH DEPOSIT            ck/ref no.   5088450                   247.90
          UHC COMMUNITY PL    HCCLAIMPMT   263090693
          TRN*1*26120B1000487332*1061172891*0000NYU01\
          TRN*1*26120B1000487332*1061172891*0000NYU01\
          SOUND VISION CARE INC
 May 04   ACH DEPOSIT            ck/ref no.   5168258                   333.15
          HIC NY           HCCLAIMPMT     103244167
          TRN*1*186197430260430*1202888723\
          TRN*1*186197430260430*1202888723\
          SOUND VISION CARE INC



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                          9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS                     See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ████████7871          1

| May 04 | ACH DEPOSIT              ck/ref no.    5032819 | 1,340.42 |
| | NGS, INC.          HCCLAIMPMT    1487809406 | |
| | TRN*1*816413108*1351840597~ | |
| | TRN*1*816413108*1351840597~ | |
| | SOUND VISION CARE, INC | |
| May 04 | ONLINE TRANSFER CREDIT | 1,223.95 |
| | ONLINE XFR FROM: XXXXXX7952 | |
| May 05 | ACH DEPOSIT              ck/ref no.    5233791 | 83.29 |
| | UHC COMMUNITY PL     HCCLAIMPMT    263090693 | |
| | TRN*1*26121B1000611715*1061172891*0000NYU01\ | |
| | TRN*1*26121B1000611715*1061172891*0000NYU01\ | |
| | SOUND VISION CARE INC | |
| May 05 | ACH DEPOSIT              ck/ref no.    5374263 | 274.05 |
| | UNITEDHEALTHCARE     HCCLAIMPMT    263090693 | |
| | TRN*1*V2641030*1411289245*000087726\ | |
| | TRN*1*V2641030*1411289245*000087726\ | |
| | SOUND VISION CARE INC | |
| May 05 | REMOTE CAPTURE | 538.32 |
| May 05 | ACH DEPOSIT              ck/ref no.    5168429 | 599.30 |
| | NGS, INC.          HCCLAIMPMT    1487809406 | |
| | TRN*1*816421116*1351840597~ | |
| | TRN*1*816421116*1351840597~ | |
| | SOUND VISION CARE, INC | |
| May 05 | REMOTE CAPTURE | 3,220.39 |
| May 06 | ACH DEPOSIT              ck/ref no.    5399927 | 16.40 |
| | ANTHEM BLUE HP5C     HCCLAIMPMT    3411556770 | |
| | TRN*1*3411556770*1133865627\ | |
| | TRN*1*3411556770*1133865627\ | |
| | SOUND VISION CARE INC | |
| May 06 | ACH DEPOSIT              ck/ref no.    5395860 | 30.42 |
| | UHC COMMUNITY PL     HCCLAIMPMT    263090693 | |
| | TRN*1*26122B1000494718*1061172891*0000NYU01\ | |
| | TRN*1*26122B1000494718*1061172891*0000NYU01\ | |
| | SOUND VISION CARE INC | |
| May 06 | ACH DEPOSIT              ck/ref no.    5400280 | 337.24 |
| | ANTHEM BLUE NY5C     HCCLAIMPMT    3411556769 | |
| | TRN*1*3411556769*1237391136\ | |
| | TRN*1*3411556769*1237391136\ | |
| | MICHELLE A MCKILLOP | |

 flagstar

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                          9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ███████7871          1

| | | | |
|---|---|---|---|
| May 06 | ACH DEPOSIT | ck/ref no. 5400378 | 339.34 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3411556767 | | |
| | TRN*1*3411556767*1237391136\ | | |
| | TRN*1*3411556767*1237391136\ | | |
| | SOUND VISION CARE INC | | |
| May 06 | ACH DEPOSIT | ck/ref no. 5342048 | 1,773.44 |
| | NGS, INC.          HCCLAIMPMT    1487809406 | | |
| | TRN*1*816430546*1351840597~ | | |
| | TRN*1*816430546*1351840597~ | | |
| | SOUND VISION CARE, INC | | |
| May 06 | ACH DEPOSIT | ck/ref no. 5400281 | 2,141.41 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3411556768 | | |
| | TRN*1*3411556768*1237391136\ | | |
| | TRN*1*3411556768*1237391136\ | | |
| | MICHELLE A MCKILLOP | | |
| May 06 | ACH DEPOSIT | ck/ref no. 5400379 | 2,193.49 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3411556766 | | |
| | TRN*1*3411556766*1237391136\ | | |
| | TRN*1*3411556766*1237391136\ | | |
| | SOUND VISION CARE INC | | |
| May 07 | ACH DEPOSIT | ck/ref no. 5676736 | 307.34 |
| | PNC-ECHO          HCCLAIMPMT    263090693 | | |
| | TRN*1*1243417569*1341858379\ | | |
| | TRN*1*1243417569*1341858379\ | | |
| | SOUND VISION CARE INC | | |
| May 07 | ACH DEPOSIT | ck/ref no. 5627279 | 540.51 |
| | AARP SUPPLEMENTA    HCCLAIMPMT    263090693 | | |
| | TRN*1*11436213324*1362739571*000036273\ | | |
| | TRN*1*11436213324*1362739571*000036273\ | | |
| | SOUND VISION CARE INC | | |
| May 07 | ACH DEPOSIT | ck/ref no. 5514582 | 1,188.85 |
| | OXFORD HEALTH IN    HCCLAIMPMT    263090693 | | |
| | TRN*1*53422882*1061118515*000006111\ | | |
| | TRN*1*53422882*1061118515*000006111\ | | |
| | SOUND VISION CARE INC | | |
| May 07 | ACH DEPOSIT | ck/ref no. 5500847 | 1,521.20 |
| | NGS, INC.          HCCLAIMPMT    1487809406 | | |
| | TRN*1*816439153*1351840597~ | | |
| | TRN*1*816439153*1351840597~ | | |
| | SOUND VISION CARE, INC | | |

