# UNITED STATES BANKRUPTCY COURT
## EASTERN   DISTRICT OF   NEW YORK

In Re. SVC OF CORAM, LLC

§
§
§
§

Debtor(s)

Case No.  25-72422

Lead Case No.   25-72421

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 05/31/2026

Petition Date: 06/23/2025

Months Pending: 11

Industry Classification: | 6 | 1 | 0 | 0 |

Reporting Method:          Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):                              0

Debtor's Full-Time Employees (as of date of order for relief):       0

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒        Statement of cash receipts and disbursements
☒        Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒        Statement of operations (profit or loss statement)
☐        Accounts receivable aging
☐        Postpetition liabilities aging
☐        Statement of capital assets
☐        Schedule of payments to professionals
☐        Schedule of payments to insiders
☒        All bank statements and bank reconciliations for the reporting period
☐        Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert L. Rattet

Signature of Responsible Party

06/22/2026

Date

Robert L. Rattet

Printed Name of Responsible Party

C/O Davidoff Hutcher & Citron, LLP
120 Bloomingdale Road, Suite 100
White Plains, NY 10605

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.  § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                    1

Debtor's Name SVC OF CORAM, LLC                                          Case No.  25-72422

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.   Cash balance beginning of month | $108,911 | |
| b.   Total receipts (net of transfers between accounts) | $72,143 | $967,474 |
| c.   Total disbursements (net of transfers between accounts) | $53,530 | $856,981 |
| d.   Cash balance end of month (a+b-c) | $127,524 | |
| e.   Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.   Total disbursements for quarterly fee calculation (c+e) | $53,530 | $856,981 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.   Accounts receivable (total net of allowance) | $0 |
| b.   Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.   Inventory   (Book ◯   Market ◯   Other ⦿   (attach explanation)) | $0 |
| d   Total current assets | $1,056,536 |
| e.   Total assets | $1,086,463 |
| f.   Postpetition payables (excluding taxes) | $20,949 |
| g.   Postpetition payables past due (excluding taxes) | $0 |
| h.   Postpetition taxes payable | $0 |
| i.   Postpetition taxes past due | $0 |
| j.   Total postpetition debt (f+h) | $20,949 |
| k.   Prepetition secured debt | $256,700 |
| l.   Prepetition priority debt | $0 |
| m.   Prepetition unsecured debt | $1,301,641 |
| n.   Total liabilities (debt) (j+k+l+m) | $1,579,290 |
| o.   Ending equity/net worth (e-n) | $-492,827 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.   Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.   Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.   Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.   Gross income/sales (net of returns and allowances) | $77,219 | |
| b.   Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c.   Gross profit (a-b) | $77,219 | |
| d.   Selling expenses | $0 | |
| e.   General and administrative expenses | $0 | |
| f.   Other expenses | $57,563 | |
| g.   Depreciation and/or amortization (not included in 4b) | $0 | |
| h.   Interest | $0 | |
| i.   Taxes (local, state, and federal) | $0 | |
| j.   Reorganization items | $0 | |
| k.   Profit (loss) | $19,656 | $184,661 |

UST Form 11-MOR (12/01/2021)                          2

Debtor's Name SVC OF CORAM, LLC                                    Case No.  25-72422

## Part 5:  Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                    3

Debtor's Name  SVC OF CORAM, LLC                                        Case No.  25-72422

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)                    4

Debtor's Name  SVC OF CORAM, LLC                                           Case No.  25-72422

|   | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name SVC OF CORAM, LLC                                    Case No.  25-72422

| | | | | | | |
|---|---|---|---|---|---|---|
| | xv | | | | | |
| | xvi | | | | | |
| | xvii | | | | | |
| | xviii | | | | | |
| | xix | | | | | |
| | xx | | | | | |
| | xxi | | | | | |
| | xxii | | | | | |
| | xxiii | | | | | |
| | xxiv | | | | | |
| | xxv | | | | | |
| | xxvi | | | | | |
| | xxvii | | | | | |
| | xxviii | | | | | |
| | xxix | | | | | |
| | xxx | | | | | |
| | xxxi | | | | | |
| | xxxii | | | | | |
| | xxxiii | | | | | |
| | xxxiv | | | | | |
| | xxxv | | | | | |
| | xxxvi | | | | | |
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |

Debtor's Name SVC OF CORAM, LLC                                    Case No.  25-72422

| | | | | | | |
|---|---|---|---|---|---|---|
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |

Debtor's Name  SVC OF CORAM, LLC                                              Case No.  25-72422

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| **Part 6:  Postpetition Taxes** | **Current Month** | **Cumulative** |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ○   No ●

b.  Were any payments made outside the ordinary course of business
without court approval?  (if yes, see Instructions)    Yes ○   No ●

c.  Were any payments made to or on behalf of insiders?    Yes ○   No ●

d.  Are you current on postpetition tax return filings?    Yes ●   No ○

e.  Are you current on postpetition estimated tax payments?    Yes ●   No ○

f.  Were all trust fund taxes remitted on a current basis?    Yes ●   No ○

g.  Was there any postpetition borrowing, other than trade credit?
(if yes, see Instructions)    Yes ○   No ●

h.  Were all payments made to or on behalf of professionals approved by
the court?    Yes ○   No ○   N/A ●

i.  Do you have:    Worker's compensation insurance?    Yes ●   No ○

    If yes, are your premiums current?    Yes ●   No ○   N/A ○   (if no, see Instructions)

    Casualty/property insurance?    Yes ●   No ○

    If yes, are your premiums current?    Yes ●   No ○   N/A ○   (if no, see Instructions)

    General liability insurance?    Yes ●   No ○

    If yes, are your premiums current?    Yes ●   No ○   N/A ○   (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?    Yes ●   No ○

k.  Has a disclosure statement been filed with the court?    Yes ●   No ○

l.  Are you current with quarterly U.S. Trustee fees as
set forth under 28 U.S.C. § 1930?    Yes ●   No ○

Debtor's Name SVC OF CORAM, LLC                                                    Case No. 25-72422

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---:|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l. Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)?  Yes ◯  No ◉

m. If yes, have you made all Domestic Support Obligation payments?  Yes ◯  No ◯  N/A ◉

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Jeffrey Williams Jr.

Signature of Responsible Party

Owner

Title

Jeffrey Williams Jr.

Printed Name of Responsible Party

06/22/2026

Date

Debtor's Name SVC OF CORAM, LLC

Case No.  25-72422



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name SVC OF CORAM, LLC                                      Case No. 25-72422


Bankruptcy1to50


Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)                    11

Debtor's Name SVC OF CORAM, LLC                                    Case No.  25-72422



PageThree



PageFour

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** May 1 - 31, 2026

| DEBTOR | Sound Vision Care, Inc. 25-72421 | | | | SVC of Coram, LLC 25-72422 | | SVC of East Setauket, LLC 25-72423 | | SVC of Fresh Meadows, LLC 25-72424 | |
|---|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | Wells Fargo DIP (x5914) | Wells Fargo DIP (x1826)[5] | Flagstar DIP (x7871) | Flagstar DIP (x6917) | Flagstar DIP (x7952) | Flagstar DIP (x6925) | Flagstar DIP (x7944) | Flagstar DIP (x6941) | Flagstar DIP (x7936) | Flagstar DIP (x7137) |
| CASH BEGINNING OF MONTH AS OF JAN. 1, 2026 | $ 5,086 | $ (150) | $ 16,820 | $ - | $ 9,560 | $ 93 | $ 2,847 | $ - | $ 9,889 | $ - |
| **RECEIPTS** | | | | | | | | | | |
| GROSS REVENUE | - | - | 98,649 | - | 72,143 | - | 500 | - | 37,055 | - |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | 124,621 | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | 3,577 | - | - | - | - | - | - | - |
| **TOTAL RECEIPTS** | - | - | 226,847 | - | 72,143 | - | 500 | - | 37,055 | - |
| **DISBURSEMENTS** | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | 249 | - | 147,689 | - | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | - | - | 15,344 | - |
| UTILITIES | - | - | 715 | - | - | - | - | - | 535 | - |
| PURCHASES OF INVENTORY FOR RESALE | 537 | - | 7,682 | - | - | - | - | - | 5,849 | - |
| INSURANCE | - | - | 14,188 | - | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | 53,530 | - | - | - | - | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | - | - | 7,237 | - | - | - | 13,069 | - |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | 5,050 | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | 3,577 | - | - | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | 15,000 | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 164 | (150) | 816 | - | - | - | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | 4,331 | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - |
| DIP LENDER | - | - | - | - | - | - | - | - | - | - |
| CREDIT CARD PAYMENT | 556 | - | 7,101 | - | - | - | - | - | - | - |
| OTHER | - | - | 9,059 | - | - | - | - | - | 481 | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | 5,084 | (150) | 211,632 | - | 60,767 | - | - | - | 35,278 | - |
| | | | | | | | | | | |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | (5,084) | 150 | 15,215 | - | 11,376 | - | 500 | - | 1,777 | - |
| | | | | | | | | | | |
| **CASH – END OF REPORTING PERIOD** | $ 2 | $ - | $ 32,035 | $ - | $ 20,936 | $ 93 | $ 3,348 | $ - | $ 11,665 | $ - |
| | | | | | | | | | | |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | |
| Cash Balance Beginning of Month [6] | | | | $ (1,630,509) | | $ 108,911 | | $ 75,497 | | $ 117,710 |
| Total Receipts (Net of Transfers) | | | | 98,649 | | 72,143 | | 500 | | 37,055 |
| Total Disbursements (Net of Transfers) | | | | 212,988 | | 53,530 | | - | | 22,209 |
| **Cash Balance End of Month (Net of Transfers)** | | | | $ (1,744,849) | | $ 127,523 | | $ 75,997 | | $ 132,556 |
| | | | | | | | | | | |
| Total Disbursements (Net of Transfers) | | | | 212,988 | | 53,530 | | - | | 22,209 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | - | | | | - | | - |
| **Total Disbursements for Quarterly Fee Calculation** | | | | $ 212,988 | | $ 53,530 | | $ - | | $ 22,209 |
| | | | | | | | | | | |
| **Calculation of UST Fees** | | | | | | | | | | |
| April 2026 Disbursements for Quarterly Fee Calculation | | | | 338,914 | | 96,309 | | 250 | | 20,748 |
| May 2026 Disbursements for Quarterly Fee Calculation | | | | 212,988 | | 53,530 | | - | | 22,209 |
| **Total Disbursements for Quarterly Fee Calculation** | | | | $ 551,902 | | $ 149,839 | | $ 250 | | $ 42,957 |
| | | | | | | | | | | |
| **UST Fee Calculation** | | | | $ 2,208 | | $ 599 | | $ 250 | | $ 250 |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[5] Wells Fargo account x1826 was closed prior to the date of this MOR filing. Outstanding bank statements for this account were requested but not received prior to the date of this MOR filing.

