## UNITED STATES BANKRUPTCY COURT
### EASTERN   DISTRICT OF   NEW YORK

In Re. SVC OF MANHASSET, LLC

§
§
§
§

Debtor(s)

Case No.   25-72425

Lead Case No.   25-72421

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 05/31/2026                    Petition Date: 06/23/2025

Months Pending: 11                    Industry Classification: | 6 | 1 | 0 | 0 |

Reporting Method:          Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):                    0

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting  Documentation**   (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒     Statement of cash receipts and disbursements
☒     Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒     Statement of operations (profit or loss statement)
☐     Accounts receivable aging
☐     Postpetition liabilities aging
☐     Statement of capital assets
☐     Schedule of payments to professionals
☐     Schedule of payments to insiders
☒     All bank statements and bank reconciliations for the reporting period
☐     Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert L. Rattet

Signature of Responsible Party

06/22/2026

Date

Robert L. Rattet

Printed Name of Responsible Party

C/O Davidoff Hutcher & Citron, LLP
120 Bloomingdale Road, Suite 100
White Plains, NY 10605

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.  § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                    1

Debtor's Name  SVC OF MANHASSET, LLC

Case No.  25-72425

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $216,602 | |
| b. Total receipts (net of transfers between accounts) | $68,352 | $463,369 |
| c. Total disbursements (net of transfers between accounts) | $-5,266 | $173,149 |
| d. Cash balance end of month (a+b-c) | $290,220 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $-5,266 | $173,149 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory    (Book ⚪  Market ⚪  Other ⦿  (attach explanation)) | $0 |
| d  Total current assets | $332,943 |
| e. Total assets | $427,408 |
| f. Postpetition payables (excluding taxes) | $10,633 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $10,633 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $1,029,414 |
| n. Total liabilities (debt) (j+k+l+m) | $1,040,047 |
| o. Ending equity/net worth (e-n) | $-612,639 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $20,488 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $4,882 | |
| c. Gross profit (a-b) | $15,606 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $18,288 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-2,682 | $-3,250 |

UST Form 11-MOR (12/01/2021)

2

Debtor's Name  SVC OF MANHASSET, LLC                                      Case No.  25-72425

## Part 5:  Professional Fees and Expenses

|  |  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | 0 | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                                    3

Debtor's Name SVC OF MANHASSET, LLC                                                Case No.  25-72425

| | | | | | | |
|---|---|---|---|---|---|---|
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |

UST Form 11-MOR (12/01/2021)                    4

Debtor's Name  SVC OF MANHASSET, LLC                                                    Case No.  25-72425

| | | | | | | |
|---|---|---|---|---|---|---|
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |
| | xcix | | | | | |
| | c | | | | | |
| | ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| | i | | | | | |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |

UST Form 11-MOR (12/01/2021)                                    5

Debtor's Name  SVC OF MANHASSET, LLC                                    Case No.  25-72425

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

Debtor's Name SVC OF MANHASSET, LLC                                      Case No. 25-72425

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

UST Form 11-MOR (12/01/2021)                    7

Debtor's Name  SVC OF MANHASSET, LLC                                    Case No.  25-72425

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ◯    No ⦿

b.  Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ◯    No ⦿

c.  Were any payments made to or on behalf of insiders?    Yes ◯    No ⦿

d.  Are you current on postpetition tax return filings?    Yes ⦿    No ◯

e.  Are you current on postpetition estimated tax payments?    Yes ⦿    No ◯

f.  Were all trust fund taxes remitted on a current basis?    Yes ⦿    No ◯

g.  Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ◯    No ⦿

h.  Were all payments made to or on behalf of professionals approved by the court?    Yes ◯    No ◯    N/A ⦿

i.  Do you have:        Worker's compensation insurance?    Yes ⦿    No ◯

        If yes, are your premiums current?    Yes ⦿    No ◯    N/A ◯    (if no, see Instructions)

        Casualty/property insurance?    Yes ⦿    No ◯

        If yes, are your premiums current?    Yes ⦿    No ◯    N/A ◯    (if no, see Instructions)

        General liability insurance?    Yes ⦿    No ◯

        If yes, are your premiums current?    Yes ⦿    No ◯    N/A ◯    (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?    Yes ⦿    No ◯

k.  Has a disclosure statement been filed with the court?    Yes ⦿    No ◯

l.  Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ⦿    No ◯

UST Form 11-MOR (12/01/2021)                         8

Debtor's Name  SVC OF MANHASSET, LLC                                    Case No.  25-72425

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Jeffrey Williams Jr.

Signature of Responsible Party

Owner

Title

Jeffrey Williams Jr.

Printed Name of Responsible Party

06/22/2026

Date

Debtor's Name SVC OF MANHASSET, LLC                                   Case No.  25-72425



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

UST Form 11-MOR (12/01/2021)                    10

Debtor's Name  SVC OF MANHASSET, LLC                                                      Case No.  25-72425



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name SVC OF MANHASSET, LLC                    Case No. 25-72425



PageThree



PageFour

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.

**Debtor**

**Lead Case No.** 25-72421 (LAS)

**Reporting Period:** May 1 - 31, 2026

| DEBTOR / Case No. | Sound Vision Care, Inc. 25-72421 | | | | SVC of Coram, LLC 25-72422 | | SVC of East Setauket, LLC 25-72423 | | SVC of Fresh Meadows, LLC 25-72424 | |
|---|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | Wells Fargo DIP (x5914) | Wells Fargo DIP (x1826)[5] | Flagstar DIP (x7871) | Flagstar DIP (x6917) | Flagstar DIP (x7952) | Flagstar DIP (x6925) | Flagstar DIP (x7944) | Flagstar DIP (x6941) | Flagstar DIP (x7936) | Flagstar DIP (x7137) |
| CASH BEGINNING OF MONTH AS OF JAN. 1, 2026 | $ 5,086 | $ (150) | $ 16,820 | $ - | $ 9,560 | $ 93 | $ 2,847 | $ - | $ 9,889 | $ - |
| **RECEIPTS** | | | | | | | | | | |
| GROSS REVENUE | - | - | 98,649 | - | 72,143 | - | 500 | - | 37,055 | - |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | 124,621 | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | 3,577 | - | - | - | - | - | - | - |
| TOTAL RECEIPTS | - | - | 226,847 | - | 72,143 | - | 500 | - | 37,055 | - |
| **DISBURSEMENTS** | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | 249 | - | 147,689 | - | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | - | - | 15,344 | - |
| UTILITIES | - | - | 715 | - | - | - | - | - | 535 | - |
| PURCHASES OF INVENTORY FOR RESALE | 537 | - | 7,682 | - | - | - | - | - | 5,849 | - |
| INSURANCE | - | - | 14,188 | - | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | 53,530 | - | - | - | - | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | - | - | 7,237 | - | - | - | 13,069 | - |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | 5,050 | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | 3,577 | - | - | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | 15,000 | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 164 | (150) | 816 | - | - | - | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | 4,331 | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - |
| DIP LENDER | - | - | - | - | - | - | - | - | - | - |
| CREDIT CARD PAYMENT | 556 | - | 7,101 | - | - | - | - | - | - | - |
| OTHER | - | - | 9,059 | - | - | - | - | - | 481 | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - |
| TOTAL DISBURSEMENTS | 5,084 | (150) | 211,632 | - | 60,767 | - | - | - | 35,278 | - |
| | | | | | | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (5,084) | 150 | 15,215 | - | 11,376 | - | 500 | - | 1,777 | - |
| | | | | | | | | | | |
| CASH – END OF REPORTING PERIOD | $ 2 | $ - | $ 32,035 | $ - | $ 20,936 | $ 93 | $ 3,348 | $ - | $ 11,665 | $ - |
| | | | | | | | | | | |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | |
| Cash Balance Beginning of Month [6] | | | | $ (1,630,509) | | $ 108,911 | | $ 75,497 | | $ 117,710 |
| Total Receipts (Net of Transfers) | | | | 98,649 | | 72,143 | | 500 | | 37,055 |
| Total Disbursements (Net of Transfers) | | | | 212,988 | | 53,530 | | - | | 22,209 |
| Cash Balance End of Month (Net of Transfers) | | | | $ (1,744,849) | | $ 127,523 | | $ 75,997 | | $ 132,556 |
| | | | | | | | | | | |
| Total Disbursements (Net of Transfers) | | | | 212,988 | | 53,530 | | - | | 22,209 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | - | | | | - | | - |
| Total Disbursements for Quarterly Fee Calculation | | | | $ 212,988 | | $ 53,530 | | $ - | | $ 22,209 |
| | | | | | | | | | | |
| **Calculation of UST Fees** | | | | | | | | | | |
| April 2026 Disbursements for Quarterly Fee Calculation | | | | 338,914 | | 96,309 | | 250 | | 20,748 |
| May 2026 Disbursements for Quarterly Fee Calculation | | | | 212,988 | | 53,530 | | - | | 22,209 |
| Total Disbursements for Quarterly Fee Calculation | | | | $ 551,902 | | $ 149,839 | | $ 250 | | $ 42,957 |
| | | | | | | | | | | |
| **UST Fee Calculation** | | | | $ 2,208 | | $ 599 | | $ 250 | | $ 250 |