 **flagstar**

Statement Period
From May        01, 2026
To   May        31, 2026
Page        5 of 21

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                               9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ▆▆▆▆7871            1

| Date | Description | | ck/ref no. | Amount |
|------|-------------|---|-----------|-------:|
| May 07 | ACH DEPOSIT | | 5632804 | 2,017.32 |
| | NYS DOH | HCCLAIMPMT | 03064899 | |
| | TRN*1*021300076117154*1141797357~ | | | |
| | TRN*1*021300076117154*1141797357~ | | | |
| | SOUND VISION CARE INC | | | |
| May 08 | ACH DEPOSIT | | 5601605 | 2,949.12 |
| | NGS, INC. | HCCLAIMPMT | 1487809406 | |
| | TRN*1*816447449*1351840597~ | | | |
| | TRN*1*816447449*1351840597~ | | | |
| | SOUND VISION CARE, INC | | | |
| May 11 | ACH DEPOSIT | | 5763083 | 75.98 |
| | UHC COMMUNITY PL | HCCLAIMPMT | 263090693 | |
| | TRN*1*26127B1000520484*1061172891*0000NYU01\ | | | |
| | TRN*1*26127B1000520484*1061172891*0000NYU01\ | | | |
| | SOUND VISION CARE INC | | | |
| May 11 | ACH DEPOSIT | | 5763942 | 308.37 |
| | ANTHEM BLUE NY5F | HCCLAIMPMT | 3411963896 | |
| | TRN*1*3411963896*1237391136\ | | | |
| | TRN*1*3411963896*1237391136\ | | | |
| | SOUND VISION CARE INC | | | |
| May 11 | ACH DEPOSIT | | 5896093 | 371.16 |
| | PAY PLUS | HCCLAIMPMT | 263090693 | |
| | TRN*1*881822394*1131628401\ | | | |
| | TRN*1*881822394*1131628401\ | | | |
| | SOUND VISION CARE | | | |
| May 11 | ACH DEPOSIT | | 5713575 | 3,014.22 |
| | NGS, INC. | HCCLAIMPMT | 1487809406 | |
| | TRN*1*816455409*1351840597~ | | | |
| | TRN*1*816455409*1351840597~ | | | |
| | SOUND VISION CARE, INC | | | |
| May 12 | ACH DEPOSIT | | 5874338 | 75.98 |
| | UHC COMMUNITY PL | HCCLAIMPMT | 263090693 | |
| | TRN*1*26128B1000562562*1061172891*0000NYU01\ | | | |
| | TRN*1*26128B1000562562*1061172891*0000NYU01\ | | | |
| | SOUND VISION CARE INC | | | |
| May 12 | ACH DEPOSIT | | 5827679 | 160.59 |
| | AETNA AS01 | HCCLAIMPMT | 1487809406 | |
| | TRN*1*826127000055508*1066033492\ | | | |
| | TRN*1*826127000055508*1066033492\ | | | |
| | SOUND VISION CARE INC | | | |

 flagstar

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                          9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS                          See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ████████7871              1

| | | |
|---|---|---|
| May 12 | ACH DEPOSIT              ck/ref no.    6028855 | 402.31 |
| | PAY PLUS            HCCLAIMPMT    263090693 | |
| | TRN*1*882331382*1131628401\ | |
| | TRN*1*882331382*1131628401\ | |
| | SOUND VISION CARE | |
| May 12 | ACH DEPOSIT              ck/ref no.    5835650 | 3,242.54 |
| | NGS, INC.           HCCLAIMPMT    1487809406 | |
| | TRN*1*816463225*1351840597~ | |
| | TRN*1*816463225*1351840597~ | |
| | SOUND VISION CARE, INC | |
| May 12 | ONLINE TRANSFER CREDIT | 1,529.42 |
| | ONLINE XFR FROM: XXXXXX7952 | |
| May 13 | ACH DEPOSIT              ck/ref no.    6086802 | 208.95 |
| | AARP SUPPLEMENTA    HCCLAIMPMT    263090693 | |
| | TRN*1*11438968149*1362739571*000036273\ | |
| | TRN*1*11438968149*1362739571*000036273\ | |
| | SOUND VISION CARE INC | |
| May 13 | ACH DEPOSIT              ck/ref no.    6010342 | 249.03 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3412187757 | |
| | TRN*1*3412187757*1237391136\ | |
| | TRN*1*3412187757*1237391136\ | |
| | MICHELLE A MCKILLOP | |
| May 13 | ACH DEPOSIT              ck/ref no.    6132707 | 557.67 |
| | PAY PLUS            HCCLAIMPMT    263090693 | |
| | TRN*1*882105581*1391995276\ | |
| | TRN*1*882105581*1391995276\ | |
| | SOUND VISION CARE | |
| May 13 | ACH DEPOSIT              ck/ref no.    6010418 | 981.08 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3412187756 | |
| | TRN*1*3412187756*1237391136\ | |
| | TRN*1*3412187756*1237391136\ | |
| | SOUND VISION CARE INC | |
| May 13 | ACH DEPOSIT              ck/ref no.    5955798 | 4,493.86 |
| | WELLPOINT FEDERA    HCCLAIMPMT    1487809406 | |
| | TRN*1*816472210*1351840597~ | |
| | TRN*1*816472210*1351840597~ | |
| | SOUND VISION CARE, INC | |
| May 13 | REMOTE CAPTURE | 5,400.94 |
| May 13 | ONLINE TRANSFER CREDIT | 2,206.24 |
| | ONLINE XFR FROM: XXXXXX7928 | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ████████7871        1