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** May 1 - 31, 2026

| DEBTOR | SVC of Manhasset, LLC 25-72425 | | SVC of Riverhead, LLC 25-72426 | | | SVC of Southold, LLC 25-72428 | | SVC of Murray Hill, LLC 25-74829 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | Flagstar DIP (x7928) | Flagstar DIP (x7145) | Wells Fargo DIP (x3953) | Flagstar DIP (x7901) | Flagstar DIP (x6933) | Flagstar DIP (x7898) | Flagstar DIP (x6968) | Wells Fargo (x4976) | Flagstar (x8363) | Total |
| CASH BEGINNING OF MONTH AS OF JAN. 1, 2026 | $ 5,033 | $ 769 | $ 1,458 | $ 16,925 | $ - | $ 8,235 | $ - | $ 1,766 | $ 2,856 | $ 81,187 |
| **RECEIPTS** | | | | | | | | | | |
| GROSS REVENUE | 68,352 | - | 1,870 | 116,161 | - | 24,860 | - | 279 | 6,704 | 426,573 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | 20,743 | - | - | - | - | - | 145,364 |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | 1,458 | - | - | - | - | 2,045 | 7,081 |
| **TOTAL RECEIPTS** | 68,352 | - | 1,870 | 138,362 | - | 24,860 | - | 279 | 8,750 | 579,018 |
| **DISBURSEMENTS** | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | - | 147,938 |
| RENT | - | - | - | - | - | 4,000 | - | - | - | 19,344 |
| UTILITIES | 474 | - | - | 2,475 | - | 910 | - | - | - | 5,110 |
| PURCHASES OF INVENTORY FOR RESALE | 2,672 | - | - | 5,479 | - | 112 | - | - | - | 22,330 |
| INSURANCE | - | - | - | 2,150 | - | 417 | - | - | - | 16,755 |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | 53,530 |
| INSIDERS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | 57,949 | - | - | 45,000 | - | 17,108 | - | - | 5,000 | 145,364 |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | (11,580) | - | - | - | - | - | - | - | - | (6,530) |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | 1,458 | - | - | - | - | 2,045 | - | 7,081 |
| PROFESSIONAL FEES | - | - | - | 12,500 | - | - | - | - | - | 27,500 |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | 831 |
| ADEQUATE PROTECTION PAYMENT | - | - | - | 47,280 | - | - | - | - | - | 51,612 |
| TAXES | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - |
| DIP LENDER | - | - | - | - | - | - | - | - | - | - |
| CREDIT CARD PAYMENT | - | - | - | 11,220 | - | - | - | - | - | 18,877 |
| OTHER | 3,168 | - | - | 8,730 | - | - | - | - | 1,503 | 22,941 |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | 52,684 | - | 1,458 | 134,835 | - | 22,547 | - | 2,045 | 6,503 | 532,683 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 15,668 | - | 412 | 3,528 | - | 2,313 | - | (1,766) | 2,247 | 46,335 |
| **CASH – END OF REPORTING PERIOD** | $ 20,702 | $ 769 | $ 1,870 | $ 20,452 | $ - | $ 10,548 | $ - | $ - | $ 5,103 | $ 127,522 |

**UST Report (MOR Part 1 Cash Receipts and Disbursements)**

| | Flagstar DIP (x7145) | Flagstar DIP (x6933) | Flagstar DIP (x6968) | Flagstar (x8363) | Total |
|---|---|---|---|---|---|
| Cash Balance Beginning of Month [6] | $ 216,602 | 1,019,187 | $ 169,976 | $ 17,749 | $ 95,121 |
| Total Receipts (Net of Transfers) | 68,352 | 118,030 | 24,860 | 6,983 | 426,573 |
| Total Disbursements (Net of Transfers) | (5,266) | 89,835 | 5,439 | 1,503 | 380,238 |
| **Cash Balance End of Month (Net of Transfers)** | $ 290,220 | $ 1,047,383 | $ 189,397 | $ 23,229 | $ 141,457 |
| Total Disbursements (Net of Transfers) | (5,266) | 89,835 | 5,439 | 1,503 | 380,238 |
| Disbursements Made by Third Party for the Benefit of the Estate | - | | - | - | - |
| **Total Disbursements for Quarterly Fee Calculation** | $ (5,266) | $ 89,835 | $ 5,439 | $ 1,503 | $ 380,238 |

**Calculation of UST Fees**

| | Flagstar DIP (x7145) | Flagstar DIP (x6933) | Flagstar DIP (x6968) | Flagstar (x8363) | Total |
|---|---|---|---|---|---|
| April 2026 Disbursements for Quarterly Fee Calculation | 27,678 | 109,666 | 5,512 | 23,285 | 622,361 |
| May 2026 Disbursements for Quarterly Fee Calculation | (5,266) | 89,835 | 5,439 | 1,503 | 380,238 |
| **Total Disbursements for Quarterly Fee Calculation** | $ 22,412 | $ 199,501 | $ 10,950 | $ 1,503 | $ 380,238 |
| **UST Fee Calculation** | $ 250 | $ 798 | $ 250 | $ 250 | |

[1]The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2]The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[5]Wells Fargo account x1826 was closed prior to the date of this MOR filing. Outstanding bank statements for this account were requested but not received prior to the date of this MOR filing.