[1]The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2]The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[5]Wells Fargo account x1826 was closed prior to the date of this MOR filing. Outstanding bank statements for this account were requested but not received prior to the date of this MOR filing.

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.    **Lead Case No.** 25-72421 (LAS)
**Debtor**    **Reporting Period:** May 1 - 31, 2026

| DEBTOR | SVC of Manhasset, LLC 25-72425 | | SVC of Riverhead, LLC 25-72426 | | | SVC of Southold, LLC 25-72428 | | SVC of Murray Hill, LLC 25-74829 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | Flagstar DIP (x7928) | Flagstar DIP (x7145) | Wells Fargo DIP (x3953) | Flagstar DIP (x7901) | Flagstar DIP (x6933) | Flagstar DIP (x7898) | Flagstar DIP (x6968) | Wells Fargo (x4976) | Flagstar (x8363) | Total |
| CASH BEGINNING OF MONTH AS OF JAN. 1, 2026 | $ 5,033 | $ 769 | $ 1,458 | $ 16,925 | $ - | $ 8,235 | $ - | $ 1,766 | $ 2,856 | $ 81,187 |
| **RECEIPTS** | | | | | | | | | | |
| GROSS REVENUE | 68,352 | - | 1,870 | 116,161 | - | 24,860 | - | 279 | 6,704 | 426,573 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | 20,743 | - | - | - | - | - | 145,364 |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | 1,458 | - | - | - | - | 2,045 | 7,081 |
| **TOTAL RECEIPTS** | 68,352 | - | 1,870 | 138,362 | - | 24,860 | - | 279 | 8,750 | 579,018 |
| **DISBURSEMENTS** | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | - | 147,938 |
| RENT | - | - | - | - | - | 4,000 | - | - | - | 19,344 |
| UTILITIES | 474 | - | - | 2,475 | - | 910 | - | - | - | 5,110 |
| PURCHASES OF INVENTORY FOR RESALE | 2,672 | - | - | 5,479 | - | 112 | - | - | - | 22,330 |
| INSURANCE | - | - | - | 2,150 | - | 417 | - | - | - | 16,755 |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | 53,530 |
| INSIDERS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | 57,949 | - | - | 45,000 | - | 17,108 | - | - | 5,000 | 145,364 |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | (11,580) | - | - | - | - | - | - | - | - | (6,530) |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | 1,458 | - | - | - | - | 2,045 | - | 7,081 |
| PROFESSIONAL FEES | - | - | - | 12,500 | - | - | - | - | - | 27,500 |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | 831 |
| ADEQUATE PROTECTION PAYMENT | - | - | - | 47,280 | - | - | - | - | - | 51,612 |
| TAXES | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - |
| DIP LENDER | - | - | - | - | - | - | - | - | - | - |
| CREDIT CARD PAYMENT | - | - | - | 11,220 | - | - | - | - | - | 18,877 |
| OTHER | 3,168 | - | - | 8,730 | - | - | - | - | 1,503 | 22,941 |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | 52,684 | - | 1,458 | 134,835 | - | 22,547 | - | 2,045 | 6,503 | 532,683 |
| | | | | | | | | | | |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 15,668 | - | 412 | 3,528 | - | 2,313 | - | (1,766) | 2,247 | 46,335 |
| | | | | | | | | | | |
| CASH – END OF REPORTING PERIOD | $ 20,702 | $ 769 | $ 1,870 | $ 20,452 | $ - | $ 10,548 | $ - | $ - | $ 5,103 | $ 127,522 |
| | | | | | | | | | | |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | |
| Cash Balance Beginning of Month [6] | | $ 216,602 | | | 1,019,187 | | $ 169,976 | | $ 17,749 | $ 95,121 |
| Total Receipts (Net of Transfers) | | 68,352 | | | 118,030 | | 24,860 | | 6,983 | 426,573 |
| Total Disbursements (Net of Transfers) | | (5,266) | | | 89,835 | | 5,439 | | 1,503 | 380,238 |
| **Cash Balance End of Month (Net of Transfers)** | | $ 290,220 | | | $ 1,047,383 | | $ 189,397 | | $ 23,229 | $ 141,457 |
| | | | | | | | | | | |
| Total Disbursements (Net of Transfers) | | (5,266) | | | 89,835 | | 5,439 | | 1,503 | 380,238 |
| Disbursements Made by Third Party for the Benefit of the Estate | | - | | | | | - | | - | - |
| **Total Disbursements for Quarterly Fee Calculation** | | $ (5,266) | | | $ 89,835 | | $ 5,439 | | $ 1,503 | $ 380,238 |
| | | | | | | | | | | |
| **Calculation of UST Fees** | | | | | | | | | | |
| April 2026 Disbursements for Quarterly Fee Calculation | | 27,678 | | | 109,666 | | 5,512 | | 23,285 | 622,361 |
| May 2026 Disbursements for Quarterly Fee Calculation | | (5,266) | | | 89,835 | | 5,439 | | 1,503 | 380,238 |
| **Total Disbursements for Quarterly Fee Calculation** | | $ 22,412 | | | $ 199,501 | | $ 10,950 | | $ 1,503 | $ 380,238 |
| | | | | | | | | | | |
| **UST Fee Calculation** | | $ 250 | | | $ 798 | | $ 250 | | $ 250 | |

[1] The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[5] Wells Fargo account x1826 was closed prior to the date of this MOR filing. Outstanding bank statements for this account were requested but not received prior to the date of this MOR filing.