| Date | Description | |
|------|-------------|---|
| May 13 | ONLINE TRANSFER CREDIT | 5,000.00 |
| | ONLINE XFR FROM: XXXXXX7936 | |
| May 13 | ONLINE TRANSFER CREDIT | 5,000.00 |
| | ONLINE XFR FROM: XXXXXX8363 | |
| May 13 | ONLINE TRANSFER CREDIT | 10,000.00 |
| | ONLINE XFR FROM: XXXXXX7898 | |
| May 13 | ONLINE TRANSFER CREDIT | 12,000.00 |
| | ONLINE XFR FROM: XXXXXX7928 | |
| May 13 | ONLINE TRANSFER CREDIT | 15,000.00 |
| | ONLINE XFR FROM: XXXXXX7901 | |
| May 14 | ACH DEPOSIT          ck/ref no.    6274596 | 123.57 |
| | PNC-ECHO          HCCLAIMPMT     263090693 | |
| | TRN*1*1244487602*1341858379\ | |
| | TRN*1*1244487602*1341858379\ | |
| | SOUND VISION CARE INC | |
| May 14 | ACH DEPOSIT          ck/ref no.    6101476 | 177.98 |
| | OXFORD HEALTH IN    HCCLAIMPMT     263090693 | |
| | TRN*1*53722750*1061118515*000006111\ | |
| | TRN*1*53722750*1061118515*000006111\ | |
| | SOUND VISION CARE INC | |
| May 14 | ACH DEPOSIT          ck/ref no.    6208030 | 308.89 |
| | AARP SUPPLEMENTA    HCCLAIMPMT     263090693 | |
| | TRN*1*11439754339*1362739571*000036273\ | |
| | TRN*1*11439754339*1362739571*000036273\ | |
| | SOUND VISION CARE INC | |
| May 14 | ACH DEPOSIT          ck/ref no.    6114076 | 665.83 |
| | ANTHEM BLUE NY5F    HCCLAIMPMT     3412332630 | |
| | TRN*1*3412332630*1237391136\ | |
| | TRN*1*3412332630*1237391136\ | |
| | SOUND VISION CARE INC | |
| May 14 | ACH DEPOSIT          ck/ref no.    6274595 | 704.67 |
| | PNC-ECHO          HCCLAIMPMT     263090693 | |
| | TRN*1*1244487601*1341858379\ | |
| | TRN*1*1244487601*1341858379\ | |
| | SOUND VISION CARE INC | |
| May 14 | ACH DEPOSIT          ck/ref no.    6222209 | 906.39 |
| | NYS DOH          HCCLAIMPMT     03064899 | |
| | TRN*1*021300076136335*1141797357~ | |
| | TRN*1*021300076136335*1141797357~ | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                          9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS                    See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ▉▉▉▉7871            1

| Date | Description | | |
|---|---|---|---|
| | SOUND VISION CARE INC | | |
| May 15 | ACH DEPOSIT              ck/ref no.    6292762 | | 81.16 |
| | UHC COMMUNITY PL      HCCLAIMPMT      263090693 | | |
| | TRN*1*26133B1001208242*1061172891*0000NYU01\ | | |
| | TRN*1*26133B1001208242*1061172891*0000NYU01\ | | |
| | SOUND VISION CARE INC | | |
| May 15 | ACH DEPOSIT              ck/ref no.    6373282 | | 224.54 |
| | PAY PLUS             HCCLAIMPMT      263090693 | | |
| | TRN*1*883989221*1391995276\ | | |
| | TRN*1*883989221*1391995276\ | | |
| | SOUND VISION CARE | | |
| May 15 | ACH DEPOSIT              ck/ref no.    6340879 | | 343.17 |
| | CIGNA EDGE TRANS     HCCLAIMPMT      603200862139 | | |
| | TRN*1*603200862139*1591031071~ | | |
| | TRN*1*603200862139*1591031071~ | | |
| | SOUND VISION CARE INC | | |
| May 15 | ACH DEPOSIT              ck/ref no.    6385608 | | 361.99 |
| | PNC-ECHO             HCCLAIMPMT      263090693 | | |
| | TRN*1*1244699408*1341858379\ | | |
| | TRN*1*1244699408*1341858379\ | | |
| | SOUND VISION CARE INC | | |
| May 15 | ACH DEPOSIT              ck/ref no.    6236290 | | 503.33 |
| | CIGNA                HCCLAIMPMT      263090693 | | |
| | TRN*1*260512090007411*1591031071\ | | |
| | TRN*1*260512090007411*1591031071\ | | |
| | /SOUND VISION CARE INC | | |
| May 15 | ACH DEPOSIT              ck/ref no.    6385644 | | 1,086.93 |
| | PNC-ECHO             HCCLAIMPMT      263090693 | | |
| | TRN*1*1244699409*1341858379\ | | |
| | TRN*1*1244699409*1341858379\ | | |
| | SOUND VISION CARE INC | | |
| May 15 | ACH DEPOSIT              ck/ref no.    6168299 | | 2,014.06 |
| | WELLPOINT FEDERA     HCCLAIMPMT      1487809406 | | |
| | TRN*1*816488584*1351840597~ | | |
| | TRN*1*816488584*1351840597~ | | |
| | SOUND VISION CARE, INC | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ▇▇▇▇7871          1

| May 18 | ACH DEPOSIT | ck/ref no. | 6404032 | 392.28 |
|---|---|---|---|---|

UHC COMMUNITY PL     HCCLAIMPMT     263090693
TRN*1*26134B1000581949*1061172891*0000NYU01\
TRN*1*26134B1000581949*1061172891*0000NYU01\
SOUND VISION CARE INC

| May 18 | ACH DEPOSIT | ck/ref no. | 6295619 | 689.26 |
|---|---|---|---|---|

WELLPOINT FEDERA     HCCLAIMPMT     1487809406
TRN*1*816497074*1351840597~
TRN*1*816497074*1351840597~
SOUND VISION CARE, INC

| May 19 | ACH DEPOSIT | ck/ref no. | 6450169 | 17.20 |
|---|---|---|---|---|

UHC COMMUNITY PL     HCCLAIMPMT     263090693
TRN*1*26135B1000585589*1061172891*0000NYU01\
TRN*1*26135B1000585589*1061172891*0000NYU01\
SOUND VISION CARE INC