**In re** Sound Vision Care, Inc., et. al.  
    **Debtor**

**Lead Case No.** 23-18523 (SMG)  
**Reporting Period:** May 1 - 31, 2026

---

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 05/01/2026 | Wire | Paragon Vision, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | $ (29.98) |
| 05/01/2026 | Wire | Davidoff Hutcher and Citron, LLP | PROFESSIONAL FEES | x7871 | (2,500.00) |
| 05/01/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (6,147.18) |
| 05/01/2026 | Wire | Sun Arc Energy, LLC | UTILITIES | x7871 | (715.23) |
| 05/04/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7871 | (3,303.93) |
| 05/04/2026 | Wire | Indeed | OTHER | x7871 | (51.27) |
| 05/04/2026 | Wire | Peter Luger Steak House | OTHER | x7871 | (1,561.43) |
| 05/05/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (1,135.89) |
| 05/05/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (3,323.57) |
| 05/06/2026 | Wire | IC System | OTHER | x7871 | (271.43) |
| 05/07/2026 | Wire | Boaz (Consultant) | PROFESSIONAL FEES | x7871 | (2,500.00) |
| 05/08/2026 | Wire | Davidoff Hutcher and Citron, LLP | PROFESSIONAL FEES | x7871 | (2,500.00) |
| 05/08/2026 | Wire | Decimal, Inc. (Ubiquity) | PAYROLL/BENEFITS & TAXES | x7871 | (6.00) |
| 05/04/2026 | Wire | Wells Fargo CC x0028 | CREDIT CARD PAYMENT | x5914 | (556.00) |
| 05/07/2026 | Wire | Wells Fargo CC x3892 | PURCHASES OF INVENTORY FOR RESALE | x5914 | (537.30) |
| 05/11/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7871 | (636.96) |
| 05/11/2026 | Wire | SVC of Bensonhurst, LLC | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7871 | (5,000.00) |
| 05/12/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (773.80) |
| 05/12/2026 | Wire | Flushing Bank | ADEQUATE PROTECTION PAYMENT | x7871 | (4,331.40) |
| 05/13/2026 | Wire | Jeffrey Williams | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7871 | (50.00) |
| 05/14/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (62,985.14) |
| 05/14/2026 | Wire | Progressive | INSURANCE | x7871 | (520.97) |
| 05/15/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 05/15/2026 | Wire | Davidoff Hutcher and Citron, LLP | PROFESSIONAL FEES | x7871 | (2,500.00) |
| 05/11/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (115.16) |
| 05/15/2026 | Wire | ADP Payroll Fees | PAYROLL/BENEFITS & TAXES | x5914 | (249.10) |
| 05/18/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 05/19/2026 | Wire | Internet Matrix | OTHER | x7871 | (104.00) |
| 05/19/2026 | Wire | Lens & Luxe | PURCHASES OF INVENTORY FOR RESALE | x7871 | (152.08) |
| 05/20/2026 | Wire | ABB Optical Group | PURCHASES OF INVENTORY FOR RESALE | x7871 | (5,499.51) |
| 05/20/2026 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,328.00) |
| 05/20/2026 | Wire | Trizetto | OTHER | x7871 | (888.25) |
| 05/21/2026 | Wire | City Heat Security Co. | OTHER | x7871 | (148.65) |
| 05/22/2026 | Wire | Davidoff Hutcher and Citron, LLP | PROFESSIONAL FEES | x7871 | (2,500.00) |
| 05/22/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (5,199.69) |
| 05/26/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7871 | (3,160.05) |
| 05/26/2026 | 1008 | Orleatra Banks | PAYROLL/BENEFITS & TAXES | x7871 | (1,074.49) |
| 05/27/2026 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x7871 | (816.49) |
| 05/27/2026 | Wire | TD Auto Finance | OTHER | x7871 | (1,574.60) |
| 05/27/2026 | Wire | Utica Mutual Insurance | INSURANCE | x7871 | (13,667.00) |
| 05/29/2026 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,328.00) |
| 05/29/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (63,640.25) |
| 05/29/2026 | Wire | Davidoff Hutcher and Citron, LLP | PROFESSIONAL FEES | x7871 | (2,500.00) |
| 05/29/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (5,206.32) |
| 05/29/2026 | Wire | CPS Merchant Services | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (49.15) |
| 05/31/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x1826 | 149.87 |
| **Total** | | | | | **(212,988.40)** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 05/05/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (18,389.07) |
| 05/13/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (13,199.43) |
| 05/22/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (20,000.00) |
| 05/26/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (1,941.68) |
| **Total** | | | | | **(53,530.18)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| | | | NO DISBURSEMENTS THIS PERIOD | | |
| **Total** | | | | | - |

**In re**  Sound Vision Care, Inc., et. al.

**Debtor**

**Lead Case No.** 23-18523 (SMG)

**Reporting Period:** May 1 - 31, 2026

---

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Fresh Meadows, LLC** | | | | | |
| 05/01/2026 | Wire | Amazon | OTHER | x7936 | (43.54) |
| 05/01/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,500.00) |
| 05/04/2026 | Wire | iHope Design & Printing Inc. | OTHER | x7936 | (76.21) |
| 05/04/2026 | Wire | Zocdoc | OTHER | x7936 | (192.00) |
| 05/08/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (2,380.66) |
| 05/13/2026 | Wire | Con Edison | UTILITIES | x7936 | (422.88) |
| 05/13/2026 | Wire | Federal Realty | RENT | x7936 | (15,343.98) |
| 05/15/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,000.00) |
| 05/18/2026 | Wire | Verizon | UTILITIES | x7936 | (112.33) |
| 05/22/2026 | Wire | Bill.com | OTHER | x7936 | (169.42) |
| 05/22/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (968.14) |
| **Total** | | | | | **(22,209.16)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 05/01/2026 | Wire | Long Island Power Authority | UTILITIES | x7928 | (316.95) |
| 05/01/2026 | Wire | Paragon Vision, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7928 | (2,329.87) |
| 05/04/2026 | 1005 | Continental HVAC-R | OTHER | x7928 | (1,000.00) |
| 05/04/2026 | Wire | Zocdoc | OTHER | x7928 | (240.00) |
| 05/05/2026 | Wire | Verizon | UTILITIES | x7928 | (85.99) |
| 05/06/2026 | Wire | Abeo Solutions | OTHER | x7928 | (100.00) |
| 05/06/2026 | Wire | Crystal Practice Management | OTHER | x7928 | (100.00) |
| 05/08/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7928 | (341.97) |
| 05/11/2026 | Wire | Zocdoc | OTHER | x7928 | (1,728.00) |
| 05/18/2026 | Wire | Jeffrey Williams Jr. | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7928 | 11,579.71 |
| 05/28/2026 | Wire | National Grid | UTILITIES | x7928 | (71.09) |
| **Total** | | | | | **5,265.84** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 05/01/2026 | Wire | Paragon Vision, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7901 | (889.96) |
| 05/01/2026 | Wire | CBIZ, Inc. | PROFESSIONAL FEES | x7901 | (2,500.00) |
| 05/04/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7901 | (999.50) |
| 05/04/2026 | Wire | Maui Jim | PURCHASES OF INVENTORY FOR RESALE | x7901 | (490.00) |
| 05/08/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (1,000.00) |
| 05/08/2026 | Wire | CBIZ, Inc. | PROFESSIONAL FEES | x7901 | (2,500.00) |
| 05/11/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7901 | (5,519.89) |
| 05/11/2026 | Wire | Mattituck Environmental | OTHER | x7901 | (256.74) |
| 05/12/2026 | Wire | Bank of America, N.A. | ADEQUATE PROTECTION PAYMENT | x7901 | (1,822.46) |
| 05/12/2026 | Wire | U.S. Eagle | ADEQUATE PROTECTION PAYMENT | x7901 | (45,457.76) |
| 05/15/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (1,000.00) |
| 05/15/2026 | Wire | CBIZ, Inc. | PROFESSIONAL FEES | x7901 | (2,500.00) |
| 05/18/2026 | Wire | Optimum | UTILITIES | x7901 | (330.88) |
| 05/21/2026 | 1015 | Dave Nuss | PURCHASES OF INVENTORY FOR RESALE | x7901 | (600.00) |
| 05/22/2026 | Wire | Bill.com | OTHER | x7901 | (8,462.39) |
| 05/22/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (1,498.86) |
| 05/22/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.83) |
| 05/22/2026 | Wire | Progressive | INSURANCE | x7901 | (2,149.86) |
| 05/22/2026 | Wire | CBIZ, Inc. | PROFESSIONAL FEES | x7901 | (2,500.00) |
| 05/26/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7901 | (4,700.49) |
| 05/26/2026 | Wire | Cablevision | UTILITIES | x7901 | (1,422.14) |
| 05/26/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.28) |
| 05/28/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (209.65) |
| 05/28/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (512.81) |
| 05/29/2026 | Wire | CBIZ, Inc. | PROFESSIONAL FEES | x7901 | (2,500.00) |
| **Total** | | | | | **(89,834.50)** |

**In re** Sound Vision Care, Inc., et. al.    **Lead Case No.** 23-18523 (SMG)
**Debtor**    **Reporting Period:** May 1 - 31, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Southold, LLC** | | | | | |
| 05/01/2026 | Wire | Optimum | UTILITIES | x7898 | (277.93) |
| 05/05/2026 | Wire | UnitedHealthcare | INSURANCE | x7898 | (417.00) |
| 05/08/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7898 | (111.98) |
| 05/12/2026 | Wire | NFPRA | RENT | x7898 | (4,000.00) |
| 05/21/2026 | Wire | Long Island Power Authority | UTILITIES | x7898 | (631.80) |
| **Total** | | | | | **(5,438.71)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 05/13/2026 | Wire | Waste Connection | OTHER | x8363 | (119.75) |
| 05/15/2026 | Wire | Suffolk Computer Consultants | OTHER | x8363 | (1,383.17) |
| **Total** | | | | | **(1,502.92)** |
| | | | | | |
| **Total Disbursements** | | | | | **$  (380,238.03)** |

**In re** Sound Vision Care, Inc., et. al.                        **Lead Case No.** 23-18523 (SMG)
    **Debtor**                                           **Reporting Period:** May 1 - 31, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Transfers** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 05/04/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,223.95 |
| 05/12/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,529.42 |
| 05/13/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 10,000.00 |
| 05/13/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 15,000.00 |
| 05/13/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,206.24 |
| 05/13/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 12,000.00 |
| 05/13/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 5,000.00 |
| 05/13/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 5,000.00 |
| 05/13/2026 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x7871 | 3,577.20 |
| 05/14/2026 | 3991 | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | (3,577.20) |
| 05/21/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,438.31 |
| 05/29/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,108.17 |
| 05/29/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 5,000.00 |
| 05/29/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 30,000.00 |
| 05/29/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 23,000.00 |
| 05/29/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 408.75 |
| 05/29/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 7,660.38 |
| 05/29/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,045.37 |
| **Total** | | | | | **124,620.59** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 05/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (1,223.95) |
| 05/12/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (1,529.42) |
| 05/21/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,438.31) |
| 05/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,045.37) |
| **Total** | | | | | **(7,237.05)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| | | | NO TRANSFERS THIS PERIOD | | |
| **Total** | | | | | **-** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 05/13/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (5,000.00) |
| 05/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (408.75) |
| 05/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (7,660.38) |
| **Total** | | | | | **(13,069.13)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 05/05/2026 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (14,671.96) |
| 05/13/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (2,206.24) |
| 05/13/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (12,000.00) |
| 05/21/2026 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (6,071.20) |
| 05/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (23,000.00) |
| **Total** | | | | | **(57,949.40)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 05/05/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7901 | 14,671.96 |
| 05/13/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (15,000.00) |
| 05/13/2026 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7901 | 1,458.38 |
| 05/14/2026 | 2007 | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x3953 | (1,458.38) |
| 05/21/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7901 | 6,071.20 |
| 05/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (30,000.00) |
| **Total** | | | | | **(24,256.84)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 05/13/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (10,000.00) |
| 05/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (2,108.17) |
| 05/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (5,000.00) |
| **Total** | | | | | **(17,108.17)** |