**In re**  Sound Vision Care, Inc., et. al.                                      **Lead Case No.** 23-18523 (SMG)
  **Debtor**                                                                     **Reporting Period:** May 1 - 31, 2026

| | | | **Attachment - Statement of Detailed Cash Disbursements** | | |
|---|---|---|---|---|---|

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 05/01/2026 | Wire | Paragon Vision, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | $    (29.98) |
| 05/01/2026 | Wire | Davidoff Hutcher and Citron, LLP | PROFESSIONAL FEES | x7871 | (2,500.00) |
| 05/01/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (6,147.18) |
| 05/01/2026 | Wire | Sun Arc Energy, LLC | UTILITIES | x7871 | (715.23) |
| 05/04/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7871 | (3,303.93) |
| 05/04/2026 | Wire | Indeed | OTHER | x7871 | (51.27) |
| 05/04/2026 | Wire | Peter Luger Steak House | OTHER | x7871 | (1,561.43) |
| 05/05/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (1,135.89) |
| 05/05/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (3,323.57) |
| 05/06/2026 | Wire | IC System | OTHER | x7871 | (271.43) |
| 05/07/2026 | Wire | Boaz (Consultant) | PROFESSIONAL FEES | x7871 | (2,500.00) |
| 05/08/2026 | Wire | Davidoff Hutcher and Citron, LLP | PROFESSIONAL FEES | x7871 | (2,500.00) |
| 05/08/2026 | Wire | Decimal, Inc. (Ubiquity) | PAYROLL/BENEFITS & TAXES | x7871 | (6.00) |
| 05/04/2026 | Wire | Wells Fargo CC x0028 | CREDIT CARD PAYMENT | x5914 | (556.00) |
| 05/07/2026 | Wire | Wells Fargo CC x3892 | PURCHASES OF INVENTORY FOR RESALE | x5914 | (537.30) |
| 05/11/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7871 | (636.96) |
| 05/11/2026 | Wire | SVC of Bensonhurst, LLC | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7871 | (5,000.00) |
| 05/12/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (773.80) |
| 05/12/2026 | Wire | Flushing Bank | ADEQUATE PROTECTION PAYMENT | x7871 | (4,331.40) |
| 05/13/2026 | Wire | Jeffrey Williams | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7871 | (50.00) |
| 05/14/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (62,985.14) |
| 05/14/2026 | Wire | Progressive | INSURANCE | x7871 | (520.97) |
| 05/15/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 05/15/2026 | Wire | Davidoff Hutcher and Citron, LLP | PROFESSIONAL FEES | x7871 | (2,500.00) |
| 05/11/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (115.16) |
| 05/15/2026 | Wire | ADP Payroll Fees | PAYROLL/BENEFITS & TAXES | x5914 | (249.10) |
| 05/18/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 05/19/2026 | Wire | Internet Matrix | OTHER | x7871 | (104.00) |
| 05/19/2026 | Wire | Lens & Luxe | PURCHASES OF INVENTORY FOR RESALE | x7871 | (152.08) |
| 05/20/2026 | Wire | ABB Optical Group | PURCHASES OF INVENTORY FOR RESALE | x7871 | (5,499.51) |
| 05/20/2026 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,328.00) |
| 05/20/2026 | Wire | Trizetto | OTHER | x7871 | (888.25) |
| 05/21/2026 | Wire | City Heat Security Co. | OTHER | x7871 | (148.65) |
| 05/22/2026 | Wire | Davidoff Hutcher and Citron, LLP | PROFESSIONAL FEES | x7871 | (2,500.00) |
| 05/22/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (5,199.69) |
| 05/26/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7871 | (3,160.05) |
| 05/26/2026 | 1008 | Orleatra Banks | PAYROLL/BENEFITS & TAXES | x7871 | (1,074.49) |
| 05/27/2026 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x7871 | (816.49) |
| 05/27/2026 | Wire | TD Auto Finance | OTHER | x7871 | (1,574.60) |
| 05/27/2026 | Wire | Utica Mutual Insurance | INSURANCE | x7871 | (13,667.00) |
| 05/29/2026 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,328.00) |
| 05/29/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (63,640.25) |
| 05/29/2026 | Wire | Davidoff Hutcher and Citron, LLP | PROFESSIONAL FEES | x7871 | (2,500.00) |
| 05/29/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (5,206.32) |
| 05/29/2026 | Wire | CPS Merchant Services | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (49.15) |
| 05/31/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x1826 | 149.87 |
| **Total** | | | | | **(212,988.40)** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 05/05/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (18,389.07) |
| 05/13/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (13,199.43) |
| 05/22/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (20,000.00) |
| 05/26/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (1,941.68) |
| **Total** | | | | | **(53,530.18)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| | | | NO DISBURSEMENTS THIS PERIOD | | |
| **Total** | | | | | - |

**In re** Sound Vision Care, Inc., et. al.   **Lead Case No.** 23-18523 (SMG)

**Debtor**   **Reporting Period:** May 1 - 31, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Fresh Meadows, LLC** | | | | | |
| 05/01/2026 | Wire | Amazon | OTHER | x7936 | (43.54) |
| 05/01/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,500.00) |
| 05/04/2026 | Wire | iHope Design & Printing Inc. | OTHER | x7936 | (76.21) |
| 05/04/2026 | Wire | Zocdoc | OTHER | x7936 | (192.00) |
| 05/08/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (2,380.66) |
| 05/13/2026 | Wire | Con Edison | UTILITIES | x7936 | (422.88) |
| 05/13/2026 | Wire | Federal Realty | RENT | x7936 | (15,343.98) |
| 05/15/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,000.00) |
| 05/18/2026 | Wire | Verizon | UTILITIES | x7936 | (112.33) |
| 05/22/2026 | Wire | Bill.com | OTHER | x7936 | (169.42) |
| 05/22/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (968.14) |
| **Total** | | | | | **(22,209.16)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 05/01/2026 | Wire | Long Island Power Authority | UTILITIES | x7928 | (316.95) |
| 05/01/2026 | Wire | Paragon Vision, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7928 | (2,329.87) |
| 05/04/2026 | 1005 | Continental HVAC-R | OTHER | x7928 | (1,000.00) |
| 05/04/2026 | Wire | Zocdoc | OTHER | x7928 | (240.00) |
| 05/05/2026 | Wire | Verizon | UTILITIES | x7928 | (85.99) |
| 05/06/2026 | Wire | Abeo Solutions | OTHER | x7928 | (100.00) |
| 05/06/2026 | Wire | Crystal Practice Management | OTHER | x7928 | (100.00) |
| 05/08/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7928 | (341.97) |
| 05/11/2026 | Wire | Zocdoc | OTHER | x7928 | (1,728.00) |
| 05/18/2026 | Wire | Jeffrey Williams Jr. | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7928 | 11,579.71 |
| 05/28/2026 | Wire | National Grid | UTILITIES | x7928 | (71.09) |
| **Total** | | | | | **5,265.84** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 05/01/2026 | Wire | Paragon Vision, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7901 | (889.96) |
| 05/01/2026 | Wire | CBIZ, Inc. | PROFESSIONAL FEES | x7901 | (2,500.00) |
| 05/04/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7901 | (999.50) |
| 05/04/2026 | Wire | Maui Jim | PURCHASES OF INVENTORY FOR RESALE | x7901 | (490.00) |
| 05/08/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (1,000.00) |
| 05/08/2026 | Wire | CBIZ, Inc. | PROFESSIONAL FEES | x7901 | (2,500.00) |
| 05/11/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7901 | (5,519.89) |
| 05/11/2026 | Wire | Mattituck Environmental | OTHER | x7901 | (256.74) |
| 05/12/2026 | Wire | Bank of America, N.A. | ADEQUATE PROTECTION PAYMENT | x7901 | (1,822.46) |
| 05/12/2026 | Wire | U.S. Eagle | ADEQUATE PROTECTION PAYMENT | x7901 | (45,457.76) |
| 05/15/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (1,000.00) |
| 05/15/2026 | Wire | CBIZ, Inc. | PROFESSIONAL FEES | x7901 | (2,500.00) |
| 05/18/2026 | Wire | Optimum | UTILITIES | x7901 | (330.88) |
| 05/21/2026 | 1015 | Dave Nuss | PURCHASES OF INVENTORY FOR RESALE | x7901 | (600.00) |
| 05/22/2026 | Wire | Bill.com | OTHER | x7901 | (8,462.39) |
| 05/22/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (1,498.86) |
| 05/22/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.83) |
| 05/22/2026 | Wire | Progressive | INSURANCE | x7901 | (2,149.86) |
| 05/22/2026 | Wire | CBIZ, Inc. | PROFESSIONAL FEES | x7901 | (2,500.00) |
| 05/26/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7901 | (4,700.49) |
| 05/26/2026 | Wire | Cablevision | UTILITIES | x7901 | (1,422.14) |
| 05/26/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.28) |
| 05/28/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (209.65) |
| 05/28/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (512.81) |
| 05/29/2026 | Wire | CBIZ, Inc. | PROFESSIONAL FEES | x7901 | (2,500.00) |
| **Total** | | | | | **(89,834.50)** |