| May 19 | ACH DEPOSIT | ck/ref no. | 6553601 | 285.26 |
|---|---|---|---|---|

UNITEDHEALTHCARE     HCCLAIMPMT     263090693
TRN*1*V3290364*1411289245*000087726\
TRN*1*V3290364*1411289245*000087726\
SOUND VISION CARE INC

| May 19 | ACH DEPOSIT | ck/ref no. | 6520262 | 295.05 |
|---|---|---|---|---|

HIC NY               HCCLAIMPMT     104937331
TRN*1*187900175260517*1202888723\
TRN*1*187900175260517*1202888723\
SOUND VISION CARE INC

| May 20 | ACH DEPOSIT | ck/ref no. | 6688257 | 100.00 |
|---|---|---|---|---|

11969 SOUND VISI     RETURN     1171008

| May 20 | ACH DEPOSIT | ck/ref no. | 6688258 | 100.00 |
|---|---|---|---|---|

11969 SOUND VISI     RETURN     1171008

| May 20 | ACH DEPOSIT | ck/ref no. | 6688259 | 100.00 |
|---|---|---|---|---|

007 00000000000003000013987063

| May 20 | ACH DEPOSIT | ck/ref no. | 6699129 | 154.26 |
|---|---|---|---|---|

PNC-ECHO             HCCLAIMPMT     263090693
TRN*1*1245429434*1341858379\
TRN*1*1245429434*1341858379\
SOUND VISION CARE INC



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                         9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ▇▇▇▇7871          1

| May 20 | ACH DEPOSIT | ck/ref no. | 6575329 | 159.76 |
|---|---|---|---|---|
| | CIGNA | HCCLAIMPMT | 263090693 | |
| | TRN*1*260515090006144*1591031071\ | | | |
| | TRN*1*260515090006144*1591031071\ | | | |
| | /SOUND VISION CARE INC | | | |
| May 20 | ACH DEPOSIT | ck/ref no. | 6658645 | 175.83 |
| | AARP SUPPLEMENTA | HCCLAIMPMT | 263090693 | |
| | TRN*1*11442508602*1362739571*000036273\ | | | |
| | TRN*1*11442508602*1362739571*000036273\ | | | |
| | SOUND VISION CARE INC | | | |
| May 20 | ACH DEPOSIT | ck/ref no. | 6699155 | 176.31 |
| | PNC-ECHO | HCCLAIMPMT | 263090693 | |
| | TRN*1*1245429435*1341858379\ | | | |
| | TRN*1*1245429435*1341858379\ | | | |
| | SOUND VISION CARE INC | | | |
| May 20 | ACH DEPOSIT | ck/ref no. | 6576775 | 407.50 |
| | ANTHEM BLUE NY5C | HCCLAIMPMT | 3412794285 | |
| | TRN*1*3412794285*1237391136\ | | | |
| | TRN*1*3412794285*1237391136\ | | | |
| | SOUND VISION CARE INC | | | |
| May 20 | ACH DEPOSIT | ck/ref no. | 6576664 | 427.22 |
| | ANTHEM BLUE NY5C | HCCLAIMPMT | 3412794287 | |
| | TRN*1*3412794287*1237391136\ | | | |
| | TRN*1*3412794287*1237391136\ | | | |
| | MICHELLE A MCKILLOP | | | |
| May 20 | ACH DEPOSIT | ck/ref no. | 6576665 | 478.37 |
| | ANTHEM BLUE NY5C | HCCLAIMPMT | 3412794286 | |
| | TRN*1*3412794286*1237391136\ | | | |
| | TRN*1*3412794286*1237391136\ | | | |
| | MICHELLE A MCKILLOP | | | |
| May 20 | ACH DEPOSIT | ck/ref no. | 6576776 | 668.17 |
| | ANTHEM BLUE NY5C | HCCLAIMPMT | 3412794283 | |
| | TRN*1*3412794283*1237391136\ | | | |
| | TRN*1*3412794283*1237391136\ | | | |
| | SOUND VISION CARE INC | | | |
| May 20 | ACH DEPOSIT | ck/ref no. | 6576777 | 766.37 |
| | ANTHEM BLUE NY5C | HCCLAIMPMT | 3412794288 | |
| | TRN*1*3412794288*1237391136\ | | | |
| | TRN*1*3412794288*1237391136\ | | | |
| | SOUND VISION CARE INC | | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                           9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS                    See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ▇▇▇▇7871          1

| May 20 | ACH DEPOSIT          ck/ref no.    6559014 | 2,059.71 |
| | WELLPOINT FEDERA    HCCLAIMPMT    1487809406 | |
| | TRN*1*816514565*1351840597~ | |
| | TRN*1*816514565*1351840597~ | |
| | SOUND VISION CARE, INC | |
| May 20 | ACH DEPOSIT          ck/ref no.    6576778 | 2,948.02 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3412794284 | |
| | TRN*1*3412794284*1237391136\ | |
| | TRN*1*3412794284*1237391136\ | |
| | SOUND VISION CARE INC | |
| May 20 | REMOTE CAPTURE | 7,698.23 |
| May 21 | ACH DEPOSIT          ck/ref no.    6816739 | 18.13 |
| | PNC-ECHO            HCCLAIMPMT     263090693 | |
| | TRN*1*1245655788*1341858379\ | |
| | TRN*1*1245655788*1341858379\ | |
| | SOUND VISION CARE INC | |
| May 21 | ACH DEPOSIT          ck/ref no.    6816653 | 292.68 |
| | PNC-ECHO            HCCLAIMPMT     263090693 | |
| | TRN*1*1245655789*1341858379\ | |
| | TRN*1*1245655789*1341858379\ | |
| | SOUND VISION CARE INC | |
| May 21 | ACH DEPOSIT          ck/ref no.    6635784 | 522.03 |
| | WELLPOINT FEDERA    HCCLAIMPMT    1487809406 | |
| | TRN*1*816523359*1351840597~ | |
| | TRN*1*816523359*1351840597~ | |
| | SOUND VISION CARE, INC | |
| May 21 | ACH DEPOSIT          ck/ref no.    6760809 | 540.98 |
| | STUDENT RESOURCE    HCCLAIMPMT     263090693 | |
| | TRN*1*1172184*1742270442*000074227\ | |
| | TRN*1*1172184*1742270442*000074227\ | |
| | SOUND VISION CARE INC | |
| May 21 | ACH DEPOSIT          ck/ref no.    6765628 | 1,990.16 |
| | NYS DOH             HCCLAIMPMT      03064899 | |
| | TRN*1*021300076155383*1141797357~ | |
| | TRN*1*021300076155383*1141797357~ | |
| | SOUND VISION CARE INC | |
| May 21 | ONLINE TRANSFER CREDIT | 2,438.31 |
| | ONLINE XFR FROM: XXXXXX7952 | |