**In re** Sound Vision Care, Inc., et. al.            **Lead Case No.** 23-18523 (SMG)
 **Debtor**                    **Reporting Period:** May 1 - 31, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Murray Hill, LLC** | | | | | |
| 05/13/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (5,000.00) |
| 05/13/2026 | Deposit | SVC of Murray Hill, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x8363 | 2,045.46 |
| 05/14/2026 | 111 | SVC of Murray Hill, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x4976 | (2,045.46) |
| **Total** | | | | | **(5,000.00)** |
| | | | | | |
| **Total Transfers** | | | | | **$          -** |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** May 1 - 31, 2026

| DEBTOR<br>Case No. | Sound Vision Care, Inc.<br>25-72421 | | | | SVC of Coram, LLC<br>25-72422 | | SVC of East Setauket, LLC<br>25-72423 | | SVC of Fresh Meadows,<br>25-72424 | |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5914) | (x1826) | (x7871) | (x6917) | (x7952) | (x6925) | (x7944) | (x6941) | (x7936) | (x7137) |
| BALANCE PER BOOKS | $ 2 | $ - | $ 32,035 | $ - | $ 20,936 | $ 93 | $ 3,348 | $ - | $ 11,665 | $ - |
| | | | | | | | | | | |
| BANK BALANCE | 2 | - | 32,035 | - | 20,936 | 93 | 3,348 | - | 11,665 | - |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 2 | $ - | $ 32,035 | $ - | $ 20,936 | $ 93 | $ 3,348 | $ - | $ 11,665 | $ - |

| DEPOSITS IN TRANSIT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)

**Reporting Period:** May 1 - 31, 2026

| DEBTOR Case No. | SVC of Manhasset, LLC 25-72425 | | SVC of Riverhead, LLC 25-72426 | | | SVC of Southold, LLC 25-72428 | | SVC of Murray Hill, LLC 25-74829 | |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | **(x7928)** | **(x7145)** | **(x3953)** | **(x7901)** | **(x6933)** | **(x7898)** | **(x6968)** | **(x4976)** | **(x8363)** |
| **BALANCE PER BOOKS** | $ 20,702 | $ 769 | $ 1,870 | $ 20,452 | $ - | $ 10,548 | $ - | $ - | $ 5,103 |
| | | | | | | | | | |
| BANK BALANCE | 20,702 | 769 | 1,870 | 20,452 | - | 10,548 | - | - | 5,103 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 20,702 | $ 769 | $ 1,870 | $ 20,452 | $ - | $ 10,548 | $ - | $ - | $ 5,103 |

| DEPOSITS IN TRANSIT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - |

In re   SVC of Coram, LLC

Case No. 25-72422 (LAS)
Reporting Period: May 1, 2026 - May 31, 2026

| Attachment - Balance Sheet - Cash Basis | | | | |
|---|---|---|---|---|

| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
|---|---|---|---|---|
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| Wells Fargo -3568 | $ - | $ - | $ 5,439 | $ - |
| Wells Fargo -9516 | - | - | - | - |
| Wells Fargo -9594 | - | - | 11,592 | - |
| Flagstar -6925 | 93 | 93 | - | - |
| Flagstar -7952 | 20,936 | 9,560 | - | - |
| **Total Checking/Savings** | **21,029** | **9,653** | **17,031** | **-** |
| Deposits and Security | - | - | - | 8,750 |
| **Other Current Assets** | | | | |
| AMEX | - | - | 685 | - |
| Fay Servicing | - | - | 23,920 | - |
| Due from Bensonhurst | 12,677 | 12,677 | 6,500 | 6,500 |
| Due from East Setauket | - | - | 4,198 | 4,198 |
| Due from Elmhurst | 26,500 | 26,500 | 26,500 | 26,500 |
| Due from Facility and Home | 410 | 410 | - | - |
| Due from Fresh Meadows | - | - | 2,000 | 2,000 |
| Due from Gramercy | 8,380 | 8,380 | - | - |
| Due from Murray Hill | 20,024 | 20,024 | 18,024 | 18,024 |
| Due from Port Jefferson | 545 | 545 | 545 | 545 |
| Due from The Hamptons | 945 | 945 | 945 | 945 |
| Due from West Islip | 1,886 | 1,886 | 1,886 | 1,886 |
| Due from Sound Vision Care | 964,140 | 954,843 | 766,725 | - |
| **Total Other Current Assets** | **1,035,507** | **1,026,211** | **851,927** | **60,597** |
| **Total Current Assets** | **1,056,536** | **1,035,864** | **868,959** | **69,347** |
| **Fixed Assets** | | | | |
| Accumulated Amortization | (3,953) | (3,953) | - | - |
| Aquisition Costs | 33,880 | 33,880 | 33,880 | - |
| **Total Fixed Assets** | **29,927** | **29,927** | **33,880** | **-** |
| **TOTAL ASSETS** | **$ 1,086,463** | **$ 1,065,791** | **$ 902,839** | **$ 69,347** |
| | | | | |
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $ - | $ - | $ - | |
| Due to Debtor Affiliates - Pending Allocation | 20,949 | 19,933 | - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | **20,949** | **19,933** | **-** | **-** |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | 256,700 | 256,700 | 256,700 | 1,430,434 |
| Priority Debt | - | - | - | |
| Unsecured Debt | 14,599 | 14,599 | 49,731 | 306,431 |
| Inter-Company Unsecured Debt | 1,287,042 | 1,287,042 | 1,291,432 | 1,291,432 |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | **1,558,341** | **1,558,341** | **1,597,864** | **3,028,298** |

**In re**  SVC of Coram, LLC

**Case No.** 25-72422 (LAS)

**Reporting Period:** May 1, 2026 - May 31, 2026

| Attachment - Balance Sheet - Cash Basis | | | | |
|---|---|---|---|---|
| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | (677,488) | (677,488) | (695,025) | |
| Retained Earnings - Post-Petition | 184,661 | 165,004 | - | |
| **Total Equity** | (492,827) | (512,483) | (695,025) | |
| **TOTAL LIABILITIES & EQUITY** | $   1,086,463 | $   1,065,791 | $   902,839 | |

[1] The Debtors filed Chapter 11 on June 23, 2025.

[2] Certain prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report. The Debtors have certain shared assets, liabilities, and expenses. As of the date of this filing some liabilities have not yet been allocated (e.g. Credit Card Liabilities).

[3] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re**  SVC of Coram, LLC

**Case No.** 25-72422 (LAS)

**Reporting Period:**  May 1, 2026 - May 31, 2026

---

**Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis[1]**

| | May 1 - May 31, 2026 | Apr 1 - Apr 30, 2026 | Cumulative - Filing to Date |
|---|---:|---:|---:|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Gross Receipts | $ 77,219 | $ 99,449 | $ 973,318 |
| **Total Income** | **77,219** | **99,449** | **973,318** |
| **Cost of Goods Sold** | | | |
| Purchases | - | - | 100 |
| **Total COGS** | **-** | **-** | **100** |
| **Gross Profit** | **77,219** | **99,449** | **973,218** |
| **Expense** | | | |
| Accounting | 1,016 | - | 10,944 |
| Bank & PayPlus Fees | 578 | 462 | 4,353 |
| Credit Card Fees | - | - | 744 |
| Dues & Subscriptions | 160 | - | 2,350 |
| Insurance Expense | 2,278 | 2,245 | 8,675 |
| Outside Services | - | - | 1,250 |
| Merchant Service Fees | - | - | 411 |
| Professional Fees | - | - | (45,902) |
| Software Expense | - | | 3,573 |
| UST Fees | - | 820 | 3,054 |
| **Utilities** | | | |
| Utilities - Cable & Internet | - | - | 562 |
| Utilities - Electric | - | - | 120 |
| **Total Utilities** | **-** | **-** | **682** |
| **Total Expense** | **4,033** | **3,527** | **(9,866)** |
| | | | |
| **Net Operating Income** | **73,187** | **95,922** | **983,084** |
| | | | |
| **Other Expense / (Income)** | | | |
| Casualty Loss / Recoveries[2] | - | - | 49,000 |
| Royalty Payment | 53,530 | 95,489 | 749,423 |
| **Net Other Expense / (Income)** | **53,530** | **95,489** | **798,423** |
| **Net Income** | **$ 19,656** | **$ 434** | **$ 184,661** |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[2] The Debtors were victims of fraud on September 17, 2025. As of the date of this report, the total casualty losses are approximately $210,000. The Debtors and their professionals are actively working on this matter and expect to make additional recoveries, including seeking reimbursement through the Debtors' insurance policies.