**In re** Sound Vision Care, Inc., et. al.             **Lead Case No.** 23-18523 (SMG)
 **Debtor**                      **Reporting Period:** May 1 - 31, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Southold, LLC** | | | | | |
| 05/01/2026 | Wire | Optimum | UTILITIES | x7898 | (277.93) |
| 05/05/2026 | Wire | UnitedHealthcare | INSURANCE | x7898 | (417.00) |
| 05/08/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7898 | (111.98) |
| 05/12/2026 | Wire | NFPRA | RENT | x7898 | (4,000.00) |
| 05/21/2026 | Wire | Long Island Power Authority | UTILITIES | x7898 | (631.80) |
| **Total** | | | | | **(5,438.71)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 05/13/2026 | Wire | Waste Connection | OTHER | x8363 | (119.75) |
| 05/15/2026 | Wire | Suffolk Computer Consultants | OTHER | x8363 | (1,383.17) |
| **Total** | | | | | **(1,502.92)** |
| | | | | | |
| **Total Disbursements** | | | | | **$ (380,238.03)** |

| In re | Sound Vision Care, Inc., et. al. | | | **Lead Case No.** | 23-18523 (SMG) |
|---|---|---|---|---|---|
| | **Debtor** | | | **Reporting Period:** | May 1 - 31, 2026 |

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Transfers** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 05/04/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,223.95 |
| 05/12/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,529.42 |
| 05/13/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 10,000.00 |
| 05/13/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 15,000.00 |
| 05/13/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,206.24 |
| 05/13/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 12,000.00 |
| 05/13/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 5,000.00 |
| 05/13/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 5,000.00 |
| 05/13/2026 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x7871 | 3,577.20 |
| 05/14/2026 | 3991 | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | (3,577.20) |
| 05/21/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,438.31 |
| 05/29/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,108.17 |
| 05/29/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 5,000.00 |
| 05/29/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 30,000.00 |
| 05/29/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 23,000.00 |
| 05/29/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 408.75 |
| 05/29/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 7,660.38 |
| 05/29/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,045.37 |
| **Total** | | | | | **124,620.59** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 05/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (1,223.95) |
| 05/12/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (1,529.42) |
| 05/21/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,438.31) |
| 05/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,045.37) |
| **Total** | | | | | **(7,237.05)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| | | | NO TRANSFERS THIS PERIOD | | |
| **Total** | | | | | **-** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 05/13/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (5,000.00) |
| 05/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (408.75) |
| 05/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (7,660.38) |
| **Total** | | | | | **(13,069.13)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 05/05/2026 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (14,671.96) |
| 05/13/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (2,206.24) |
| 05/13/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (12,000.00) |
| 05/21/2026 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (6,071.20) |
| 05/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (23,000.00) |
| **Total** | | | | | **(57,949.40)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 05/05/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7901 | 14,671.96 |
| 05/13/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (15,000.00) |
| 05/13/2026 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7901 | 1,458.38 |
| 05/14/2026 | 2007 | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x3953 | (1,458.38) |
| 05/21/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7901 | 6,071.20 |
| 05/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (30,000.00) |
| **Total** | | | | | **(24,256.84)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 05/13/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (10,000.00) |
| 05/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (2,108.17) |
| 05/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (5,000.00) |
| **Total** | | | | | **(17,108.17)** |

**In re** Sound Vision Care, Inc., et. al.  **Lead Case No.** 23-18523 (SMG)
    **Debtor**  **Reporting Period:** May 1 - 31, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Murray Hill, LLC** | | | | | |
| 05/13/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (5,000.00) |
| 05/13/2026 | Deposit | SVC of Murray Hill, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x8363 | 2,045.46 |
| 05/14/2026 | 111 | SVC of Murray Hill, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x4976 | (2,045.46) |
| **Total** | | | | | **(5,000.00)** |
| **Total Transfers** | | | | | **$           -** |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** May 1 - 31, 2026

| DEBTOR<br>Case No. | Sound Vision Care, Inc.<br>25-72421 | | | | SVC of Coram, LLC<br>25-72422 | | SVC of East Setauket, LLC<br>25-72423 | | SVC of Fresh Meadows,<br>25-72424 | |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5914) | (x1826) | (x7871) | (x6917) | (x7952) | (x6925) | (x7944) | (x6941) | (x7936) | (x7137) |
| BALANCE PER BOOKS | $ 2 | $ - | $ 32,035 | $ - | $ 20,936 | $ 93 | $ 3,348 | $ - | $ 11,665 | $ - |
| | | | | | | | | | | |
| BANK BALANCE | 2 | - | 32,035 | - | 20,936 | 93 | 3,348 | - | 11,665 | - |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 2 | $ - | $ 32,035 | $ - | $ 20,936 | $ 93 | $ 3,348 | $ - | $ 11,665 | $ - |

| DEPOSITS IN TRANSIT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** May 1 - 31, 2026

| DEBTOR Case No. | SVC of Manhasset, LLC 25-72425 | | SVC of Riverhead, LLC 25-72426 | | | SVC of Southold, LLC 25-72428 | | SVC of Murray Hill, LLC 25-74829 | |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | **(x7928)** | **(x7145)** | **(x3953)** | **(x7901)** | **(x6933)** | **(x7898)** | **(x6968)** | **(x4976)** | **(x8363)** |
| **BALANCE PER BOOKS** | $ 20,702 | $ 769 | $ 1,870 | $ 20,452 | $ - | $ 10,548 | $ - | $ - | $ 5,103 |
| | | | | | | | | | |
| BANK BALANCE | 20,702 | 769 | 1,870 | 20,452 | - | 10,548 | - | - | 5,103 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **ADJUSTED BANK BALANCE** | $ 20,702 | $ 769 | $ 1,870 | $ 20,452 | $ - | $ 10,548 | $ - | $ - | $ 5,103 |

| DEPOSITS IN TRANSIT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| **Total** | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING (Check # - Payee) | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **Total** | - | - | - | - | - | - | - | - | - |