 flagstar

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                          9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ████████7871          1

| | | |
|---|---|---:|
| May 22 | ACH DEPOSIT            ck/ref no.    6778943 | 34.40 |
| | UHC COMMUNITY PL     HCCLAIMPMT     263090693 | |
| | TRN*1*26140B1001166807*1061172891*0000NYU01\ | |
| | TRN*1*26140B1001166807*1061172891*0000NYU01\ | |
| | SOUND VISION CARE INC | |
| May 22 | ACH DEPOSIT            ck/ref no.    6766023 | 530.93 |
| | OXFORD HEALTH IN     HCCLAIMPMT     263090693 | |
| | TRN*1*54112204*1061118515*000006111\ | |
| | TRN*1*54112204*1061118515*000006111\ | |
| | SOUND VISION CARE INC | |
| May 22 | ACH DEPOSIT            ck/ref no.    6730623 | 689.26 |
| | WELLPOINT FEDERA     HCCLAIMPMT    1487809406 | |
| | TRN*1*816532043*1351840597~ | |
| | TRN*1*816532043*1351840597~ | |
| | SOUND VISION CARE, INC | |
| May 22 | ACH DEPOSIT            ck/ref no.    6898059 | 1,074.49 |
| | 11969 SOUND VISI     REVERSAL      13987063 | |
| | 002 0000000000010744913987063 | |
| May 26 | ACH DEPOSIT            ck/ref no.    6880747 | 154.38 |
| | UHC COMMUNITY PL     HCCLAIMPMT     263090693 | |
| | TRN*1*26141B1000534887*1061172891*0000NYU01\ | |
| | TRN*1*26141B1000534887*1061172891*0000NYU01\ | |
| | SOUND VISION CARE INC | |
| May 26 | ACH DEPOSIT            ck/ref no.    6868187 | 201.25 |
| | OXFORD HEALTH IN     HCCLAIMPMT     263090693 | |
| | TRN*1*54067398*1061118515*000006111\ | |
| | TRN*1*54067398*1061118515*000006111\ | |
| | SOUND VISION CARE INC | |
| May 26 | ACH DEPOSIT            ck/ref no.    6976610 | 319.05 |
| | CIGNA                HCCLAIMPMT     263090693 | |
| | TRN*1*260521090010316*1591031071\ | |
| | TRN*1*260521090010316*1591031071\ | |
| | /SOUND VISION CARE INC | |
| May 26 | ACH DEPOSIT            ck/ref no.    6935934 | 438.94 |
| | HUMANA AHPNY         HCCLAIMPMT     105255946 | |
| | TRN*1*188202837260521*2262800286\ | |
| | TRN*1*188202837260521*2262800286\ | |
| | SOUND VISION CARE INC | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                          9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ■■■■7871          1

| Date | Description | | ck/ref no. | | Amount |
|------|-------------|--|------------|--|--------|
| May 26 | ACH DEPOSIT | | ck/ref no. | 6935959 | 792.45 |
| | HIC NY | HCCLAIMPMT | | 105255945 | |
| | TRN*1*188202836260521*1202888723\ | | | | |
| | TRN*1*188202836260521*1202888723\ | | | | |
| | SOUND VISION CARE INC | | | | |
| May 26 | ACH DEPOSIT | | ck/ref no. | 6837407 | 3,552.47 |
| | WELLPOINT FEDERA | HCCLAIMPMT | | 1487809406 | |
| | TRN*1*816540374*1351840597~ | | | | |
| | TRN*1*816540374*1351840597~ | | | | |
| | SOUND VISION CARE, INC | | | | |
| May 27 | ACH DEPOSIT | | ck/ref no. | 6974555 | 55.77 |
| | UHC COMMUNITY PL | HCCLAIMPMT | | 263090693 | |
| | TRN*1*26142B1000533818*1061172891*0000NYU01\ | | | | |
| | TRN*1*26142B1000533818*1061172891*0000NYU01\ | | | | |
| | SOUND VISION CARE INC | | | | |
| May 27 | ACH DEPOSIT | | ck/ref no. | 7150435 | 205.47 |
| | PAY PLUS | HCCLAIMPMT | | 263090693 | |
| | TRN*1*892147139*1131628401\ | | | | |
| | TRN*1*892147139*1131628401\ | | | | |
| | SOUND VISION CARE | | | | |
| May 27 | ACH DEPOSIT | | ck/ref no. | 7125367 | 335.29 |
| | HIC NY | HCCLAIMPMT | | 105715076 | |
| | TRN*1*188331703260522*1202888723\ | | | | |
| | TRN*1*188331703260522*1202888723\ | | | | |
| | SOUND VISION CARE INC | | | | |
| May 27 | ACH DEPOSIT | | ck/ref no. | 7125368 | 822.33 |
| | HIC NY | HCCLAIMPMT | | 105715077 | |
| | TRN*1*188707295260525*1202888723\ | | | | |
| | TRN*1*188707295260525*1202888723\ | | | | |
| | SOUND VISION CARE INC | | | | |
| May 27 | REMOTE CAPTURE | | | | 5,494.56 |
| May 28 | ACH DEPOSIT | | ck/ref no. | 7117562 | 92.98 |
| | ANTHEM BLUE NY5C | HCCLAIMPMT | | 3413408588 | |
| | TRN*1*3413408588*1237391136\ | | | | |
| | TRN*1*3413408588*1237391136\ | | | | |
| | MICHELLE A MCKILLOP | | | | |
| May 28 | ACH DEPOSIT | | ck/ref no. | 7117679 | 169.28 |
| | ANTHEM BLUE NY5C | HCCLAIMPMT | | 3413408587 | |
| | TRN*1*3413408587*1237391136\ | | | | |
| | TRN*1*3413408587*1237391136\ | | | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                        9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ████████7871          1