Statement Period
From May        01, 2026
To   May        31, 2026
Page         1 of 2


PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                                    8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                         See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

                                              Primary Account: ▊▊▊▊6925              0


| Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ▊▊▊▊6925    BANKRUPTCY CHECKING | 93.08 | 93.08 |
| RELATIONSHIP TOTAL | | 93.08 |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ██████6925              0

BANKRUPTCY CHECKING          ██████6925

Summary
 Previous Balance as of May      01, 2026                              93.08

 There was no deposit activity during this statement period

 Ending Balance as of   May      31, 2026                              93.08

**This Page Was Left Blank Intentionally**



Statement Period
From May        01, 2026
To   May        31, 2026
Page        1 of 16


PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                              8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                                    See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901


Primary Account: ▮▮▮▮7952            0


| Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| ▮▮▮7952 | BANKRUPTCY CHECKING | 9,559.65 | 20,935.51 |
| | RELATIONSHIP TOTAL | | 20,935.51 |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                        8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                    See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ████7952            0

BANKRUPTCY CHECKING        ████7952

Summary

| | | |
|---|---|---|
| Previous Balance as of May      01, 2026 | | 9,559.65 |
| 110 Credits | | 72,721.50 |
| 13 Debits | | 61,345.64 |
| Ending Balance as of   May      31, 2026 | | 20,935.51 |

Deposits and Other Credits

| | | | |
|---|---|---|---|
| May 01 | ACH DEPOSIT          ck/ref no.    5211531 | | 45.46 |
| | FSL ADMIN FAA     1012960524    2028958208 | | |
| | RMR*IK*10129604232028958208\ | | |
| | RMR*IK*10129604232028958208\ | | |
| | SVC OF CORAM LLC | | |
| May 01 | ACH DEPOSIT          ck/ref no.    4913478 | | 411.81 |
| | NGS, INC.         HCCLAIMPMT    1619411972 | | |
| | TRN*1*816404856*1351840597~ | | |
| | TRN*1*816404856*1351840597~ | | |
| | SVC OF CORAM LLC | | |
| May 01 | ACH DEPOSIT          ck/ref no.    5103857 | | 632.00 |
| | FDMS-SETTLEMENT     DEPOSIT        376291496994 | | |
| May 01 | ACH DEPOSIT          ck/ref no.    5118685 | | 3,631.80 |
| | HF MCD-EM IPA NY    1012946932    2028934168 | | |
| | RMR*IK*10129468312028934168\ | | |
| | RMR*IK*10129468312028934168\ | | |
| | SVC OF CORAM LLC | | |
| May 04 | ACH DEPOSIT          ck/ref no.    5230655 | | 39.13 |
| | DAVIS VISION       HCCLAIMPMT    091000016672247 | | |
| | TRN*1*43248283*1113051991*FECHCKFE~ | | |
| | TRN*1*43248283*1113051991*FECHCKFE~ | | |
| | SOUND VISION CARE INC. | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                      See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ▉▉▉▉7952          0

| May 04 | ACH DEPOSIT | ck/ref no. | 5230654 | | 130.88 |
|---|---|---|---|---|---|

May 04  ACH DEPOSIT          ck/ref no.    5230654                                      130.88
        DAVIS VISION       HCCLAIMPMT     091000016668773
        TRN*1*43244518*1113051991*EEEXCHCKEE~
        TRN*1*43244518*1113051991*EEEXCHCKEE~
        SOUND VISION CARE INC.
May 04  ACH DEPOSIT          ck/ref no.    5230536                                      166.88
        CIGNA              HCCLAIMPMT     814557727
        TRN*1*260430090008893*1591031071\
        TRN*1*260430090008893*1591031071\
        /SVC OF CORAM LLC
May 04  ACH DEPOSIT          ck/ref no.    5339669                                      232.74
        COFI               1233117        3343104
        RMR*IK*COFI PAYMENT 2026D120 FOR MERC\RMR*IK
        RMR*IK*COFI PAYMENT 2026D120 FOR MERC\RMR*IK*HANT ID 1233117
        \
        SVC OF CORAM
May 04  ACH DEPOSIT          ck/ref no.    5168261                                      277.14
        HIC NY             HCCLAIMPMT     103242137
        TRN*1*186236175260430*1202888723\
        TRN*1*186236175260430*1202888723\
        SVC OF CORAM LLC
May 04  ACH DEPOSIT          ck/ref no.    5295669                                      437.30
        HNB - ECHO         HCCLAIMPMT     814557727
        TRN*1*1242143228*1341858379\
        TRN*1*1242143228*1341858379\
        SVC OF CORAM LLC
May 04  ACH DEPOSIT          ck/ref no.    5032821                                    1,425.83
        NGS, INC.          HCCLAIMPMT     1619411972
        TRN*1*816413110*1351840597~
        TRN*1*816413110*1351840597~
        SVC OF CORAM LLC
May 04  ACH DEPOSIT          ck/ref no.    5242835                                    1,921.00
        FDMS-SETTLEMENT     DEPOSIT        376291496994
May 04  ACH DEPOSIT          ck/ref no.    5230660                                    2,330.95
        DAVIS VISION       HCCLAIMPMT     091000016673226
        TRN*1*43249294*1113051991*IPIXCHCKIP~
        TRN*1*43249294*1113051991*IPIXCHCKIP~
        SOUND VISION CARE INC.



Statement Period
From May       01, 2026
To   May       31, 2026
Page       4 of 16

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                         8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ▮▮▮▮7952          0

| | | | |
|---|---|---|---:|
| May 05 | ACH DEPOSIT | ck/ref no.    5511035 | 50.77 |
| | FAA ADMIN          1012989535    2028992343 | | |
| | RMR*IK*10129894342028992343\ | | |
| | RMR*IK*10129894342028992343\ | | |
| | SVC OF CORAM LLC | | |
| May 05 | ACH DEPOSIT | ck/ref no.    5159760 | 138.99 |
| | AETNA AS01          HCCLAIMPMT    1619411972 | | |
| | TRN*1*882611901039401*1066033492\ | | |
| | TRN*1*882611901039401*1066033492\ | | |
| | SVC OF CORAM | | |
| May 05 | ACH DEPOSIT | ck/ref no.    5437371 | 163.88 |
| | PAY PLUS           HCCLAIMPMT    814557727 | | |
| | TRN*1*876676674*1391995276\ | | |
| | TRN*1*876676674*1391995276\ | | |
| | SVC OF CORAM | | |
| May 05 | ACH DEPOSIT | ck/ref no.    5415144 | 1,012.00 |
| | FDMS-SETTLEMENT     DEPOSIT       376291496994 | | |
| May 05 | ACH DEPOSIT | ck/ref no.    5468027 | 1,497.68 |
| | HNB - ECHO          HCCLAIMPMT    814557727 | | |
| | TRN*1*1242349258*1341858379\ | | |
| | TRN*1*1242349258*1341858379\ | | |
| | SVC OF CORAM LLC | | |
| May 06 | ACH DEPOSIT | ck/ref no.    5531899 | 23.63 |
| | DAVIS VISION       HCCLAIMPMT    091000017424300 | | |
| | TRN*1*43297989*1113051991*IPIXCHCKIP~ | | |
| | TRN*1*43297989*1113051991*IPIXCHCKIP~ | | |
| | SOUND VISION CARE INC. | | |
| May 06 | ACH DEPOSIT | ck/ref no.    5339800 | 360.86 |
| | AETNA AS01          HCCLAIMPMT    1619411972 | | |
| | TRN*1*882612001031825*1066033492\ | | |
| | TRN*1*882612001031825*1066033492\ | | |
| | SVC OF CORAM | | |
| May 06 | ACH DEPOSIT | ck/ref no.    5342049 | 789.80 |
| | NGS, INC.          HCCLAIMPMT    1619411972 | | |
| | TRN*1*816430547*1351840597~ | | |
| | TRN*1*816430547*1351840597~ | | |
| | SVC OF CORAM LLC | | |
| May 06 | ACH DEPOSIT | ck/ref no.    5540827 | 905.00 |
| | FDMS-SETTLEMENT     DEPOSIT       376291496994 | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                              8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ▮▮▮▮7952              0

| May 06 | ACH DEPOSIT | ck/ref no. | 5508332 | 1,113.76 |
|---|---|---|---|---|

UNITEDHEALTHCARE    HCCLAIMPMT    814557727
TRN*1*W358462415*1411289245*000087726\
TRN*1*W358462415*1411289245*000087726\
SVC OF CORAM

| May 07 | ACH DEPOSIT | ck/ref no. | 5627326 | 7.64 |
|---|---|---|---|---|

AARP SUPPLEMENTA    HCCLAIMPMT    814557727
TRN*1*11436173192*1362739571*000036273\
TRN*1*11436173192*1362739571*000036273\
SVC OF CORAM

| May 07 | ACH DEPOSIT | ck/ref no. | 5514572 | 61.05 |
|---|---|---|---|---|

OXFORD HEALTH IN    HCCLAIMPMT    814557727
TRN*1*53446194*1061118515*000006111\
TRN*1*53446194*1061118515*000006111\
SVC OF CORAM