**In re** SVC of Manhasset, LLC

**Case No.** 25-72425 (LAS)

**Debtor**

**Reporting Period:** May 1, 2026 - May 31, 2026

| Attachment - Balance Sheet - Cash Basis | | | | |
|---|---|---|---|---|
| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| Wells Fargo -6475 | $ - | $ - | $ - | $ - |
| Wells Fargo -9783 | - | - | - | - |
| Flagstar -7145 | 769 | 769 | - | - |
| Flagstar -7928 | 20,702 | 5,033 | - | - |
| **Total Checking/Savings** | 21,471 | 5,803 | - | - |
| Accounts Receivable | - | - | - | 70,369 |
| Deposits | - | - | - | 11,172 |
| Inventory | 25,000 | 25,000 | 25,000 | 14,000 |
| **Other Current Assets** | | | | |
| Due from Coram | 52,110 | 52,110 | 52,110 | 52,110 |
| Due from Forest Hills One | 85 | 85 | 85 | 85 |
| Due from Gramercy | 1,791 | 1,791 | 1,791 | 1,791 |
| Due from Jamaica | 4,240 | 4,240 | 4,240 | 4,240 |
| Due from Mastic | 1,420 | 1,420 | 1,420 | 1,420 |
| Due from Midtown East | 50,605 | 50,605 | 50,605 | 50,605 |
| Due from Port Jefferson | 421 | 421 | 421 | 421 |
| Due from West Islip | 2,584 | 2,584 | 2,584 | 2,584 |
| Due from Yorkville | 173,217 | 173,217 | 173,217 | 173,217 |
| Prepaid Rent Expense | - | 6,197 | - | - |
| Due from Shareholder | - | 11,580 | - | - |
| Due from Debtor Affiliates - Pending Allocation | - | - | - | - |
| **Total Other Current Assets** | 286,472 | 304,249 | 286,472 | 286,472 |
| **Total Current Assets** | 332,943 | 335,052 | 311,472 | 382,013 |
| **Fixed Assets** | | | | |
| Accumulated Amortization | (38,700) | (38,700) | (38,700) | - |
| Accumulated Depreciation | (45,835) | (45,835) | (45,835) | - |
| Covenant Not to Compete | 5,000 | 5,000 | 5,000 | 3,500 |
| Furniture and Fixtures | 20,000 | 20,000 | 20,000 | - |
| Goodwill | 124,000 | 124,000 | 124,000 | 86,800 |
| Machinery & Equipment | 30,000 | 30,000 | 30,000 | - |
| **Total Fixed Assets** | 94,465 | 94,465 | 94,465 | 90,300 |
| **TOTAL ASSETS** | $ 427,408 | $ 429,517 | $ 405,937 | $ 472,313 |
| | | | | |
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $ - | $ - | $ - | |
| Due to Debtor Affiliates - Pending Allocation | 10,633 | 10,060 | - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | 10,633 | 10,060 | - | |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | - | - | - | 1,430,434 |
| Priority Debt | - | - | - | - |
| Unsecured Debt | 5,255 | 5,255 | 4,605 | 27,992 |
| Inter-Company Unsecured Debt | 1,024,159 | 1,024,159 | 1,013,790 | 1,013,790 |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | 1,029,414 | 1,029,414 | 1,018,395 | 2,472,216 |

**In re** SVC of Manhasset, LLC

**Debtor**

**Case No.** 25-72425 (LAS)

**Reporting Period:** May 1, 2026 - May 31, 2026

| Attachment - Balance Sheet - Cash Basis | | | | |
|---|---|---|---|---|
| | BOOK VALUE AT END OF CURRENT REPORTING MONTH[3] | BOOK VALUE AT END OF PRIOR REPORTING MONTH[2] | BOOK BALANCE SHEET ON PETITION DATE[1] | BOOK VALUE ON PETITION DATE PER FILED SCHEDULES |
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | (609,390) | (609,390) | (612,458) | |
| Retained Earnings - Post-Petition | (3,250) | (567) | - | |
| **Total Equity** | (612,639) | (609,957) | (612,458) | |
| **TOTAL LIABILITIES & EQUITY** | $        427,408 | $        429,517 | $        405,937 | |

[1] The Debtors filed Chapter 11 on June 23, 2025.

[2] Certain prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report. The Debtors have certain shared assets, liabilities, and expenses. As of the date of this filing some liabilities have not yet been allocated (e.g. Credit Card Liabilities).

[3] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re** SVC of Manhasset, LLC                           **Case No.** 25-72425 (LAS)
**Debtor**                                              **Reporting Period:** May 1, 2026 - May 31, 2026

**Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis[1]**

| | May 1 - May 31, 2026 | Apr 1 - Apr 30, 2026 | Cumulative - Filing to Date |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Gross Receipts | $ 20,488 | $ 18,849 | $ 440,547 |
| **Total Income** | 20,488 | 18,849 | 440,547 |
| **Cost of Goods Sold** | | | |
| Purchases | 4,882 | 6,886 | 58,277 |
| **Total COGS** | 4,882 | 6,886 | 58,277 |
| **Gross Profit** | 15,606 | 11,962 | 382,270 |
| **Expense** | | | |
| 401k Administration Expense | - | - | 88 |
| Accounting | 909 | - | 6,476 |
| Bank Service Charges | 297 | 314 | 2,224 |
| Contract Labor | - | 2,600 | 2,600 |
| Credit Card Fees | - | - | 2,826 |
| Dues & Subscriptions | 244 | - | 1,879 |
| Insurance | 2,278 | 2,245 | 6,768 |
| IT Expense | 501 | 492 | 3,990 |
| Merchant Services Fees | - | - | 524 |
| Mileage Reimbursement | - | 15 | 232 |
| Office Expense | 1,968 | - | 7,221 |
| Outside Services | - | - | 1,250 |
| Payroll Processing Fees | 34 | 28 | 593 |
| Professional Fees | - | - | (1,000) |
| Rent | 6,197 | 6,197 | 75,399 |
| Repairs & Maintenance | 1,000 | - | 1,000 |
| Software Expense | 100 | - | 5,824 |
| Taxes | - | - | 300 |
| UST Fees | - | 250 | 1,126 |
| **Salaries and Benefits** | | | |
| Payroll Salaries & Wages | 3,879 | 6,330 | 166,053 |
| Payroll Taxes | 408 | 757 | 15,556 |
| Workers' Compensation Insurance | - | - | 822 |
| Pension & Profit Sharing | - | - | 3,320 |
| **Total Salaries and Benefits** | 4,287 | 7,087 | 185,750 |
| **Utilities** | | | |
| Utilities - Cable & Internet | 86 | 86 | 1,347 |
| Utilities - Electric | 317 | 307 | 2,699 |
| Utilities - Gas | 71 | 368 | 3,492 |
| Utilities - Telephone | - | - | 319 |
| Utilities - Other | - | - | 1,433 |
| **Total Utilities** | 474 | 762 | 9,290 |
| **Total Expense** | **18,288** | **19,988** | **314,361** |
| **Net Operating Income** | **(2,682)** | **(8,026)** | **67,910** |
| **Other Expense / (Income)** | | | |
| Casualty Loss / Recoveries[2] | - | - | 71,159 |
| **Net Other Expense / (Income)** | **-** | **-** | **71,159** |
| **Net Income** | **$ (2,682)** | **$ (8,026)** | **$ (3,250)** |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[2] The Debtors were victims of fraud on September 17, 2025. As of the date of this report, the total casualty losses are approximately $210,000. The Debtors and their professionals are actively working on this matter and expect to make additional recoveries, including seeking reimbursement through the Debtors' insurance policies.