| Date | Description | | |
|------|-------------|---|---|
| | SOUND VISION CARE INC | | |
| May 28 | ACH DEPOSIT          ck/ref no.    7223288 | | 228.74 |
| | AARP SUPPLEMENTA    HCCLAIMPMT    263090693 | | |
| | TRN*1*11446208978*1362739571*000036273\ | | |
| | TRN*1*11446208978*1362739571*000036273\ | | |
| | SOUND VISION CARE INC | | |
| May 28 | ACH DEPOSIT          ck/ref no.    7117563 | | 234.53 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3413408591 | | |
| | TRN*1*3413408591*1237391136\ | | |
| | TRN*1*3413408591*1237391136\ | | |
| | MICHELLE A MCKILLOP | | |
| May 28 | ACH DEPOSIT          ck/ref no.    7117564 | | 270.15 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3413408589 | | |
| | TRN*1*3413408589*1237391136\ | | |
| | TRN*1*3413408589*1237391136\ | | |
| | MICHELLE A MCKILLOP | | |
| May 28 | ACH DEPOSIT          ck/ref no.    7117348 | | 397.20 |
| | ANTHEM BLUE HP5C    HCCLAIMPMT    3413408592 | | |
| | TRN*1*3413408592*1133865627\ | | |
| | TRN*1*3413408592*1133865627\ | | |
| | SOUND VISION CARE INC | | |
| May 28 | ACH DEPOSIT          ck/ref no.    7265867 | | 557.67 |
| | PAY PLUS            HCCLAIMPMT    263090693 | | |
| | TRN*1*891677295*1391995276\ | | |
| | TRN*1*891677295*1391995276\ | | |
| | SOUND VISION CARE | | |
| May 28 | ACH DEPOSIT          ck/ref no.    7117680 | | 820.24 |
| | ANTHEM BLUE NY5C    HCCLAIMPMT    3413408590 | | |
| | TRN*1*3413408590*1237391136\ | | |
| | TRN*1*3413408590*1237391136\ | | |
| | SOUND VISION CARE INC | | |
| May 28 | ACH DEPOSIT          ck/ref no.    7227593 | | 1,927.44 |
| | NYS DOH            HCCLAIMPMT    03064899 | | |
| | TRN*1*021300076175212*1141797357~ | | |
| | TRN*1*021300076175212*1141797357~ | | |
| | SOUND VISION CARE INC | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                              9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ▮▮▮▮▮7871           1

| Date | Description | | | Amount |
|---|---|---|---|---|
| May 28 | ACH DEPOSIT | ck/ref no. | 7117681 | 2,477.24 |
| | ANTHEM BLUE NY5C | HCCLAIMPMT | 3413408586 | |
| | TRN*1*3413408586*1237391136\ | | | |
| | TRN*1*3413408586*1237391136\ | | | |
| | SOUND VISION CARE INC | | | |
| May 28 | ACH DEPOSIT | ck/ref no. | 7055428 | 5,475.78 |
| | WELLPOINT FEDERA | HCCLAIMPMT | 1487809406 | |
| | TRN*1*816553036*1351840597~ | | | |
| | TRN*1*816553036*1351840597~ | | | |
| | SOUND VISION CARE, INC | | | |
| May 29 | ACH DEPOSIT | ck/ref no. | 7387520 | 249.50 |
| | PAY PLUS | HCCLAIMPMT | 263090693 | |
| | TRN*1*894360425*1474998645\ | | | |
| | TRN*1*894360425*1474998645\ | | | |
| | SOUND VISION CARE | | | |
| May 29 | ACH DEPOSIT | ck/ref no. | 7332825 | 437.21 |
| | UNITEDHEALTHCARE | HCCLAIMPMT | 263090693 | |
| | TRN*1*V3824385*1411289245*000087726\ | | | |
| | TRN*1*V3824385*1411289245*000087726\ | | | |
| | SOUND VISION CARE INC | | | |
| May 29 | ACH DEPOSIT | ck/ref no. | 7191060 | 632.12 |
| | WELLPOINT FEDERA | HCCLAIMPMT | 1487809406 | |
| | TRN*1*816563567*1351840597~ | | | |
| | TRN*1*816563567*1351840597~ | | | |
| | SOUND VISION CARE, INC | | | |
| May 29 | ONLINE TRANSFER CREDIT | | | 408.75 |
| | ONLINE XFR FROM: XXXXXX7936 | | | |
| May 29 | ONLINE TRANSFER CREDIT | | | 2,045.37 |
| | ONLINE XFR FROM: XXXXXX7952 | | | |
| May 29 | ONLINE TRANSFER CREDIT | | | 2,108.17 |
| | ONLINE XFR FROM: XXXXXX7898 | | | |
| May 29 | ONLINE TRANSFER CREDIT | | | 5,000.00 |
| | ONLINE XFR FROM: XXXXXX7898 | | | |
| May 29 | ONLINE TRANSFER CREDIT | | | 7,660.38 |
| | ONLINE XFR FROM: XXXXXX7936 | | | |
| May 29 | ONLINE TRANSFER CREDIT | | | 23,000.00 |
| | ONLINE XFR FROM: XXXXXX7928 | | | |
| May 29 | ONLINE TRANSFER CREDIT | | | 30,000.00 |
| | ONLINE XFR FROM: XXXXXX7901 | | | |

 flagstar

Statement Period
From May       01, 2026
To   May      31, 2026
Page       16 of 21