| May 07 | ACH DEPOSIT | ck/ref no. | 5676768 | 263.16 |
|---|---|---|---|---|

PNC-ECHO            HCCLAIMPMT    814557727
TRN*1*1243430470*1341858379\
TRN*1*1243430470*1341858379\
SVC OF CORAM LLC

| May 07 | ACH DEPOSIT | ck/ref no. | 5703357 | 310.04 |
|---|---|---|---|---|

HNB - ECHO          HCCLAIMPMT    814557727
TRN*1*1242779582*1341858379\
TRN*1*1242779582*1341858379\
SVC OF CORAM LLC

| May 07 | ACH DEPOSIT | ck/ref no. | 5632855 | 800.52 |
|---|---|---|---|---|

NYS DOH             HCCLAIMPMT    06143966
TRN*1*021300076130700*1141797357~
TRN*1*021300076130700*1141797357~
SVC OF CORAM LLC

| May 07 | ACH DEPOSIT | ck/ref no. | 5659462 | 993.00 |
|---|---|---|---|---|

FDMS-SETTLEMENT     DEPOSIT       376291496994

| May 07 | ACH DEPOSIT | ck/ref no. | 5500849 | 1,344.75 |
|---|---|---|---|---|

NGS, INC.           HCCLAIMPMT    1619411972
TRN*1*816439155*1351840597~
TRN*1*816439155*1351840597~
SVC OF CORAM LLC



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                      See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ▆▆▆▆7952          0

```
May 08  ACH DEPOSIT          ck/ref no.    5761226                    154.87
        CIGNA EDGE TRANS    HCCLAIMPMT    600901345199
        TRN*1*600901345199*1591031071~
        TRN*1*600901345199*1591031071~
        SVC OF CORAM LLC
May 08  ACH DEPOSIT          ck/ref no.    5779577                    493.00
        FDMS-SETTLEMENT     DEPOSIT       376291496994
May 08  ACH DEPOSIT          ck/ref no.    5845518                    531.00
        HF MCD-EM IPA NY    1013023818    2029016360
        RMR*IK*10130237172029016360\
        RMR*IK*10130237172029016360\
        SVC OF CORAM LLC
May 11  ACH DEPOSIT          ck/ref no.    5954562                    232.74
        COFI                1233117       3374742
        RMR*IK*COFI PAYMENT 2026D127 FOR MERC\RMR*IK
        RMR*IK*COFI PAYMENT 2026D127 FOR MERC\RMR*IK*HANT ID 1233117
        \
        SVC OF CORAM
May 11  ACH DEPOSIT          ck/ref no.    5923670                    366.47
        HNB - ECHO          HCCLAIMPMT    814557727
        TRN*1*1243247412*1341858379\
        TRN*1*1243247412*1341858379\
        SVC OF CORAM LLC
May 11  ACH DEPOSIT          ck/ref no.    5884604                    858.00
        FDMS-SETTLEMENT     DEPOSIT       376291496994
May 11  ACH DEPOSIT          ck/ref no.    5876025                  1,182.98
        DAVIS VISION        HCCLAIMPMT    091000017765475
        TRN*1*43388489*1113051991*IPIXCHCKIP~
        TRN*1*43388489*1113051991*IPIXCHCKIP~
        SOUND VISION CARE INC.
May 12  ACH DEPOSIT          ck/ref no.    6034146                    155.14
        PAY PLUS            HCCLAIMPMT    814557727
        TRN*1*881535180*1391995276\
        TRN*1*881535180*1391995276\
        SVC OF CORAM
May 12  ACH DEPOSIT          ck/ref no.    5827724                    367.33
        AETNA AS01          HCCLAIMPMT    1619411972
        TRN*1*882612601026647*1066033492\
        TRN*1*882612601026647*1066033492\
        SVC OF CORAM
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                              8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                          See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ▮▮▮▮7952              0

| Date | Description | | ck/ref no. | Amount |
|---|---|---|---|---|
| May 12 | ACH DEPOSIT | | 6024638 | 506.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291496994 | |
| May 12 | ACH DEPOSIT | | 6060048 | 618.17 |
| | HNB - ECHO | HCCLAIMPMT | 814557727 | |
| | TRN*1*1243445054*1341858379\ | | | |
| | TRN*1*1243445054*1341858379\ | | | |
| | SVC OF CORAM LLC | | | |
| May 13 | ACH DEPOSIT | | 6113503 | 51.25 |
| | DAVIS VISION | HCCLAIMPMT | 091000019010966 | |
| | TRN*1*43440807*1113051991*EEEXCHCKEX~ | | | |
| | TRN*1*43440807*1113051991*EEEXCHCKEX~ | | | |
| | SOUND VISION CARE INC. | | | |
| May 13 | ACH DEPOSIT | | 6113505 | 112.13 |
| | DAVIS VISION | HCCLAIMPMT | 091000019012946 | |
| | TRN*1*43442925*1113051991*FECHCKFE~ | | | |
| | TRN*1*43442925*1113051991*FECHCKFE~ | | | |
| | SOUND VISION CARE INC. | | | |
| May 13 | ACH DEPOSIT | | 6086971 | 137.34 |
| | UNITEDHEALTHCARE | HCCLAIMPMT | 814557727 | |
| | TRN*1*W359150836*1411289245*000087726\ | | | |
| | TRN*1*W359150836*1411289245*000087726\ | | | |
| | SVC OF CORAM | | | |
| May 13 | ACH DEPOSIT | | 6110832 | 337.66 |
| | CIGNA EDGE TRANS | HCCLAIMPMT | 603701350456 | |
| | TRN*1*603701350456*1591031071~ | | | |
| | TRN*1*603701350456*1591031071~ | | | |
| | SVC OF CORAM LLC | | | |
| May 13 | ACH DEPOSIT | | 6113507 | 1,130.95 |
| | DAVIS VISION | HCCLAIMPMT | 091000019013446 | |
| | TRN*1*43443438*1113051991*IPIXCHCKIP~ | | | |
| | TRN*1*43443438*1113051991*IPIXCHCKIP~ | | | |
| | SOUND VISION CARE INC. | | | |
| May 13 | ACH DEPOSIT | | 6123746 | 1,462.91 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291496994 | |
| May 13 | ACH DEPOSIT | | 5955799 | 2,456.71 |
| | WELLPOINT FEDERA | HCCLAIMPMT | 1619411972 | |
| | TRN*1*816472211*1351840597~ | | | |
| | TRN*1*816472211*1351840597~ | | | |
| | SVC OF CORAM LLC | | | |

 flagstar

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                                8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ▮▮▮▮7952                0

```
May 14  ACH DEPOSIT          ck/ref no.    6274673                              36.09
        PNC-ECHO          HCCLAIMPMT    814557727
        TRN*1*1244501742*1341858379\
        TRN*1*1244501742*1341858379\
        SVC OF CORAM LLC
May 14  ACH DEPOSIT          ck/ref no.    6234473                              42.00
        EM IPA NY         1013103211    2029086341
        RMR*IK*10131031102029086341\
        RMR*IK*10131031102029086341\
        SVC OF CORAM LLC
May 14  ACH DEPOSIT          ck/ref no.    6274714                              95.74
        PNC-ECHO          HCCLAIMPMT    814557727
        TRN*1*1244501743*1341858379\
        TRN*1*1244501743*1341858379\
        SVC OF CORAM LLC
May 14  ACH DEPOSIT          ck/ref no.    6222258                             190.46
        NYS DOH           HCCLAIMPMT    06143966
        TRN*1*021300076149771*1141797357~
        TRN*1*021300076149771*1141797357~
        SVC OF CORAM LLC
May 14  ACH DEPOSIT          ck/ref no.    6284069                             219.04
        HNB - ECHO        HCCLAIMPMT    814557727
        TRN*1*1243878770*1341858379\
        TRN*1*1243878770*1341858379\
        SVC OF CORAM LLC
May 14  ACH DEPOSIT          ck/ref no.    6247122                             855.00
        FDMS-SETTLEMENT     DEPOSIT       376291496994
May 15  ACH DEPOSIT          ck/ref no.    6373235                             109.28
        PAY PLUS          HCCLAIMPMT    814557727
        TRN*1*884154940*1391995276\
        TRN*1*884154940*1391995276\
        SVC OF CORAM
May 15  ACH DEPOSIT          ck/ref no.    6385635                             214.20
        PNC-ECHO          HCCLAIMPMT    814557727
        TRN*1*1244710902*1341858379\
        TRN*1*1244710902*1341858379\
        SVC OF CORAM LLC
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                              8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                    See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ▮▮▮▮7952          0