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF MANHASSET LLC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72425 LAS                    See Back for Important Information
1224 OSTRANDER AVENUE
RIVERHEAD NY  11901

Primary Account: ▇▇▇7145            0

| Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| **BANK DEPOSIT ACCOUNTS** | | | |
| ▇▇▇7145 | BANKRUPTCY CHECKING | 769.10 | 769.10 |
| | **RELATIONSHIP TOTAL** | | 769.10 |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF MANHASSET LLC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72425 LAS                 See Back for Important Information
1224 OSTRANDER AVENUE
RIVERHEAD NY  11901

Primary Account: ████████7145              0

BANKRUPTCY CHECKING        ██████7145

Summary
 Previous Balance as of May       01, 2026                        769.10

 There was no deposit activity during this statement period

 Ending Balance as of   May       31, 2026                        769.10

**This Page Was Left Blank Intentionally**



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF MANHASSET LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72425 LAS                   See Back for Important Information
1224 OSTRANDER AVENUE
RIVERHEAD NY  11901

Primary Account: ███████7928            1

| Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ██████7928    BANKRUPTCY CHECKING | 5,033.49 | 20,701.81 |
| RELATIONSHIP TOTAL | | 20,701.81 |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF MANHASSET LLC                          9-722
DEBTOR IN POSSESSION
CASE # 8 25 72425 LAS                 See Back for Important Information
1224 OSTRANDER AVENUE
RIVERHEAD NY  11901

Primary Account: ████7928          1

BANKRUPTCY CHECKING          ████7928

Summary

| | | |
|---|---|---:|
| Previous Balance as of May | 01, 2026 | 5,033.49 |
| 46 Credits | | 80,542.32 |
| 18 Debits | | 64,874.00 |
| Ending Balance as of May | 31, 2026 | 20,701.81 |

Deposits and Other Credits

| Date | Description | | Amount |
|---|---|---|---:|
| May 01 | ACH DEPOSIT | ck/ref no.   5118688 | 15.00 |
| | HF MCD-EM IPA NY   1012946932     2028934196 | | |
| | RMR*IK*10129468312028934196\ | | |
| | RMR*IK*10129468312028934196\ | | |
| | SVC OF MANHASSET LLC | | |
| May 01 | ACH DEPOSIT | ck/ref no.   5103855 | 920.00 |
| | FDMS-SETTLEMENT     DEPOSIT       376291494999 | | |
| May 04 | ACH DEPOSIT | ck/ref no.   5230651 | 21.62 |
| | DAVIS VISION        HCCLAIMPMT     091000016668148 | | |
| | TRN*1*43243766*1113051991*EEEXCHCKEE~ | | |
| | TRN*1*43243766*1113051991*EEEXCHCKEE~ | | |
| | SVC OF MANHASSET | | |
| May 04 | ACH DEPOSIT | ck/ref no.   5242834 | 345.00 |
| | FDMS-SETTLEMENT     DEPOSIT       376291494999 | | |
| May 04 | ACH DEPOSIT | ck/ref no.   5230657 | 14,650.34 |
| | DAVIS VISION        HCCLAIMPMT     091000016673114 | | |
| | TRN*1*43249179*1113051991*IPIXCHCKIP~ | | |
| | TRN*1*43249179*1113051991*IPIXCHCKIP~ | | |
| | SVC OF MANHASSET | | |
| May 05 | ACH DEPOSIT | ck/ref no.   5159697 | 338.08 |
| | AETNA AS01          HCCLAIMPMT     1366059172 | | |
| | TRN*1*826120000266759*1066033492\ | | |
| | TRN*1*826120000266759*1066033492\ | | |
| | SVC OF MANHASSET LLC | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF MANHASSET LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72425 LAS
1224 OSTRANDER AVENUE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ████7928          1

| Date | Description | | ck/ref no. | | Amount |
|---|---|---|---|---|---|
| May 06 | ACH DEPOSIT | | ck/ref no. | 5531898 | 1.39 |
| | DAVIS VISION | HCCLAIMPMT | 091000017424065 | | |
| | TRN*1*43297751*1113051991*FECHCKFE~ | | | | |
| | TRN*1*43297751*1113051991*FECHCKFE~ | | | | |
| | SVC OF MANHASSET | | | | |
| May 06 | ACH DEPOSIT | | ck/ref no. | 5508368 | 298.72 |
| | UNITEDHEALTHCARE | HCCLAIMPMT | 851657234 | | |
| | TRN*1*W358477373*1411289245*000087726\ | | | | |
| | TRN*1*W358477373*1411289245*000087726\ | | | | |
| | SVC OF MANHASSET | | | | |
| May 06 | ACH DEPOSIT | | ck/ref no. | 5531901 | 4,704.06 |
| | DAVIS VISION | HCCLAIMPMT | 091000017424690 | | |
| | TRN*1*43298430*1113051991*IPIXCHCKIP~ | | | | |
| | TRN*1*43298430*1113051991*IPIXCHCKIP~ | | | | |
| | SVC OF MANHASSET | | | | |
| May 07 | ACH DEPOSIT | | ck/ref no. | 5632864 | 18.42 |
| | NYS DOH | HCCLAIMPMT | 06465567 | | |
| | TRN*1*021300076130967*1141797357~ | | | | |
| | TRN*1*021300076130967*1141797357~ | | | | |
| | SVC OF MANHASSET LLC | | | | |
| May 07 | ACH DEPOSIT | | ck/ref no. | 5649575 | 128.25 |
| | EYEMED VISION | 1013008720 | 2029005717 | | |
| | RMR*IK*10130086192029005717\ | | | | |
| | RMR*IK*10130086192029005717\ | | | | |
| | SVC OF MANHASSET LLC | | | | |
| May 07 | ACH DEPOSIT | | ck/ref no. | 5627289 | 324.82 |
| | AARP SUPPLEMENTA | HCCLAIMPMT | 851657234 | | |
| | TRN*1*11436188761*1362739571*000036273\ | | | | |
| | TRN*1*11436188761*1362739571*000036273\ | | | | |
| | SVC OF MANHASSET | | | | |
| May 07 | ACH DEPOSIT | | ck/ref no. | 5659460 | 2,312.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291494999 | | |
| May 08 | ACH DEPOSIT | | ck/ref no. | 5845499 | 163.36 |
| | HF MCR-EM IPA NY | 1013023616 | 2029016387 | | |
| | RMR*IK*10130235152029016387\ | | | | |
| | RMR*IK*10130235152029016387\ | | | | |
| | SVC OF MANHASSET LLC | | | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF MANHASSET LLC                          9-722
DEBTOR IN POSSESSION
CASE # 8 25 72425 LAS                     See Back for Important Information
1224 OSTRANDER AVENUE
RIVERHEAD NY  11901