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ████████7871            1

## Withdrawals and Other Debits

| Date | Description | Amount |
|---|---|---|
| May 01 | OUTGOING WIRE | 2,500.00 |
| | REF#  20260501B6B7261F000359 | |
| | TO:   Davidoff Hutcher and Citron LLP    ABA:   021205237 | |
| | BANK: PEAPACK-GLADSTONE BANK           ACCT# ██████9458 | |
| | OBI:  Sound Vision Care | |
| | OBI: | |
| | OBI: | |
| May 01 | DEBIT CARD PURCHASE | 29.98 |
| | ON 05/01 AT PARAGON VISION COMPANY    GILBERT      AZ | |
| | ************7907 | |
| May 01 | AUTOMATED PAYMENT    ck/ref no.   5140851 | 715.23 |
| | SUN ARC ENERGY L    ACH DEBIT    9031139115 | |
| | MONTHLY SOLAR LEASE PAYMENT | |
| May 01 | AUTOMATED PAYMENT    ck/ref no.   5132695 | 6,147.18 |
| | SOUND VISION CAR    401K         28570092 | |
| May 04 | DEBIT CARD PURCHASE | 51.27 |
| | ON 05/04 AT INDEED USI26 03625579     AUSTIN       TX | |
| | ************7907 | |
| May 04 | DEBIT CARD PURCHASE | 1,561.43 |
| | ON 05/04 AT PETER LUGER OF LONG        GREAT NECK    NY | |
| | ************7907 | |
| May 04 | AUTOMATED PAYMENT    ck/ref no.   5254397 | 14.36 |
| | PAY PLUS          ACHTRANS     134548520 | |
| | FEETRANSFER REF#134548520 | |
| May 04 | AUTOMATED PAYMENT    ck/ref no.   5245677 | 3,303.93 |
| | 1ST BANKCARD CTR    ONLINE PMT   CC0011004493 | |
| May 05 | AUTOMATED PAYMENT    ck/ref no.   5416339 | 1,135.89 |
| | SUFFOLK COMPUTER    6319059617   12016873492 | |
| May 05 | AUTOMATED PAYMENT    ck/ref no.   5416338 | 3,323.57 |
| | SUFFOLK COMPUTER    6319059617   12016873690 | |
| May 06 | DEBIT CARD PURCHASE | 271.43 |
| | ON 05/06 AT PNS  IC SYSTEM MED        VADNAIS HEIG    MN | |
| | ************7907 | |
| May 07 | AUTOMATED PAYMENT    ck/ref no.   5604541 | 2,500.00 |
| | SOUND VISION CAR    CONSULTING   263090693 | |
| May 08 | OUTGOING WIRE | 2,500.00 |
| | REF#  20260508B6B7261F000056 | |
| | TO:   Davidoff Hutcher and Citron LLP    ABA:   021205237 | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                        9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS                   See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ██████7871          1

| Date | Description | |
|---|---|---|
| | BANK: PEAPACK-GLADSTONE BANK          ACCT# ████9458 | |
| | OBI:  Sound Vision Care | |
| | OBI: | |
| | OBI: | |
| May 08 | AUTOMATED PAYMENT      ck/ref no.   5806167 | 6.00 |
| | UBIQUITY RETIREM    UBIQUITY R | |
| May 11 | ONLINE TRANSFER DEBIT | 5,000.00 |
| | ONLINE XFR TO: XXXXXX8355 | |
| May 11 | AUTOMATED PAYMENT      ck/ref no.   5886141 | 636.96 |
| | 1ST BANKCARD CTR    ONLINE PMT    CC0011026087 | |
| May 12 | OUTGOING WIRE | 4,331.40 |
| | REF#   20260512B6B7261F001416 | |
| | TO:  Flushing Bank              ABA:   226070474 | |
| | BANK: FLUSHING BANK            ACCT# ████5045 | |
| | OBI:  Sound Vision Care, Inc. Loan # 000000520462 | |
| | OBI: | |
| | OBI: | |
| May 12 | AUTOMATED PAYMENT      ck/ref no.   6028891 | 9.17 |
| | PAY PLUS          ACHTRANS      136853704 | |
| | FEETRANSFER REF#136929258 | |
| May 12 | AUTOMATED PAYMENT      ck/ref no.   5974817 | 773.80 |
| | BAMBOOHR HRIS      8663879595 | |
| May 13 | ONLINE TRANSFER DEBIT | 50.00 |
| | ONLINE XFR TO: XXXXXX7995 | |
| May 13 | AUTOMATED PAYMENT      ck/ref no.   6136781 | 9.94 |
| | PAY PLUS          ACHTRANS      137243794 | |
| | FEETRANSFER REF#137243794 | |
| May 14 | AUTOMATED PAYMENT      ck/ref no.   6255682 | 13.77 |
| | PAY PLUS          ACHTRANS      137629966 | |
| | FEETRANSFER REF#137629966 | |
| May 14 | AUTOMATED PAYMENT      ck/ref no.   6161208 | 520.97 |
| | PROG ADVANCED       INS PREM     998704896 SOUND | |
| May 14 | AUTOMATED PAYMENT      ck/ref no.   6283051 | 62,985.14 |
| | PAYROLL-BAMBOOHR    PAYROLL      13987063 | |
| May 15 | OUTGOING WIRE | 2,500.00 |
| | REF#   20260515B6B7261F000049 | |
| | TO:  Davidoff Hutcher and Citron LLP    ABA:   021205237 | |
| | BANK: PEAPACK-GLADSTONE BANK          ACCT# ████9458 | |
| | OBI:  Sound Vision Care | |