| May 15 | ACH DEPOSIT           ck/ref no.    6406456 | 232.74 |
| | COFI              1233117       3391456 | |
| | RMR*IK*COFI PAYMENT 2026D133 FOR MERC\RMR*IK | |
| | RMR*IK*COFI PAYMENT 2026D133 FOR MERC\RMR*IK*HANT ID 1233117 | |
| | \ | |
| | SVC OF CORAM | |
| May 15 | ACH DEPOSIT           ck/ref no.    6168300 | 482.63 |
| | WELLPOINT FEDERA    HCCLAIMPMT    1619411972 | |
| | TRN*1*816488585*1351840597~ | |
| | TRN*1*816488585*1351840597~ | |
| | SVC OF CORAM LLC | |
| May 15 | ACH DEPOSIT           ck/ref no.    6160579 | 507.74 |
| | AETNA AS01          HCCLAIMPMT    1619411972 | |
| | TRN*1*882613101013494*1066033492\ | |
| | TRN*1*882613101013494*1066033492\ | |
| | SVC OF CORAM | |
| May 15 | ACH DEPOSIT           ck/ref no.    6358744 | 530.00 |
| | FDMS-SETTLEMENT     DEPOSIT       376291496994 | |
| May 18 | ACH DEPOSIT           ck/ref no.    6458054 | 385.00 |
| | FDMS-SETTLEMENT     DEPOSIT       376291496994 | |
| May 18 | ACH DEPOSIT           ck/ref no.    6448613 | 533.82 |
| | DAVIS VISION        HCCLAIMPMT    091000019301433 | |
| | TRN*1*43520224*1113051991*IPIXCHCKIP~ | |
| | TRN*1*43520224*1113051991*IPIXCHCKIP~ | |
| | SOUND VISION CARE INC. | |
| May 18 | ACH DEPOSIT           ck/ref no.    6493934 | 1,185.86 |
| | HNB - ECHO          HCCLAIMPMT    814557727 | |
| | TRN*1*1244341834*1341858379\ | |
| | TRN*1*1244341834*1341858379\ | |
| | SVC OF CORAM LLC | |
| May 19 | ACH DEPOSIT           ck/ref no.    6583844 | 10.00 |
| | FSL ADMIN FAA       1013129724    2029113285 | |
| | RMR*IK*10131296322029113285\ | |
| | RMR*IK*10131296322029113285\ | |
| | SVC OF CORAM LLC | |
| May 19 | ACH DEPOSIT           ck/ref no.    6400089 | 225.06 |
| | AETNA AS01          HCCLAIMPMT    1619411972 | |
| | TRN*1*882613301037926*1066033492\ | |
| | TRN*1*882613301037926*1066033492\ | |
| | SVC OF CORAM | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ■■■■7952                 0

```
May 19  ACH DEPOSIT          ck/ref no.    6576857                              277.60
        HF MCR-EM IPA NY    1013115315    2029093487
        RMR*IK*10131152142029093487\
        RMR*IK*10131152142029093487\
        SVC OF CORAM LLC
May 19  ACH DEPOSIT          ck/ref no.    6400010                              453.05
        AETNA AS01         HCCLAIMPMT    1619411972
        TRN*1*826134000208540*1066033492\
        TRN*1*826134000208540*1066033492\
        SVC OF CORAM
May 19  ACH DEPOSIT          ck/ref no.    6520266                              488.04
        HIC NY             HCCLAIMPMT    104905012
        TRN*1*187834600260516*1202888723\
        TRN*1*187834600260516*1202888723\
        SVC OF CORAM LLC
May 19  ACH DEPOSIT          ck/ref no.    6591957                              653.00
        FDMS-SETTLEMENT    DEPOSIT       376291496994
May 19  ACH DEPOSIT          ck/ref no.    6576871                            5,003.40
        HF MCD-EM IPA NY    1013115517    2029093488
        RMR*IK*10131154162029093488\
        RMR*IK*10131154162029093488\
        SVC OF CORAM LLC
May 20  ACH DEPOSIT          ck/ref no.    6696145                              115.08
        FAA ADMIN          1013162822    2029147044
        RMR*IK*10131627212029147044\
        RMR*IK*10131627212029147044\
        SVC OF CORAM LLC
May 20  ACH DEPOSIT          ck/ref no.    6699120                              185.96
        PNC-ECHO           HCCLAIMPMT    814557727
        TRN*1*1245438177*1341858379\
        TRN*1*1245438177*1341858379\
        SVC OF CORAM LLC
May 20  ACH DEPOSIT          ck/ref no.    6699150                              300.66
        PNC-ECHO           HCCLAIMPMT    814557727
        TRN*1*1245438176*1341858379\
        TRN*1*1245438176*1341858379\
        SVC OF CORAM LLC
```



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                                    8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                  See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ▇▇▇▇7952          0

| Date | Description | | ck/ref no. | | Amount |
|------|-------------|---|-----------|---|--------|
| May 20 | ACH DEPOSIT | | ck/ref no. | 6559016 | 799.54 |
| | WELLPOINT FEDERA | HCCLAIMPMT | 1619411972 | | |
| | TRN*1*816514567*1351840597~ | | | | |
| | TRN*1*816514567*1351840597~ | | | | |
| | SVC OF CORAM LLC | | | | |
| May 20 | ACH DEPOSIT | | ck/ref no. | 6685760 | 931.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291496994 | | |
| May 20 | ACH DEPOSIT | | ck/ref no. | 6658749 | 1,725.55 |
| | UNITEDHEALTHCARE | HCCLAIMPMT | 814557727 | | |
| | TRN*1*W359831835*1411289245*000087726\ | | | | |
| | TRN*1*W359831835*1411289245*000087726\ | | | | |
| | SVC OF CORAM | | | | |
| May 21 | ACH DEPOSIT | | ck/ref no. | 6787976 | 57.00 |
| | EM IPA NY | 1013189225 | 2029161872 | | |
| | RMR*IK*10131891242029161872\ | | | | |
| | RMR*IK*10131891242029161872\ | | | | |
| | SVC OF CORAM LLC | | | | |
| May 21 | ACH DEPOSIT | | ck/ref no. | 6765678 | 429.74 |
| | NYS DOH | HCCLAIMPMT | 06143966 | | |
| | TRN*1*021300076168946*1141797357~ | | | | |
| | TRN*1*021300076168946*1141797357~ | | | | |
| | SVC OF CORAM LLC | | | | |
| May 21 | ACH DEPOSIT | | ck/ref no. | 6788265 | 669.25 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291496994 | | |
| May 21 | ACH DEPOSIT | | ck/ref no. | 6837775 | 705.44 |
| | HNB - ECHO | HCCLAIMPMT | 814557727 | | |
| | TRN*1*1244954261*1341858379\ | | | | |
| | TRN*1*1244954261*1341858379\ | | | | |
| | SVC OF CORAM LLC | | | | |
| May 21 | ACH DEPOSIT | | ck/ref no. | 6635786 | 752.54 |
| | WELLPOINT FEDERA | HCCLAIMPMT | 1619411972 | | |
| | TRN*1*816523361*1351840597~ | | | | |
| | TRN*1*816523361*1351840597~ | | | | |
| | SVC OF CORAM LLC | | | | |
| May 22 | ACH DEPOSIT | | ck/ref no. | 6877267 | 130.92 |
| | CIGNA EDGE TRANS | HCCLAIMPMT | 603701357919 | | |
| | TRN*1*603701357919*1591031071~ | | | | |
| | TRN*1*603701357919*1591031071~ | | | | |
| | SVC OF CORAM LLC | | | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                            8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ████████7952              0

| | | | |
|---|---|---|---|
| May 22 | ACH DEPOSIT | ck/ref no.    6949867 | 720.80 |
| | HF MCD-EM IPA NY    1013202211    2029168229 | | |
| | RMR*IK*10132021102029168229\ | | |
| | RMR*IK*10132021102029168229\ | | |
| | SVC OF CORAM LLC | | |
| May 22 | ACH DEPOSIT | ck/ref no.    6897183 | 1,091.00 |
| | FDMS-SETTLEMENT    DEPOSIT    376291496994 | | |
| May 26 | ACH DEPOSIT | ck/ref no.    6983910 | 476.00 |
| | FDMS-SETTLEMENT    DEPOSIT    376291496994 | | |
| May 26 | ACH DEPOSIT | ck/ref no.    7023326 | 760.97 |
| | HNB - ECHO    HCCLAIMPMT    814557727 | | |
| | TRN*1*1245470583*1341858379\ | | |
| | TRN*1*1245470583*1341858379\ | | |
| | SVC OF CORAM LLC | | |
| May 26 | ACH DEPOSIT | ck/ref no.    6837409 | 1,785.31 |
| | WELLPOINT FEDERA    HCCLAIMPMT    1619411972 | | |
| | TRN*1*816540376*1351840597~ | | |
| | TRN*1*816540376*1351840597~ | | |
| | SVC OF CORAM LLC | | |
| May 26 | ACH DEPOSIT | ck/ref no.    6975675 | 2,938.98 |
| | DAVIS VISION    HCCLAIMPMT    091000019814971 | | |
| | TRN*1*43652069*1113051991*IPIXCHCKIP~ | | |
| | TRN*1*43652069*1113051991*IPIXCHCKIP~ | | |
| | SOUND VISION CARE INC. | | |
| May 27 | ACH DEPOSIT | ck/ref no.    7122992 | 15.00 |
| | DAVIS VISION    HCCLAIMPMT    091000010015113 | | |
| | TRN*1*43683150*1113051991*IPIXCHCKIP~ | | |
| | TRN*1*43683150*1113051991*IPIXCHCKIP~ | | |
| | SOUND VISION CARE INC. | | |
| May 27 | ACH DEPOSIT | ck/ref no.    6939358 | 128.59 |
| | AETNA A04    HCCLAIMPMT    1619411972 | | |
| | TRN*1*826141000198794*1066033492\ | | |
| | TRN*1*826141000198794*1066033492\ | | |
| | SVC OF CORAM | | |
| May 27 | ACH DEPOSIT | ck/ref no.    7140557 | 270.00 |
| | FDMS-SETTLEMENT    DEPOSIT    376291496994 | | |
| May 27 | ACH DEPOSIT | ck/ref no.    7172618 | 273.00 |
| | HNB - ECHO    HCCLAIMPMT    814557727 | | |
| | TRN*1*1245688730*1341858379\ | | |
| | TRN*1*1245688730*1341858379\ | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ██████7952           0