Primary Account: ▮▮▮▮7928            1

| Date | Description | | ck/ref no. | Amount |
|------|-------------|--|-----------|-------:|
| May 08 | ACH DEPOSIT | | 5845512 | 966.20 |
| | HF MCD-EM IPA NY    1013023818    2029016388 | | | |
| | RMR*IK*10130237172029016388\ | | | |
| | RMR*IK*10130237172029016388\ | | | |
| | SVC OF MANHASSET LLC | | | |
| May 11 | ACH DEPOSIT | | 5884602 | 439.28 |
| | FDMS-SETTLEMENT    DEPOSIT    376291494999 | | | |
| May 11 | ACH DEPOSIT | | 5876023 | 8,744.62 |
| | DAVIS VISION    HCCLAIMPMT    091000017765351 | | | |
| | TRN*1*43388357*1113051991*IPIXCHCKIP~ | | | |
| | TRN*1*43388357*1113051991*IPIXCHCKIP~ | | | |
| | SVC OF MANHASSET | | | |
| May 12 | ACH DEPOSIT | | 5950156 | 13.48 |
| | HUMANA AHPNY    HCCLAIMPMT    104246528 | | | |
| | TRN*1*187130001260509*2262800286\ | | | |
| | TRN*1*187130001260509*2262800286\ | | | |
| | SVC OF MANHASSET LLC | | | |
| May 12 | ACH DEPOSIT | | 5827681 | 149.82 |
| | AETNA AS01    HCCLAIMPMT    1366059172 | | | |
| | TRN*1*826127000118563*1066033492\ | | | |
| | TRN*1*826127000118563*1066033492\ | | | |
| | SVC OF MANHASSET LLC | | | |
| May 12 | ACH DEPOSIT | | 6024636 | 190.00 |
| | FDMS-SETTLEMENT    DEPOSIT    376291494999 | | | |
| May 12 | ACH DEPOSIT | | 6005098 | 276.82 |
| | NYC EMPLOYEE PPO    HCCLAIMPMT    851657234 | | | |
| | TRN*1*CO356291395093061119405780*1764171510*0 | | | |
| | TRN*1*CO356291395093061119405780*1764171510*0000UMR01\ | | | |
| | SVC OF MANHASSET | | | |
| May 13 | ACH DEPOSIT | | 6113508 | 1,785.93 |
| | DAVIS VISION    HCCLAIMPMT    091000019013806 | | | |
| | TRN*1*43443829*1113051991*IPIXCHCKIP~ | | | |
| | TRN*1*43443829*1113051991*IPIXCHCKIP~ | | | |
| | SVC OF MANHASSET | | | |
| May 14 | ACH DEPOSIT | | 6247120 | 266.74 |
| | FDMS-SETTLEMENT    DEPOSIT    376291494999 | | | |
| May 14 | ACH DEPOSIT | | 6065761 | 431.44 |
| | AETNA AS01    HCCLAIMPMT    1366059172 | | | |
| | TRN*1*882612901026465*1066033492\ | | | |
| | TRN*1*882612901026465*1066033492\ | | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF MANHASSET LLC                          9-722
DEBTOR IN POSSESSION
CASE # 8 25 72425 LAS                    See Back for Important Information
1224 OSTRANDER AVENUE
RIVERHEAD NY  11901

Primary Account: ▮▮▮▮7928           1

| Date | Description | |
|------|-------------|--:|
| | SVC OF MANHASSET LLC | |
| May 15 | ACH DEPOSIT          ck/ref no.   6326357 | 245.74 |
| | NYC EMPLOYEE PPO    HCCLAIMPMT    851657234 | |
| | TRN*1*CO35604093327386124147833*1764171510*0 | |
| | TRN*1*CO35604093327386124147833*1764171510*0000UMR01\ | |
| | SVC OF MANHASSET | |
| May 18 | ACH DEPOSIT          ck/ref no.   6448604 | 143.13 |
| | DAVIS VISION       HCCLAIMPMT   091000019300156 | |
| | TRN*1*43518936*1113051991*FECHCKFE~ | |
| | TRN*1*43518936*1113051991*FECHCKFE~ | |
| | SVC OF MANHASSET | |
| May 18 | ACH DEPOSIT          ck/ref no.   6458052 | 410.00 |
| | FDMS-SETTLEMENT     DEPOSIT      376291494999 | |
| May 18 | ACH DEPOSIT          ck/ref no.   6448606 | 6,071.20 |
| | DAVIS VISION       HCCLAIMPMT   091000019301276 | |
| | TRN*1*43520060*1113051991*IPIXCHCKIP~ | |
| | TRN*1*43520060*1113051991*IPIXCHCKIP~ | |
| | SVC OF MANHASSET | |
| May 18 | INCOMING WIRE | 11,579.71 |
| | REF#   20260518B6B7261F00158205181431FT03 | |
| | FROM: JEFFREY S WILLIAMS KRISTIN S BIGG   ABA:   483064264 | |
| | BANK: JEFFREY S WILLIAMS | |
| May 19 | ACH DEPOSIT          ck/ref no.   6408060 | 274.11 |
| | AETNA A04          HCCLAIMPMT   1366059172 | |
| | TRN*1*826134000168379*1066033492\ | |
| | TRN*1*826134000168379*1066033492\ | |
| | SVC OF MANHASSET LLC | |
| May 19 | ACH DEPOSIT          ck/ref no.   6576875 | 512.00 |
| | HF MCD-EM IPA NY    1013115517   2029093516 | |
| | RMR*IK*10131154162029093516\ | |
| | RMR*IK*10131154162029093516\ | |
| | SVC OF MANHASSET LLC | |
| May 19 | ACH DEPOSIT          ck/ref no.   6591956 | 2,398.00 |
| | FDMS-SETTLEMENT     DEPOSIT      376291494999 | |
| May 20 | ACH DEPOSIT          ck/ref no.   6675636 | 58.00 |
| | DAVIS VISION       HCCLAIMPMT   091000019533815 | |
| | TRN*1*43577566*1113051991*IPIXCHCKIP~ | |
| | TRN*1*43577566*1113051991*IPIXCHCKIP~ | |
| | SVC OF MANHASSET | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF MANHASSET LLC                            9-722
DEBTOR IN POSSESSION
CASE # 8 25 72425 LAS                See Back for Important Information
1224 OSTRANDER AVENUE
RIVERHEAD NY  11901