 **flagstar**

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ▉▉▉7871          1

| Date | Description | |
|---|---|---|
| | OBI: | |
| | OBI: | |
| May 15 | DEBIT CARD PURCHASE | 1,000.00 |
| | ON 05/15 AT NASSAU LENS CO   INC       NORTHVALE      NJ | |
| | ************7907 | |
| May 18 | DEBIT CARD PURCHASE | 1,000.00 |
| | ON 05/18 AT NASSAU LENS CO   INC       NORTHVALE      NJ | |
| | ************7907 | |
| May 18 | AUTOMATED PAYMENT      ck/ref no.    6479352 | 5.55 |
| | PAY PLUS            ACHTRANS      138466572 | |
| | FEETRANSFER REF#138466572 | |
| May 19 | DEBIT CARD PURCHASE | 104.00 |
| | ON 05/19 AT INTERNET MATRIX          EL SEGUNDO      CA | |
| | ************7907 | |
| May 19 | DEBIT CARD PURCHASE | 152.08 |
| | ON 05/19 AT LENSANDLUXE COM          FLORENCE        AL | |
| | ************7907 | |
| May 20 | AUTOMATED PAYMENT      ck/ref no.    6630948 | 888.25 |
| | TRIZETTO PROV SO     DIRECT PAY      3EKZ | |
| May 20 | AUTOMATED PAYMENT      ck/ref no.    6711461 | 1,328.00 |
| | NU ERA BENEFITS      9144286400 | |
| May 20 | AUTOMATED PAYMENT      ck/ref no.    6629245 | 5,499.51 |
| | ABB OPTICAL          CUST DEBTS      80034241 | |
| May 21 | DEBIT CARD PURCHASE | 148.65 |
| | ON 05/21 AT CITY HEAT SECURITY C      OCEANSIDE       NY | |
| | ************7907 | |
| May 22 | OUTGOING WIRE | 2,500.00 |
| | REF#    20260522B6B7261F000027 | |
| | TO:    Davidoff Hutcher and Citron LLP     ABA:   021205237 | |
| | BANK: PEAPACK-GLADSTONE BANK          ACCT# ▉▉▉9458 | |
| | OBI:  Sound Vision Care | |
| | OBI: | |
| | OBI: | |
| May 22 | AUTOMATED PAYMENT      ck/ref no.    6883543 | 5,199.69 |
| | SOUND VISION CAR     401K            28570092 | |
| May 26 | AUTOMATED PAYMENT      ck/ref no.    6985613 | 3,160.05 |
| | 1ST BANKCARD CTR     ONLINE PMT      CC0011063713 | |
| May 27 | ANALYSIS FEE | 816.49 |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                          9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS                                    See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ▮▮▮▮7871               1

| Date | Description | | | Amount |
|---|---|---|---|---|
| May 27 | AUTOMATED PAYMENT | ck/ref no. | 7141931 | 1,574.60 |
| | TD AUTO FINANCE | WEB PAY | 0001103996326 | |
| May 27 | AUTOMATED PAYMENT | ck/ref no. | 7160791 | 13,667.00 |
| | UTICA MUTUAL INS | CSR PAY | 000001853759836 | |
| May 28 | AUTOMATED PAYMENT | ck/ref no. | 7266953 | 5.08 |
| | PAY PLUS | ACHTRANS | 141085941 | |
| | FEETRANSFER REF#141085941 | | | |
| May 29 | OUTGOING WIRE | | | 2,500.00 |
| | REF#  20260529B6B7261F000044 | | | |
| | TO:  Davidoff Hutcher and Citron LLP    ABA:  021205237 | | | |
| | BANK: PEAPACK-GLADSTONE BANK          ACCT# ▮▮▮▮9458 | | | |
| | OBI:  Sound Vision Care | | | |
| | OBI: | | | |
| | OBI: | | | |
| May 29 | ACH | ck/ref no. | 7282384 | 63,640.25 |
| | PAYROLL-BAMBOOHR | PAYROLL | 13987063 | |
| May 29 | AUTOMATED PAYMENT | ck/ref no. | 7387402 | 13.77 |
| | PAY PLUS | ACHTRANS | 141819875 | |
| | FEETRANSFER REF#141819875 | | | |
| May 29 | AUTOMATED PAYMENT | ck/ref no. | 7402215 | 1,328.00 |
| | NU ERA BENEFITS | 9144286400 | | |
| May 29 | AUTOMATED PAYMENT | ck/ref no. | 7402715 | 5,206.32 |
| | SOUND VISION CAR | 401K | 28570092 | |

Checks by Serial Number
May 26      1008              1,074.49



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SOUND VISION CARE INC                          9-722
DEBTOR IN POSSESSION
CASE # 8 25 72421 LAS
1224 OSTRANDER AVE
RIVERHEAD NY   11901

See Back for Important Information

Primary Account: ████████7871          1

Daily Balances

| | | | |
|---|---|---|---|
| Apr 30 | 16,819.76 | May 15 | 19,051.76 |
| May 01 | 10,476.66 | May 18 | 19,127.75 |
| May 04 | 8,767.52 | May 19 | 19,469.18 |
| May 05 | 9,023.41 | May 20 | 28,173.17 |
| May 06 | 15,583.72 | May 21 | 33,826.81 |
| May 07 | 18,658.94 | May 22 | 28,456.20 |
| May 08 | 19,102.06 | May 26 | 29,680.20 |
| May 11 | 17,234.83 | May 27 | 20,535.53 |
| May 12 | 17,531.30 | May 28 | 33,181.70 |
| May 13 | 78,569.13 | May 29 | 32,034.86 |
| May 14 | 17,936.58 | | |

Account: ███ 7871    Statement Date:    05/31/26

**SOUND VISION CARE INC**
**D.I.P - CASE # 8 25 72421 LAS**
1224 OSTRANDER AVE
RIVERHEAD NY 11901

1008

DATE 05/22/2026

PAY TO THE ORDER OF Orleatra Banks                    $ 1074.49

One Thousand Seventy-four and 49/100 ——— DOLLARS

✦ flagstar

FOR Pay check date 5/15/26

$1,074.49