| Date | Description | | |
|------|-------------|---|---|
| | SVC OF CORAM LLC | | |
| May 27 | ACH DEPOSIT          ck/ref no.    6933575 | | 284.97 |
| | AETNA AS01          HCCLAIMPMT    1619411972 | | |
| | TRN*1*882614001019230*1066033492\ | | |
| | TRN*1*882614001019230*1066033492\ | | |
| | SVC OF CORAM | | |
| May 27 | ACH DEPOSIT          ck/ref no.    6933502 | | 728.95 |
| | AETNA AS01          HCCLAIMPMT    1619411972 | | |
| | TRN*1*826141000198796*1066033492\ | | |
| | TRN*1*826141000198796*1066033492\ | | |
| | SVC OF CORAM | | |
| May 27 | DEPOSIT | | 871.24 |
| May 28 | ACH DEPOSIT          ck/ref no.    7271453 | | 74.44 |
| | PNC-ECHO            HCCLAIMPMT    814557727 | | |
| | TRN*1*1246633646*1341858379\ | | |
| | TRN*1*1246633646*1341858379\ | | |
| | SVC OF CORAM LLC | | |
| May 28 | ACH DEPOSIT          ck/ref no.    7271452 | | 155.80 |
| | PNC-ECHO            HCCLAIMPMT    814557727 | | |
| | TRN*1*1246633643*1341858379\ | | |
| | TRN*1*1246633643*1341858379\ | | |
| | SVC OF CORAM LLC | | |
| May 28 | ACH DEPOSIT          ck/ref no.    7271544 | | 159.30 |
| | PNC-ECHO            HCCLAIMPMT    814557727 | | |
| | TRN*1*1246633644*1341858379\ | | |
| | TRN*1*1246633644*1341858379\ | | |
| | SVC OF CORAM LLC | | |
| May 28 | ACH DEPOSIT          ck/ref no.    7052266 | | 215.42 |
| | AETNA AS01          HCCLAIMPMT    1619411972 | | |
| | TRN*1*882614101041802*1066033492\ | | |
| | TRN*1*882614101041802*1066033492\ | | |
| | SVC OF CORAM | | |
| May 28 | ACH DEPOSIT          ck/ref no.    7271545 | | 234.18 |
| | PNC-ECHO            HCCLAIMPMT    814557727 | | |
| | TRN*1*1246633645*1341858379\ | | |
| | TRN*1*1246633645*1341858379\ | | |
| | SVC OF CORAM LLC | | |
| May 28 | ACH DEPOSIT          ck/ref no.    7250086 | | 324.00 |
| | FDMS-SETTLEMENT      DEPOSIT      376291496994 | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                            8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ███████7952                0

| May 28 | ACH DEPOSIT          ck/ref no.    7227647 | 575.97 |
|---|---|---|
| | NYS DOH         HCCLAIMPMT    06143966 | |
| | TRN*1*021300076189521*1141797357~ | |
| | TRN*1*021300076189521*1141797357~ | |
| | SVC OF CORAM LLC | |
| May 28 | ACH DEPOSIT          ck/ref no.    7055430 | 1,000.51 |
| | WELLPOINT FEDERA   HCCLAIMPMT    1619411972 | |
| | TRN*1*816553038*1351840597~ | |
| | TRN*1*816553038*1351840597~ | |
| | SVC OF CORAM LLC | |
| May 28 | ACH DEPOSIT          ck/ref no.    7223175 | 1,357.46 |
| | UNITEDHEALTHCARE   HCCLAIMPMT    814557727 | |
| | TRN*1*W360520647*1411289245*000087726\ | |
| | TRN*1*W360520647*1411289245*000087726\ | |
| | SVC OF CORAM | |
| May 29 | ACH DEPOSIT          ck/ref no.    7388875 | 83.49 |
| | PNC-ECHO         HCCLAIMPMT    814557727 | |
| | TRN*1*1246888047*1341858379\ | |
| | TRN*1*1246888047*1341858379\ | |
| | SVC OF CORAM LLC | |
| May 29 | ACH DEPOSIT          ck/ref no.    7381333 | 95.00 |
| | EM IPA NY        1013283220    2029239796 | |
| | RMR*IK*10132831192029239796\ | |
| | RMR*IK*10132831192029239796\ | |
| | SVC OF CORAM LLC | |
| May 29 | ACH DEPOSIT          ck/ref no.    7381263 | 241.20 |
| | HF COM-EM IPA NY    1013282219    2029231542 | |
| | RMR*IK*10132821182029231542\ | |
| | RMR*IK*10132821182029231542\ | |
| | SVC OF CORAM LLC | |
| May 29 | ACH DEPOSIT          ck/ref no.    7410208 | 670.99 |
| | HNB - ECHO         HCCLAIMPMT    814557727 | |
| | TRN*1*1246127682*1341858379\ | |
| | TRN*1*1246127682*1341858379\ | |
| | SVC OF CORAM LLC | |
| May 29 | ACH DEPOSIT          ck/ref no.    7372128 | 995.00 |
| | FDMS-SETTLEMENT    DEPOSIT    376291496994 | |



Statement Period
From May        01, 2026
To   May        31, 2026
Page      15 of 16

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                        8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                    See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ████████7952              0

May 29  ACH DEPOSIT           ck/ref no.    7381288                      3,987.40
        HF MCD-EM IPA NY    1013282017     2029231543
        RMR*IK*10132819252029231543\
        RMR*IK*10132819252029231543\
        SVC OF CORAM LLC

Withdrawals and Other Debits
May 04  ONLINE TRANSFER DEBIT                                            1,223.95
        ONLINE XFR TO: XXXXXX7871
May 05  AUTOMATED PAYMENT       ck/ref no.    5415163                        9.95
        FDMS-SETTLEMENT     FEE         376291496994
May 05  AUTOMATED PAYMENT       ck/ref no.    5415183                      560.32
        FDMS-SETTLEMENT     DISCOUNT    376291496994
May 05  AUTOMATED PAYMENT       ck/ref no.    5369208                   18,389.07
        SVC OF CORAM LLC     90%         814557727
May 06  AUTOMATED PAYMENT       ck/ref no.    5557642                        3.11
        PAY PLUS             ACHTRANS    135310326
        FEETRANSFER REF#135310326
May 12  ONLINE TRANSFER DEBIT                                            1,529.42
        ONLINE XFR TO: XXXXXX7871
May 13  AUTOMATED PAYMENT       ck/ref no.    6136763                        2.95
        PAY PLUS             ACHTRANS    137149678
        FEETRANSFER REF#137149678
May 13  AUTOMATED PAYMENT       ck/ref no.    6078641                   13,199.43
        SVC OF CORAM LLC     90%         814557727
May 18  AUTOMATED PAYMENT       ck/ref no.    6479330                        2.08
        PAY PLUS             ACHTRANS    138331474
        FEETRANSFER REF#138331474
May 21  ONLINE TRANSFER DEBIT                                            2,438.31
        ONLINE XFR TO: XXXXXX7871
May 22  AUTOMATED PAYMENT       ck/ref no.    6844033                   20,000.00
        SVC OF CORAM LLC     90%         814557727
May 26  AUTOMATED PAYMENT       ck/ref no.    6941562                    1,941.68
        SVC OF CORAM LLC     90%         814557727
May 29  ONLINE TRANSFER DEBIT                                            2,045.37
        ONLINE XFR TO: XXXXXX7871



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF CORAM, LLC                    8-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE                   See Back for Important Information
RIVERHEAD NY  11901

Primary Account: ▨▨▨7952            0

Daily Balances

| | | | |
|---|---|---|---|
| Apr 30 | 9,559.65 | May 15 | 10,830.47 |
| May 01 | 14,280.72 | May 18 | 12,933.07 |
| May 04 | 20,018.62 | May 19 | 20,043.22 |
| May 05 | 3,922.60 | May 20 | 24,101.01 |
| May 06 | 7,112.54 | May 21 | 24,276.67 |
| May 07 | 10,892.70 | May 22 | 6,219.39 |
| May 08 | 12,071.57 | May 26 | 10,238.97 |
| May 11 | 14,711.76 | May 27 | 12,810.72 |
| May 12 | 14,828.98 | May 28 | 16,907.80 |
| May 13 | 7,315.55 | May 29 | 20,935.51 |
| May 14 | 8,753.88 | | |

This Page Was Left Blank Intentionally