Primary Account: ▇▇▇7928          1

| Date | Description | |
|------|-------------|---|
| May 20 | REMOTE CAPTURE | 1,103.67 |
| May 21 | ACH DEPOSIT          ck/ref no.    6788263 | 736.00 |
|        | FDMS-SETTLEMENT    DEPOSIT        376291494999 | |
| May 22 | ACH DEPOSIT          ck/ref no.    6949862 | 15.00 |
|        | HF MCD-EM IPA NY    1013202211    2029168257 | |
|        | RMR*IK*10132021102029168257\ | |
|        | RMR*IK*10132021102029168257\ | |
|        | SVC OF MANHASSET LLC | |
| May 22 | ACH DEPOSIT          ck/ref no.    6912299 | 145.86 |
|        | PNC-ECHO           HCCLAIMPMT    851657234 | |
|        | TRN*1*1245877912*1341858379\ | |
|        | TRN*1*1245877912*1341858379\ | |
|        | SVC OF MANHASSET LLC | |
| May 22 | ACH DEPOSIT          ck/ref no.    6897181 | 206.86 |
|        | FDMS-SETTLEMENT    DEPOSIT        376291494999 | |
| May 26 | ACH DEPOSIT          ck/ref no.    6962089 | 156.94 |
|        | NYC EMPLOYEE PPO    HCCLAIMPMT    851657234 | |
|        | TRN*1*CO3561313031218 6133498390*1764171510*0 | |
|        | TRN*1*CO3561313031218 6133498390*1764171510*0000UMR01\ | |
|        | SVC OF MANHASSET | |
| May 26 | ACH DEPOSIT          ck/ref no.    6983908 | 486.00 |
|        | FDMS-SETTLEMENT    DEPOSIT        376291494999 | |
| May 26 | ACH DEPOSIT          ck/ref no.    6975673 | 12,791.41 |
|        | DAVIS VISION       HCCLAIMPMT    091000019814894 | |
|        | TRN*1*43651974*1113051991*IPIXCHCKIP~ | |
|        | TRN*1*43651974*1113051991*IPIXCHCKIP~ | |
|        | SVC OF MANHASSET | |
| May 27 | ACH DEPOSIT          ck/ref no.    7140555 | 325.00 |
|        | FDMS-SETTLEMENT    DEPOSIT        376291494999 | |
| May 27 | ACH DEPOSIT          ck/ref no.    7122986 | 1,087.92 |
|        | DAVIS VISION       HCCLAIMPMT    091000010014939 | |
|        | TRN*1*43682973*1113051991*IPIXCHCKIP~ | |
|        | TRN*1*43682973*1113051991*IPIXCHCKIP~ | |
|        | SVC OF MANHASSET | |
| May 28 | ACH DEPOSIT          ck/ref no.    7250084 | 2,295.00 |
|        | FDMS-SETTLEMENT    DEPOSIT        376291494999 | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF MANHASSET LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72425 LAS                See Back for Important Information
1224 OSTRANDER AVENUE
RIVERHEAD NY  11901

Primary Account: ████████7928        1

| Date | Description | | | Amount |
|---|---|---|---|---|
| May 29 | ACH DEPOSIT | ck/ref no. | 7332585 | 84.48 |
| | NYC EMPLOYEE PPO | HCCLAIMPMT | 851657234 | |
| | TRN*1*CO35619128153596139395966*1764171510*0 | | | |
| | TRN*1*CO35619128153596139395966*1764171510*0000UMR01\ | | | |
| | SVC OF MANHASSET | | | |
| May 29 | ACH DEPOSIT | ck/ref no. | 7372126 | 1,910.90 |
| | FDMS-SETTLEMENT | DEPOSIT | 376291494999 | |

Withdrawals and Other Debits

| Date | Description | | | Amount |
|---|---|---|---|---|
| May 01 | DEBIT CARD PURCHASE | | | 2,329.87 |
| | ON 05/01 AT PARAGON VISION COMPANY    GILBERT      AZ | | | |
| | ************3656 | | | |
| May 01 | AUTOMATED PAYMENT | ck/ref no. | 5044523 | 316.95 |
| | LIPA | DIRECTPAY | 0075900719 | |
| May 04 | AUTOMATED PAYMENT | ck/ref no. | 5310400 | 240.00 |
| | ZOCDOC, INC. | ZOCDOC, IN | ST-S8T3H2N1E8Z4 | |
| May 05 | ONLINE TRANSFER DEBIT | | | 14,671.96 |
| | ONLINE XFR TO: XXXXXX7901 | | | |
| May 05 | AUTOMATED PAYMENT | ck/ref no. | 5415161 | 9.95 |
| | FDMS-SETTLEMENT | FEE | 376291494999 | |
| May 05 | AUTOMATED PAYMENT | ck/ref no. | 5406110 | 85.99 |
| | VERIZON | PAYMENTREC | 3579434320001 | |
| May 05 | AUTOMATED PAYMENT | ck/ref no. | 5415181 | 286.74 |
| | FDMS-SETTLEMENT | DISCOUNT | 376291494999 | |
| May 06 | AUTOMATED PAYMENT | ck/ref no. | 5559195 | 100.00 |
| | CRYSTAL PRACTICE | PURCHASE | 144098923 | |
| May 06 | AUTOMATED PAYMENT | ck/ref no. | 5576482 | 100.00 |
| | ABEO SOLUTIONS, | 8003087169 | | |
| May 07 | DEBIT CARD PURCHASE | | | 314.04 |
| | ON 05/07 AT DAVIS VISION NEGATIVE    TROY        NY | | | |
| | ************3656 | | | |
| May 08 | DEBIT CARD PURCHASE | | | 341.97 |
| | ON 05/08 AT DRILL SPECIALTY         MASSAPEQUA P  NY | | | |
| | ************3656 | | | |
| May 11 | AUTOMATED PAYMENT | ck/ref no. | 5933431 | 1,728.00 |
| | ZOCDOC, INC. | ZOCDOC, IN | ST-J6N1M2L8Q1L6 | |
| May 13 | ONLINE TRANSFER DEBIT | | | 2,206.24 |
| | ONLINE XFR TO: XXXXXX7871 | | | |
| May 13 | ONLINE TRANSFER DEBIT | | | 12,000.00 |
| | ONLINE XFR TO: XXXXXX7871 | | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF MANHASSET LLC                        9-722
DEBTOR IN POSSESSION
CASE # 8 25 72425 LAS
1224 OSTRANDER AVENUE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ████7928          1

| Date | Description | |
|---|---|---|
| May 21 | ONLINE TRANSFER DEBIT | 6,071.20 |
| | ONLINE XFR TO: XXXXXX7901 | |
| May 28 | AUTOMATED PAYMENT     ck/ref no.     7187463 | 71.09 |
| | NGRID37             NGRID37        5443273019214 | |
| May 29 | ONLINE TRANSFER DEBIT | 23,000.00 |
| | ONLINE XFR TO: XXXXXX7871 | |

**Checks by Serial Number**

| May 04 | 1005 | 1,000.00 |
|---|---|---|

**Daily Balances**

| Apr 30 | 5,033.49 | May 15 | 7,052.91 |
|---|---|---|---|
| May 01 | 3,321.67 | May 18 | 25,256.95 |
| May 04 | 17,098.63 | May 19 | 28,441.06 |
| May 05 | 2,382.07 | May 20 | 29,602.73 |
| May 06 | 7,186.24 | May 21 | 24,267.53 |
| May 07 | 9,655.69 | May 22 | 24,635.25 |
| May 08 | 10,443.28 | May 26 | 38,069.60 |
| May 11 | 17,899.18 | May 27 | 39,482.52 |
| May 12 | 18,529.30 | May 28 | 41,706.43 |
| May 13 | 6,108.99 | May 29 | 20,701.81 |
| May 14 | 6,807.17 | | |

SVC OF MANHASSET LLC
D.I.P - CASE # 8 25 72425 LAS
1324 OSTRANDER AVENUE
RIVERHEAD NY 11901

1005

DATE 04/29/2026

PAY TO THE ORDER OF Continental HVAC-R Mechanical    $ 1,000.00

One Thousand and 00/100    DOLLARS

flagstar

FOR AC Repair MANH

$1,000.00