## UNITED STATES BANKRUPTCY COURT

EASTERN   DISTRICT OF   NEW YORK

---

In Re. SVC OF RIVERHEAD, LLC

§
§
§
§

Debtor(s)

Case No.  25-72426

Lead Case No.  25-72421

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 05/31/2026

Petition Date: 06/23/2025

Months Pending: 11

Industry Classification: | 6 | 1 | 0 | 0 |

Reporting Method:          Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):                              0

Debtor's Full-Time Employees (as of date of order for relief):      0

**Supporting Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒   Statement of cash receipts and disbursements
☒   Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒   Statement of operations (profit or loss statement)
☐   Accounts receivable aging
☐   Postpetition liabilities aging
☐   Statement of capital assets
☐   Schedule of payments to professionals
☐   Schedule of payments to insiders
☒   All bank statements and bank reconciliations for the reporting period
☐   Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert L. Rattet

Signature of Responsible Party

06/22/2026

Date

Robert L. Rattet

Printed Name of Responsible Party

C/O Davidoff Hutcher & Citron, LLP
120 Bloomingdale Road, Suite 100
White Plains, NY 10605

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                    1

Debtor's Name SVC OF RIVERHEAD, LLC                                         Case No.  25-72426

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $1,019,187 | |
| b.  Total receipts (net of transfers between accounts) | $118,030 | $2,125,120 |
| c.  Total disbursements (net of transfers between accounts) | $89,835 | $1,077,737 |
| d.  Cash balance end of month (a+b-c) | $1,047,382 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $89,835 | $1,077,737 |

| Part 2:  Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.  Accounts receivable (total net of allowance) | $0 |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.  Inventory     (Book ◯    Market ◯    Other ⦿    (attach explanation)) | $0 |
| d  Total current assets | $1,341,098 |
| e.  Total assets | $1,422,755 |
| f.  Postpetition payables (excluding taxes) | $0 |
| g.  Postpetition payables past due (excluding taxes) | $0 |
| h.  Postpetition taxes payable | $0 |
| i.  Postpetition taxes past due | $0 |
| j.  Total postpetition debt (f+h) | $0 |
| k.  Prepetition secured debt | $725,300 |
| l.  Prepetition priority debt | $0 |
| m.  Prepetition unsecured debt | $1,046,911 |
| n.  Total liabilities (debt) (j+k+l+m) | $1,772,211 |
| o.  Ending equity/net worth (e-n) | $-349,456 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $237,885 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $11,920 | |
| c.  Gross profit (a-b) | $225,965 | |
| d.  Selling expenses | $0 | |
| e.  General and administrative expenses | $0 | |
| f.  Other expenses | $180,456 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $0 | |
| i.  Taxes (local, state, and federal) | $0 | |
| j.  Reorganization items | $12,500 | |
| k.  Profit (loss) | $33,009 | $399,778 |

UST Form 11-MOR (12/01/2021)                            2

Debtor's Name SVC OF RIVERHEAD, LLC                                      Case No.  25-72426

## Part 5:  Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  SVC OF RIVERHEAD, LLC                                   Case No.  25-72426

| | | | | | | |
|---|---|---|---|---|---|---|
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |

UST Form 11-MOR (12/01/2021)                          4

Debtor's Name  SVC OF RIVERHEAD, LLC                                    Case No.  25-72426

| | | | | | | |
|---|---|---|---|---|---|---|
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |
| | xcix | | | | | |
| | c | | | | | |
| | ci | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

UST Form 11-MOR (12/01/2021)                          5

Debtor's Name SVC OF RIVERHEAD, LLC                                        Case No.  25-72426

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                             6

Debtor's Name SVC OF RIVERHEAD, LLC                                         Case No.  25-72426

| | | | | | | |
|---|---|---|---|---|---|---|
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |

UST Form 11-MOR (12/01/2021)                          7

Debtor's Name SVC OF RIVERHEAD, LLC                                         Case No.  25-72426

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ○  No ◉

b.  Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ○  No ◉

c.  Were any payments made to or on behalf of insiders?    Yes ○  No ◉

d.  Are you current on postpetition tax return filings?    Yes ◉  No ○

e.  Are you current on postpetition estimated tax payments?    Yes ◉  No ○

f.  Were all trust fund taxes remitted on a current basis?    Yes ◉  No ○

g.  Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ○  No ◉

h.  Were all payments made to or on behalf of professionals approved by the court?    Yes ○  No ○  N/A ◉

i.  Do you have:    Worker's compensation insurance?    Yes ◉  No ○

   If yes, are your premiums current?    Yes ◉  No ○  N/A ○  (if no, see Instructions)

   Casualty/property insurance?    Yes ◉  No ○

   If yes, are your premiums current?    Yes ◉  No ○  N/A ○  (if no, see Instructions)

   General liability insurance?    Yes ◉  No ○

   If yes, are your premiums current?    Yes ◉  No ○  N/A ○  (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?    Yes ◉  No ○

k.  Has a disclosure statement been filed with the court?    Yes ◉  No ○

l.  Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ◉  No ○

Debtor's Name  SVC OF RIVERHEAD, LLC                                     Case No.  25-72426

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l.  Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)?        Yes ○  No ◉

m.  If yes, have you made all Domestic Support Obligation payments?        Yes ○  No ○  N/A ◉

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Jeffrey Williams Jr.                                          Jeffrey Williams Jr.

Signature of Responsible Party                                   Printed Name of Responsible Party

Owner                                                            06/22/2026

Title                                                            Date

Debtor's Name SVC OF RIVERHEAD, LLC        Case No.  25-72426



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name SVC OF RIVERHEAD, LLC                                      Case No.  25-72426



Bankruptcy1to50



Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)                    11

Debtor's Name SVC OF RIVERHEAD, LLC                                    Case No.  25-72426



PageThree



PageFour

UST Form 11-MOR (12/01/2021)                    12

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** May 1 - 31, 2026

| DEBTOR Case No. | Sound Vision Care, Inc. 25-72421 | | | | SVC of Coram, LLC 25-72422 | | SVC of East Setauket, LLC 25-72423 | | SVC of Fresh Meadows, LLC 25-72424 | |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | Wells Fargo DIP (x5914) | Wells Fargo DIP (x1826)[5] | Flagstar DIP (x7871) | Flagstar DIP (x6917) | Flagstar DIP (x7952) | Flagstar DIP (x6925) | Flagstar DIP (x7944) | Flagstar DIP (x6941) | Flagstar DIP (x7936) | Flagstar DIP (x7137) |
| CASH BEGINNING OF MONTH AS OF JAN. 1, 2026 | $ 5,086 | $ (150) | $ 16,820 | $ - | $ 9,560 | $ 93 | $ 2,847 | $ - | $ 9,889 | $ - |
| **RECEIPTS** | | | | | | | | | | |
| GROSS REVENUE | - | - | 98,649 | - | 72,143 | - | 500 | - | 37,055 | - |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | 124,621 | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | 3,577 | - | - | - | - | - | - | - |
| **TOTAL RECEIPTS** | - | - | 226,847 | - | 72,143 | - | 500 | - | 37,055 | - |
| **DISBURSEMENTS** | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | 249 | - | 147,689 | - | - | - | - | - | - | - |
| RENT | - | - | - | - | - | - | - | - | 15,344 | - |
| UTILITIES | - | - | 715 | - | - | - | - | - | 535 | - |
| PURCHASES OF INVENTORY FOR RESALE | 537 | - | 7,682 | - | - | - | - | - | 5,849 | - |
| INSURANCE | - | - | 14,188 | - | - | - | - | - | - | - |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | 53,530 | - | - | - | - | - |
| INSIDERS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | - | - | - | - | 7,237 | - | - | - | 13,069 | - |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | - | - | 5,050 | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | 3,577 | - | - | - | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | 15,000 | - | - | - | - | - | - | - |
| BANK CHARGES & MERCHANT PROCESSING FEES | 164 | (150) | 816 | - | - | - | - | - | - | - |
| ADEQUATE PROTECTION PAYMENT | - | - | 4,331 | - | - | - | - | - | - | - |
| TAXES | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - |
| DIP LENDER | - | - | - | - | - | - | - | - | - | - |
| CREDIT CARD PAYMENT | 556 | - | 7,101 | - | - | - | - | - | - | - |
| OTHER | - | - | 9,059 | - | - | - | - | - | 481 | - |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | 5,084 | (150) | 211,632 | - | 60,767 | - | - | - | 35,278 | - |
| | | | | | | | | | | |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | (5,084) | 150 | 15,215 | - | 11,376 | - | 500 | - | 1,777 | - |
| | | | | | | | | | | |
| **CASH – END OF REPORTING PERIOD** | $ 2 | $ - | $ 32,035 | $ - | $ 20,936 | $ 93 | $ 3,348 | $ - | $ 11,665 | $ - |
| | | | | | | | | | | |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | |
| Cash Balance Beginning of Month [6] | | | | $ (1,630,509) | | $ 108,911 | | $ 75,497 | | $ 117,710 |
| Total Receipts (Net of Transfers) | | | | 98,649 | | 72,143 | | 500 | | 37,055 |
| Total Disbursements (Net of Transfers) | | | | 212,988 | | 53,530 | | - | | 22,209 |
| **Cash Balance End of Month (Net of Transfers)** | | | | $ (1,744,849) | | $ 127,523 | | $ 75,997 | | $ 132,556 |
| | | | | | | | | | | |
| Total Disbursements (Net of Transfers) | | | | 212,988 | | 53,530 | | - | | 22,209 |
| Disbursements Made by Third Party for the Benefit of the Estate | | | | - | | - | | - | | - |
| **Total Disbursements for Quarterly Fee Calculation** | | | | $ 212,988 | | $ 53,530 | | $ - | | $ 22,209 |
| | | | | | | | | | | |
| **Calculation of UST Fees** | | | | | | | | | | |
| April 2026 Disbursements for Quarterly Fee Calculation | | | | 338,914 | | 96,309 | | 250 | | 20,748 |
| May 2026 Disbursements for Quarterly Fee Calculation | | | | 212,988 | | 53,530 | | - | | 22,209 |
| **Total Disbursements for Quarterly Fee Calculation** | | | | $ 551,902 | | $ 149,839 | | $ 250 | | $ 42,957 |
| | | | | | | | | | | |
| **UST Fee Calculation** | | | | $ 2,208 | | $ 599 | | $ 250 | | $ 250 |

[1]The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2]The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[5]Wells Fargo account x1826 was closed prior to the date of this MOR filing. Outstanding bank statements for this account were requested but not received prior to the date of this MOR filing.

## Attachment - Statement of Cash Receipts and Disbursements

**In re** Sound Vision Care, Inc., et. al.  
**Debtor**

**Lead Case No.** 25-72421 (LAS)  
**Reporting Period:** May 1 - 31, 2026

| DEBTOR Case No. | SVC of Manhasset, LLC 25-72425 | | SVC of Riverhead, LLC 25-72426 | | | SVC of Southold, LLC 25-72428 | | SVC of Murray Hill, LLC 25-74829 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NUMBER (LAST 4)** | Flagstar DIP (x7928) | Flagstar DIP (x7145) | Wells Fargo DIP (x3953) | Flagstar DIP (x7901) | Flagstar DIP (x6933) | Flagstar DIP (x7898) | Flagstar DIP (x6968) | Wells Fargo (x4976) | Flagstar (x8363) | Total |
| CASH BEGINNING OF MONTH AS OF JAN. 1, 2026 | $ 5,033 | $ 769 | $ 1,458 | $ 16,925 | $ - | $ 8,235 | $ - | $ 1,766 | $ 2,856 | $ 81,187 |
| **RECEIPTS** | | | | | | | | | | |
| GROSS REVENUE | 68,352 | - | 1,870 | 116,161 | - | 24,860 | - | 279 | 6,704 | 426,573 |
| OTHER RECEIPTS - REFUNDS OF DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| OTHER - RECEIPTS AND REFUNDS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS (AFFILIATED DEBTORS) | - | - | - | 20,743 | - | - | - | - | - | 145,364 |
| TRANSFER RECEIPTS (AFFILIATED NON-DEBTORS) | - | - | - | - | - | - | - | - | - | - |
| TRANSFER RECEIPTS WITHIN DEBTOR | - | - | - | 1,458 | - | - | - | - | 2,045 | 7,081 |
| **TOTAL RECEIPTS** | 68,352 | - | 1,870 | 138,362 | - | 24,860 | - | 279 | 8,750 | 579,018 |
| **DISBURSEMENTS** | | | | | | | | | | |
| PAYROLL/BENEFITS & TAXES | - | - | - | - | - | - | - | - | - | 147,938 |
| RENT | - | - | - | - | - | 4,000 | - | - | - | 19,344 |
| UTILITIES | 474 | - | - | 2,475 | - | 910 | - | - | - | 5,110 |
| PURCHASES OF INVENTORY FOR RESALE | 2,672 | - | - | 5,479 | - | 112 | - | - | - | 22,330 |
| INSURANCE | - | - | - | 2,150 | - | 417 | - | - | - | 16,755 |
| DEBT SERVICE | - | - | - | - | - | - | - | - | - | - |
| PAYMENTS PER FRANCHISE AGREEMENT | - | - | - | - | - | - | - | - | - | 53,530 |
| INSIDERS | - | - | - | - | - | - | - | - | - | - |
| TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | 57,949 | - | - | 45,000 | - | 17,108 | - | - | 5,000 | 145,364 |
| TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | (11,580) | - | - | - | - | - | - | - | - | (6,530) |
| TRANSFER DISBURSEMENTS WITHIN DEBTOR | - | - | 1,458 | - | - | - | - | 2,045 | - | 7,081 |
| PROFESSIONAL FEES | - | - | - | 12,500 | - | - | - | - | - | 27,500 |
| BANK CHARGES & MERCHANT PROCESSING FEES | - | - | - | - | - | - | - | - | - | 831 |
| ADEQUATE PROTECTION PAYMENT | - | - | - | 47,280 | - | - | - | - | - | 51,612 |
| TAXES | - | - | - | - | - | - | - | - | - | - |
| QUARTERLY UST FEE | - | - | - | - | - | - | - | - | - | - |
| DIP LENDER | - | - | - | - | - | - | - | - | - | - |
| CREDIT CARD PAYMENT | - | - | - | 11,220 | - | - | - | - | - | 18,877 |
| OTHER | 3,168 | - | - | 8,730 | - | - | - | - | 1,503 | 22,941 |
| CASUALTY LOSS / RECOVERIES | - | - | - | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | 52,684 | - | 1,458 | 134,835 | - | 22,547 | - | 2,045 | 6,503 | 532,683 |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | 15,668 | - | 412 | 3,528 | - | 2,313 | - | (1,766) | 2,247 | 46,335 |
| **CASH – END OF REPORTING PERIOD** | $ 20,702 | $ 769 | $ 1,870 | $ 20,452 | $ - | $ 10,548 | $ - | $ - | $ 5,103 | $ 127,522 |
| **UST Report (MOR Part 1 Cash Receipts and Disbursements)** | | | | | | | | | | |
| Cash Balance Beginning of Month [6] | | $ 216,602 | | | 1,019,187 | | $ 169,976 | | $ 17,749 | $ 95,121 |
| Total Receipts (Net of Transfers) | | 68,352 | | | 118,030 | | 24,860 | | 6,983 | 426,573 |
| Total Disbursements (Net of Transfers) | | (5,266) | | | 89,835 | | 5,439 | | 1,503 | 380,238 |
| **Cash Balance End of Month (Net of Transfers)** | | $ 290,220 | | | $ 1,047,383 | | $ 189,397 | | $ 23,229 | $ 141,457 |
| Total Disbursements (Net of Transfers) | | (5,266) | | | 89,835 | | 5,439 | | 1,503 | 380,238 |
| Disbursements Made by Third Party for the Benefit of the Estate | | - | | | - | | - | | - | - |
| **Total Disbursements for Quarterly Fee Calculation** | | $ (5,266) | | | $ 89,835 | | $ 5,439 | | $ 1,503 | $ 380,238 |
| **Calculation of UST Fees** | | | | | | | | | | |
| April 2026 Disbursements for Quarterly Fee Calculation | | 27,678 | | | 109,666 | | 5,512 | | 23,285 | 622,361 |
| May 2026 Disbursements for Quarterly Fee Calculation | | (5,266) | | | 89,835 | | 5,439 | | 1,503 | 380,238 |
| **Total Disbursements for Quarterly Fee Calculation** | | $ 22,412 | | | $ 199,501 | | $ 10,950 | | $ 1,503 | $ 380,238 |
| **UST Fee Calculation** | | $ 250 | | | $ 798 | | $ 250 | | $ 250 | |

[1]The Debtors historically maintained its books on a Cash Basis and therefore does not regularly maintain Accounts Receivables and Accounts Payables. We are actively working with the Debtors to implement policies and procedures to begin tracking Post-Petition Accounts Receivables and Accounts Payables for future reporting periods.

[2]The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[5]Wells Fargo account x1826 was closed prior to the date of this MOR filing. Outstanding bank statements for this account were requested but not received prior to the date of this MOR filing.

| | | | | | |
|---|---|---|---|---|---|
| **In re** | Sound Vision Care, Inc., et. al. | | | **Lead Case No.** | 23-18523 (SMG) |
| | **Debtor** | | | **Reporting Period:** | May 1 - 31, 2026 |

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Disbursements** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 05/01/2026 | Wire | Paragon Vision, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | $    (29.98) |
| 05/01/2026 | Wire | Davidoff Hutcher and Citron, LLP | PROFESSIONAL FEES | x7871 | (2,500.00) |
| 05/01/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (6,147.18) |
| 05/01/2026 | Wire | Sun Arc Energy, LLC | UTILITIES | x7871 | (715.23) |
| 05/04/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7871 | (3,303.93) |
| 05/04/2026 | Wire | Indeed | OTHER | x7871 | (51.27) |
| 05/04/2026 | Wire | Peter Luger Steak House | OTHER | x7871 | (1,561.43) |
| 05/05/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (1,135.89) |
| 05/05/2026 | Wire | Suffolk Computer Consultants | OTHER | x7871 | (3,323.57) |
| 05/06/2026 | Wire | IC System | OTHER | x7871 | (271.43) |
| 05/07/2026 | Wire | Boaz (Consultant) | PROFESSIONAL FEES | x7871 | (2,500.00) |
| 05/08/2026 | Wire | Davidoff Hutcher and Citron, LLP | PROFESSIONAL FEES | x7871 | (2,500.00) |
| 05/08/2026 | Wire | Decimal, Inc. (Ubiquity) | PAYROLL/BENEFITS & TAXES | x7871 | (6.00) |
| 05/04/2026 | Wire | Wells Fargo CC x0028 | CREDIT CARD PAYMENT | x5914 | (556.00) |
| 05/07/2026 | Wire | Wells Fargo CC x3892 | PURCHASES OF INVENTORY FOR RESALE | x5914 | (537.30) |
| 05/11/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7871 | (636.96) |
| 05/11/2026 | Wire | SVC of Bensonhurst, LLC | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7871 | (5,000.00) |
| 05/12/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (773.80) |
| 05/12/2026 | Wire | Flushing Bank | ADEQUATE PROTECTION PAYMENT | x7871 | (4,331.40) |
| 05/13/2026 | Wire | Jeffrey Williams | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7871 | (50.00) |
| 05/14/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (62,985.14) |
| 05/14/2026 | Wire | Progressive | INSURANCE | x7871 | (520.97) |
| 05/15/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 05/15/2026 | Wire | Davidoff Hutcher and Citron, LLP | PROFESSIONAL FEES | x7871 | (2,500.00) |
| 05/11/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (115.16) |
| 05/15/2026 | Wire | ADP Payroll Fees | PAYROLL/BENEFITS & TAXES | x5914 | (249.10) |
| 05/18/2026 | Wire | Nassau Lens Co., Inc. | PURCHASES OF INVENTORY FOR RESALE | x7871 | (1,000.00) |
| 05/19/2026 | Wire | Internet Matrix | OTHER | x7871 | (104.00) |
| 05/19/2026 | Wire | Lens & Luxe | PURCHASES OF INVENTORY FOR RESALE | x7871 | (152.08) |
| 05/20/2026 | Wire | ABB Optical Group | PURCHASES OF INVENTORY FOR RESALE | x7871 | (5,499.51) |
| 05/20/2026 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,328.00) |
| 05/20/2026 | Wire | Trizetto | OTHER | x7871 | (888.25) |
| 05/21/2026 | Wire | City Heat Security Co. | OTHER | x7871 | (148.65) |
| 05/22/2026 | Wire | Davidoff Hutcher and Citron, LLP | PROFESSIONAL FEES | x7871 | (2,500.00) |
| 05/22/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (5,199.69) |
| 05/26/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7871 | (3,160.05) |
| 05/26/2026 | 1008 | Orleatra Banks | PAYROLL/BENEFITS & TAXES | x7871 | (1,074.49) |
| 05/27/2026 | Wire | Flagstar Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x7871 | (816.49) |
| 05/27/2026 | Wire | TD Auto Finance | OTHER | x7871 | (1,574.60) |
| 05/27/2026 | Wire | Utica Mutual Insurance | INSURANCE | x7871 | (13,667.00) |
| 05/29/2026 | Wire | Nu Era Benefits Agency | PAYROLL/BENEFITS & TAXES | x7871 | (1,328.00) |
| 05/29/2026 | Wire | BambooHR | PAYROLL/BENEFITS & TAXES | x7871 | (63,640.25) |
| 05/29/2026 | Wire | Davidoff Hutcher and Citron, LLP | PROFESSIONAL FEES | x7871 | (2,500.00) |
| 05/29/2026 | Wire | Sound Vision Care 401(k) | PAYROLL/BENEFITS & TAXES | x7871 | (5,206.32) |
| 05/29/2026 | Wire | CPS Merchant Services | BANK CHARGES & MERCHANT PROCESSING FEES | x5914 | (49.15) |
| 05/31/2026 | Wire | Wells Fargo Bank, N.A. | BANK CHARGES & MERCHANT PROCESSING FEES | x1826 | 149.87 |
| **Total** | | | | | **(212,988.40)** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 05/05/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (18,389.07) |
| 05/13/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (13,199.43) |
| 05/22/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (20,000.00) |
| 05/26/2026 | Wire | Michelle McKillop | PAYMENTS PER FRANCHISE AGREEMENT | x7952 | (1,941.68) |
| **Total** | | | | | **(53,530.18)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| | | | NO DISBURSEMENTS THIS PERIOD | | |
| **Total** | | | | | - |

**In re** Sound Vision Care, Inc., et. al.                                                **Lead Case No.** 23-18523 (SMG)
      **Debtor**                                                                    **Reporting Period:** May 1 - 31, 2026

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Fresh Meadows, LLC** | | | | | |
| 05/01/2026 | Wire | Amazon | OTHER | x7936 | (43.54) |
| 05/01/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,500.00) |
| 05/04/2026 | Wire | iHope Design & Printing Inc. | OTHER | x7936 | (76.21) |
| 05/04/2026 | Wire | Zocdoc | OTHER | x7936 | (192.00) |
| 05/08/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (2,380.66) |
| 05/13/2026 | Wire | Con Edison | UTILITIES | x7936 | (422.88) |
| 05/13/2026 | Wire | Federal Realty | RENT | x7936 | (15,343.98) |
| 05/15/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (1,000.00) |
| 05/18/2026 | Wire | Verizon | UTILITIES | x7936 | (112.33) |
| 05/22/2026 | Wire | Bill.com | OTHER | x7936 | (169.42) |
| 05/22/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7936 | (968.14) |
| **Total** | | | | | **(22,209.16)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 05/01/2026 | Wire | Long Island Power Authority | UTILITIES | x7928 | (316.95) |
| 05/01/2026 | Wire | Paragon Vision, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7928 | (2,329.87) |
| 05/04/2026 | 1005 | Continental HVAC-R | OTHER | x7928 | (1,000.00) |
| 05/04/2026 | Wire | Zocdoc | OTHER | x7928 | (240.00) |
| 05/05/2026 | Wire | Verizon | UTILITIES | x7928 | (85.99) |
| 05/06/2026 | Wire | Abeo Solutions | OTHER | x7928 | (100.00) |
| 05/06/2026 | Wire | Crystal Practice Management | OTHER | x7928 | (100.00) |
| 05/08/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7928 | (341.97) |
| 05/11/2026 | Wire | Zocdoc | OTHER | x7928 | (1,728.00) |
| 05/18/2026 | Wire | Jeffrey Williams Jr. | TRANSFER DISBURSEMENTS (AFFILIATED NON-DEBTORS) | x7928 | 11,579.71 |
| 05/28/2026 | Wire | National Grid | UTILITIES | x7928 | (71.09) |
| **Total** | | | | | **5,265.84** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 05/01/2026 | Wire | Paragon Vision, Inc. | PURCHASES OF INVENTORY FOR RESALE | x7901 | (889.96) |
| 05/01/2026 | Wire | CBIZ, Inc. | PROFESSIONAL FEES | x7901 | (2,500.00) |
| 05/04/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7901 | (999.50) |
| 05/04/2026 | Wire | Maui Jim | PURCHASES OF INVENTORY FOR RESALE | x7901 | (490.00) |
| 05/08/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (1,000.00) |
| 05/08/2026 | Wire | CBIZ, Inc. | PROFESSIONAL FEES | x7901 | (2,500.00) |
| 05/11/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7901 | (5,519.89) |
| 05/11/2026 | Wire | Mattituck Environmental | OTHER | x7901 | (256.74) |
| 05/12/2026 | Wire | Bank of America, N.A. | ADEQUATE PROTECTION PAYMENT | x7901 | (1,822.46) |
| 05/12/2026 | Wire | U.S. Eagle | ADEQUATE PROTECTION PAYMENT | x7901 | (45,457.76) |
| 05/15/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (1,000.00) |
| 05/15/2026 | Wire | CBIZ, Inc. | PROFESSIONAL FEES | x7901 | (2,500.00) |
| 05/18/2026 | Wire | Optimum | UTILITIES | x7901 | (330.88) |
| 05/21/2026 | 1015 | Dave Nuss | PURCHASES OF INVENTORY FOR RESALE | x7901 | (600.00) |
| 05/22/2026 | Wire | Bill.com | OTHER | x7901 | (8,462.39) |
| 05/22/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7901 | (1,498.86) |
| 05/22/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.83) |
| 05/22/2026 | Wire | Progressive | INSURANCE | x7901 | (2,149.86) |
| 05/22/2026 | Wire | CBIZ, Inc. | PROFESSIONAL FEES | x7901 | (2,500.00) |
| 05/26/2026 | Wire | First Bankcard Secure Credit Card | CREDIT CARD PAYMENT | x7901 | (4,700.49) |
| 05/26/2026 | Wire | Cablevision | UTILITIES | x7901 | (1,422.14) |
| 05/26/2026 | Wire | Pirate Ship Postage | OTHER | x7901 | (5.28) |
| 05/28/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (209.65) |
| 05/28/2026 | Wire | Long Island Power Authority | UTILITIES | x7901 | (512.81) |
| 05/29/2026 | Wire | CBIZ, Inc. | PROFESSIONAL FEES | x7901 | (2,500.00) |
| **Total** | | | | | **(89,834.50)** |

**In re** Sound Vision Care, Inc., et. al.        **Lead Case No.** 23-18523 (SMG)
   **Debtor**        **Reporting Period:** May 1 - 31, 2026

### Attachment - Statement of Detailed Cash Disbursements

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Southold, LLC** | | | | | |
| 05/01/2026 | Wire | Optimum | UTILITIES | x7898 | (277.93) |
| 05/05/2026 | Wire | UnitedHealthcare | INSURANCE | x7898 | (417.00) |
| 05/08/2026 | Wire | Drill Specialty Lab | PURCHASES OF INVENTORY FOR RESALE | x7898 | (111.98) |
| 05/12/2026 | Wire | NFPRA | RENT | x7898 | (4,000.00) |
| 05/21/2026 | Wire | Long Island Power Authority | UTILITIES | x7898 | (631.80) |
| **Total** | | | | | **(5,438.71)** |
| | | | | | |
| **SVC of Murray Hill, LLC** | | | | | |
| 05/13/2026 | Wire | Waste Connection | OTHER | x8363 | (119.75) |
| 05/15/2026 | Wire | Suffolk Computer Consultants | OTHER | x8363 | (1,383.17) |
| **Total** | | | | | **(1,502.92)** |
| | | | | | |
| **Total Disbursements** | | | | | **$ (380,238.03)** |

**In re** Sound Vision Care, Inc., et. al.  
    **Debtor**

**Lead Case No.** 23-18523 (SMG)  
**Reporting Period:** May 1 - 31, 2026

---

**Attachment - Statement of Detailed Cash Disbursements**

| Check Date | Transaction/ Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **Transfers** | | | | | |
| **Sound Vision Care, Inc.** | | | | | |
| 05/04/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,223.95 |
| 05/12/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 1,529.42 |
| 05/13/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 10,000.00 |
| 05/13/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 15,000.00 |
| 05/13/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,206.24 |
| 05/13/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 12,000.00 |
| 05/13/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 5,000.00 |
| 05/13/2026 | Wire | SVC of Murray Hill, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 5,000.00 |
| 05/13/2026 | Deposit | Sound Vision Care, Inc. | TRANSFER RECEIPTS WITHIN DEBTOR | x7871 | 3,577.20 |
| 05/14/2026 | 3991 | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x5914 | (3,577.20) |
| 05/21/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,438.31 |
| 05/29/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,108.17 |
| 05/29/2026 | Wire | SVC of Southold, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 5,000.00 |
| 05/29/2026 | Wire | SVC of Riverhead, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 30,000.00 |
| 05/29/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 23,000.00 |
| 05/29/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 408.75 |
| 05/29/2026 | Wire | SVC of Fresh Meadows, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 7,660.38 |
| 05/29/2026 | Wire | SVC of Coram, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7871 | 2,045.37 |
| **Total** | | | | | **124,620.59** |
| | | | | | |
| **SVC of Coram, LLC** | | | | | |
| 05/04/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (1,223.95) |
| 05/12/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (1,529.42) |
| 05/21/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,438.31) |
| 05/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7952 | (2,045.37) |
| **Total** | | | | | **(7,237.05)** |
| | | | | | |
| **SVC of East Setauket, LLC** | | | | | |
| | | | NO TRANSFERS THIS PERIOD | | |
| **Total** | | | | | **-** |
| | | | | | |
| **SVC of Fresh Meadows, LLC** | | | | | |
| 05/13/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (5,000.00) |
| 05/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (408.75) |
| 05/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7936 | (7,660.38) |
| **Total** | | | | | **(13,069.13)** |
| | | | | | |
| **SVC of Manhasset, LLC** | | | | | |
| 05/05/2026 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (14,671.96) |
| 05/13/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (2,206.24) |
| 05/13/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (12,000.00) |
| 05/21/2026 | Wire | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (6,071.20) |
| 05/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7928 | (23,000.00) |
| **Total** | | | | | **(57,949.40)** |
| | | | | | |
| **SVC of Riverhead, LLC** | | | | | |
| 05/05/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7901 | 14,671.96 |
| 05/13/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (15,000.00) |
| 05/13/2026 | Deposit | SVC of Riverhead, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x7901 | 1,458.38 |
| 05/14/2026 | 2007 | SVC of Riverhead, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x3953 | (1,458.38) |
| 05/21/2026 | Wire | SVC of Manhasset, LLC | TRANSFER RECEIPTS (AFFILIATED DEBTORS) | x7901 | 6,071.20 |
| 05/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7901 | (30,000.00) |
| **Total** | | | | | **(24,256.84)** |
| | | | | | |
| **SVC of Southold, LLC** | | | | | |
| 05/13/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (10,000.00) |
| 05/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (2,108.17) |
| 05/29/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x7898 | (5,000.00) |
| **Total** | | | | | **(17,108.17)** |

**In re** Sound Vision Care, Inc., et. al.                                  **Lead Case No.** 23-18523 (SMG)
   **Debtor**                                                           **Reporting Period:** May 1 - 31, 2026

## Attachment - Statement of Detailed Cash Disbursements

| Check Date | Transaction/Check # | Payee | Statement of Cash Receipts and Disbursements Category | Bank Account | Amount |
|---|---|---|---|---|---|
| **SVC of Murray Hill, LLC** | | | | | |
| 05/13/2026 | Wire | Sound Vision Care, Inc. | TRANSFER DISBURSEMENTS (AFFILIATED DEBTORS) | x8363 | (5,000.00) |
| 05/13/2026 | Deposit | SVC of Murray Hill, LLC | TRANSFER RECEIPTS WITHIN DEBTOR | x8363 | 2,045.46 |
| 05/14/2026 | 111 | SVC of Murray Hill, LLC | TRANSFER DISBURSEMENTS WITHIN DEBTOR | x4976 | (2,045.46) |
| **Total** | | | | | **(5,000.00)** |
| | | | | | |
| **Total Transfers** | | | | | **$    -** |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** May 1 - 31, 2026

| DEBTOR<br>Case No. | Sound Vision Care, Inc.<br>25-72421 | | | | SVC of Coram, LLC<br>25-72422 | | SVC of East Setauket, LLC<br>25-72423 | | SVC of Fresh Meadows,<br>25-72424 | |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x5914) | (x1826) | (x7871) | (x6917) | (x7952) | (x6925) | (x7944) | (x6941) | (x7936) | (x7137) |
| BALANCE PER BOOKS | $ 2 | $ - | $ 32,035 | $ - | $ 20,936 | $ 93 | $ 3,348 | $ - | $ 11,665 | $ - |
| | | | | | | | | | | |
| BANK BALANCE | 2 | - | 32,035 | - | 20,936 | 93 | 3,348 | - | 11,665 | - |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 2 | $ - | $ 32,035 | $ - | $ 20,936 | $ 93 | $ 3,348 | $ - | $ 11,665 | $ - |

| DEPOSITS IN TRANSIT | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - | - |

Attachment - Bank Reconciliations for Reporting Period

**In re** Sound Vision Care, Inc., et. al.

**Lead Case No.** 25-72421 (LAS)
**Reporting Period:** May 1 - 31, 2026

| DEBTOR<br>Case No. | SVC of Manhasset, LLC<br>25-72425 | | SVC of Riverhead, LLC<br>25-72426 | | | SVC of Southold, LLC<br>25-72428 | | SVC of Murray Hill, LLC<br>25-74829 | |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | (x7928) | (x7145) | (x3953) | (x7901) | (x6933) | (x7898) | (x6968) | (x4976) | (x8363) |
| BALANCE PER BOOKS | $ 20,702 | $ 769 | $ 1,870 | $ 20,452 | $ - | $ 10,548 | $ - | $ - | $ 5,103 |
| | | | | | | | | | |
| BANK BALANCE | 20,702 | 769 | 1,870 | 20,452 | - | 10,548 | - | - | 5,103 |
| (+) DEPOSITS IN TRANSIT | - | - | - | - | - | - | - | - | - |
| (-) OUTSTANDING CHECKS | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| ADJUSTED BANK BALANCE | $ 20,702 | $ 769 | $ 1,870 | $ 20,452 | $ - | $ 10,548 | $ - | $ - | $ 5,103 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DEPOSITS IN TRANSIT | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - |
| CHECKS OUTSTANDING<br>(Check # - Payee) | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Total | - | - | - | - | - | - | - | - | - |

**In re** SVC of Riverhead, LLC

**Case No.** 25-72426 (LAS)

**Reporting Period:** May 1, 2026 - May 31, 2026

| Attachment - Balance Sheet - Cash Basis | | | | |
|---|---|---|---|---|
| | **BOOK VALUE AT END OF CURRENT REPORTING MONTH[3]** | **BOOK VALUE AT END OF PRIOR REPORTING MONTH[2]** | **BOOK BALANCE SHEET ON PETITION DATE[1]** | **BOOK VALUE ON PETITION DATE PER FILED SCHEDULES** |
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| **Checking/Savings** | | | | |
| Wells Fargo -2060 | $ - | $ - | $ - | $ - |
| Wells Fargo -3953 | 1,870 | 1,458 | 0 | - |
| Flagstar -6933 | - | - | - | - |
| Flagstar -7901 | 20,452 | 16,925 | - | - |
| **Total Checking/Savings** | 22,322 | 18,383 | 0 | - |
| Accounts Receivable | - | - | - | 258,262 |
| Inventory | 7,600 | 7,600 | - | 76,500 |
| **Other Current Assets** | | | | |
| Due from East Setauket | - | - | 620 | 620 |
| Due from Forest Hills One | 500 | 500 | 500 | 500 |
| Due from Gramercy | 3,774 | 3,774 | 3,774 | 3,774 |
| Due from Jamaica | 15,384 | 15,384 | 15,384 | 15,384 |
| Due from Manhasset | 9,971 | 29,806 | 29,625 | 29,625 |
| Due from Mastic | 444 | 444 | 444 | 444 |
| Due from Midtown East | 290,206 | 290,155 | 290,155 | 290,155 |
| Due from Port Jefferson | 1,700 | 1,700 | 1,700 | 1,700 |
| Due from The Hamptons | 2,772 | 2,772 | 2,772 | 2,772 |
| Due from Yorkville | 619,715 | 619,715 | 619,715 | 619,715 |
| Due from Coram | 15,652 | 14,637 | - | - |
| Due from Fresh Meadows | 28,755 | 28,238 | - | - |
| Due from Murray Hill | 8,072 | 7,973 | - | - |
| First Bankcard/FNBO Secured Cards Deposit | 10,000 | 10,000 | - | - |
| Due from Debtor Affiliates - Pending Allocation | 311,831 | 264,609 | - | - |
| **Total Other Current Assets** | 1,318,775 | 1,289,705 | 964,689 | 964,689 |
| **Total Current Assets** | 1,341,098 | 1,308,088 | 964,689 | 1,299,451 |
| **Fixed Assets** | | | | |
| Entrepreneurial Operating System | | | - | - |
| **Property and Equipment** | | | | |
| Accumulated Depreciation | (24,131) | (24,131) | (24,131) | - |
| Equipment | 2,985 | 2,985 | - | - |
| Leasehold Improvements | 56,791 | 56,791 | 5,475 | 5,270 |
| Magulogix | 46,012 | 46,012 | 46,012 | 22,086 |
| **Total Property and Equipment** | 81,657 | 81,657 | 27,356 | 27,356 |
| **Total Fixed Assets** | 81,657 | 81,657 | 27,356 | 27,356 |
| **TOTAL ASSETS** | $ 1,422,755 | $ 1,389,746 | $ 992,045 | $ 1,326,807 |

**In re**  SVC of Riverhead, LLC

**Case No.** 25-72426 (LAS)

**Reporting Period:** May 1, 2026 - May 31, 2026

| Attachment - Balance Sheet - Cash Basis | | | | |
|---|---|---|---|---|
| | **BOOK VALUE AT END OF CURRENT REPORTING MONTH[3]** | **BOOK VALUE AT END OF PRIOR REPORTING MONTH[2]** | **BOOK BALANCE SHEET ON PETITION DATE[1]** | **BOOK VALUE ON PETITION DATE PER FILED SCHEDULES** |
| **LIABILITIES & EQUITY** | | | | |
| **Liabilities Not Subject to Compromise (Post-Petition)** | | | | |
| Accounts Payable | $          - | $          - | $          - | |
| Due to Debtor Affiliates - Pending Allocation | - | - | - | |
| Taxes Payable | - | - | - | |
| Rent / Leases - Building/Equipment | - | - | - | |
| Secured Debt / Adequate Protection Payments | - | - | - | |
| Professional Fees | - | - | - | |
| **Total Liabilities Not Subject to Compromise (Post-Petition)** | - | - | - | - |
| **Liabilities Subject to Compromise (Pre-Petition)** | | | | |
| Secured Debt | 725,300 | 725,300 | 725,300 | 1,703,749 |
| Priority Debt | - | - | - | - |
| Unsecured Debt | 31,463 | 31,463 | 31,463 | 773,742 |
| Inter-Company Unsecured Debt | 1,015,448 | 1,015,448 | 1,072,291 | 1,072,291 |
| **Total Liabilities Subject to Compromise (Pre-Petition)** | **1,772,211** | **1,772,211** | **1,829,055** | **3,549,782** |
| | | | | |
| **Equity** | | | | |
| Retained Earnings - Pre-Petition | (749,234) | (749,234) | (837,009) | |
| Retained Earnings - Post-Petition | 399,778 | 366,768 | - | |
| **Total Equity** | (349,456) | (382,465) | (837,009) | |
| **TOTAL LIABILITIES & EQUITY** | **$     1,422,755** | **$     1,389,746** | **$     992,045** | |

[1] The Debtors filed Chapter 11 on June 23, 2025.

[2] Certain prior month's balances have been restated for inter-Debtor allocations entered subsequent to the filing of the prior month's operating report. The Debtors have certain shared assets, liabilities, and expenses. As of the date of this filing some liabilities have not yet been allocated (e.g. Credit Card Liabilities).

[3] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

**In re**  SVC of Riverhead, LLC

**Case No.** 25-72426 (LAS)

**Reporting Period:** May 1, 2026 - May 31, 2026

---

**Attachment - Statement of Operations (Profit or Loss Statement) - Cash Basis[1]**

| | May 1 - May 31, 2026 | Apr 1 - Apr 30, 2026 | Cumulative - Filing to Date |
|---|---|---|---|
| **Ordinary Income/Expense** | | | |
| **Income** | | | |
| Gross Receipts | $ 237,885 | $ 278,931 | $ 2,792,979 |
| **Total Income** | **237,885** | **278,931** | **2,792,979** |
| **Cost of Goods Sold** | | | |
| Purchases | 11,920 | 24,156 | 156,278 |
| **Total COGS** | **11,920** | **24,156** | **156,278** |
| **Gross Profit** | **225,965** | **254,776** | **2,636,701** |
| **Expense** | | | |
| 401k Administration Expense | - | 604 | 1,208 |
| Accounting | 2,490 | - | 30,155 |
| Advertising & Promotion Expense | - | 100 | 100 |
| Alarm | 456 | - | 456 |
| Auto & Truck Expense | 1,932 | 217 | 4,374 |
| Auto Insurance | 2,150 | 2,150 | 16,853 |
| Bank & PayPlus Fees | 973 | 916 | 5,899 |
| Cleaning Expense | - | 1,250 | 9,250 |
| Credit Card Fees | 32 | 132 | 3,769 |
| Dry Cleaning | - | 214 | 214 |
| Dues & Subscriptions | 2,248 | 1,855 | 11,716 |
| Entertainment & Meals | 445 | 2,168 | 5,223 |
| Insurance | 2,278 | 2,245 | 6,768 |
| Interest Expense | 47,280 | 47,280 | 461,958 |
| IT Expense | 1,940 | 1,887 | 12,903 |
| Lawn Care | - | 4,682 | 5,758 |
| Merchant Services Fees | - | - | 31 |
| Mileage Reimbursement | 71 | 480 | 996 |
| Office Expense | 266 | 273 | 13,298 |
| Outside Services | - | 169 | 1,419 |
| Payroll Processing Fees | 821 | 717 | 5,286 |
| Postage | 11 | 74 | 635 |
| Professional Fees | 362 | 280 | 17,392 |
| Property Tax Expense | - | - | 172,320 |
| Recruting Expense | 3,883 | - | 3,883 |
| Repairs & Maintenance | 830 | 830 | 20,773 |
| Software Expense | 273 | 252 | 11,608 |
| Supplies Expense | 3,889 | 3,141 | 22,684 |
| Taxes | - | - | 1,000 |
| Travel Expense | 443 | 12,315 | 12,757 |
| UST Fees | - | 6,190 | 8,513 |
| **Salaries and Benefits** | | | |
| Payroll Salaries & Wages | 60,426 | 90,659 | 825,147 |
| Bonus | - | - | 4,100 |
| Payroll Taxes | 7,349 | 15,701 | 104,367 |
| Payroll Wages - Officers | 32,200 | 66,300 | 299,700 |
| Health Insurance - Officers | 1,328 | 1,328 | 13,095 |
| Workers' Compensation Insurance | - | - | 4,344 |
| Pension & Profit Sharing | 1,756 | 2,884 | 15,000 |
| **Total Salaries and Benefits** | **103,059** | **176,871** | **1,265,753** |

| | May 1 - May 31, 2026 | Apr 1 - Apr 30, 2026 | Cumulative - Filing to Date |
|---|---|---|---|
| **Utilities** | | | |
| Utilities - Cable & Internet | 1,753 | 3,197 | 20,736 |
| Utilities - Electric | 722 | 874 | 10,966 |
| Utilities - Gas | 875 | - | 2,523 |
| Utilities - Solar Lease Payment | 715 | 5,722 | 9,298 |
| Utilities - Telephone | - | - | 608 |
| Utilities - Trash Removal | 257 | 502 | 2,203 |
| Utilities - Water | - | - | 1,682 |
| **Total Utilities** | **4,323** | **10,295** | **48,016** |
| **Total Expense** | **180,456** | **277,588** | **2,182,968** |
| | | | |
| **Net Operating Income** | **45,509** | **(22,812)** | **453,733** |
| | | | |
| **Other Expense / (Income)** | | | |
| Casualty Loss / Recoveries[2] | - | - | (45) |
| Reorganization Items - Professional Fees[3] | 12,500 | 7,500 | 54,000 |
| **Net Other Expense / (Income)** | **12,500** | **7,500** | **53,955** |
| **Net Income** | **$          33,009** | **$          (30,312)** | **$          399,778** |

[1] The Debtors have a centralized payroll system under Sound Vision Care, Inc. and certain shared overhead expenses. As needed, funds are transferred from the affiliated Debtors to Sound Vision Care, Inc. to fund shared business expenses. These shared business expenses are allocated to each respective Debtor through journal entries. We are actively reviewing and evaluating these practices for future efficiencies. For purposes of calculating the UST Fees and MOR Part 1, cash balances are net of Inter-Debtor transfers.

[2] The Debtors were victims of fraud on September 17, 2025. As of the date of this report, the total casualty losses are approximately $210,000. The Debtors and their professionals are actively working on this matter and expect to make additional recoveries, including seeking reimbursement through the Debtors' insurance policies.

[3] See Attachment - Schedule of Payments to Professionals and Insiders in the MOR for Debtor Sound Vision Care, Inc. for a complete reconciliation of reorganization items, including professional fees.

# Initiate Business Checking℠

May 31, 2026 ∎ Page 1 of 4



SVC OF RIVERHEAD, LLC
DEBTOR IN POSSESSION
CH 11 CASE # 25-72421 (ENY)
1224 OSTRANDER AVE
RIVERHEAD NY 11901-2109

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS   (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (348)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

Other Wells Fargo Benefits

Fraud and scam tips to help keep your money and information safe

Quickly spot check fraud and scams
- Review check images at least monthly. If something doesn't look right, report it right away.
- Verify your recipient received the check.
- Set up "Checks posted yesterday" alerts in the Wells Fargo Mobile® app* or online banking to be notified when a check clears.
- Be wary if anyone sends you a check and asks you to send money back. That's likely a scam.

Government impersonation scams

Here's what to know:
- Scammers pose as government agencies to get your money or personal information.
- Never share your Social Security or Medicare number unless you're the one who initiated the contact.
- If you have a real tax issue, the IRS will always send you a letter. Hang up on unexpected calls from the IRS, even if the caller already has your Social Security number.
- If anyone urges you to move your money to a different account for any reason, even to "protect it", assume it's a scam.



Remember, always be cautious when you're asked for your personal information or money. Don't respond until you validate "who" and "why". You are in control when it's your money.

* Sign-up may be required. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 5/1 | $1,458.38 |
| Deposits/Credits | 1,869.89 |
| Withdrawals/Debits | - 1,458.38 |
| **Ending balance on 5/31** | **$1,869.89** |

Account number: ▇▇▇▇ 3953 **(primary account)**

**SVC OF RIVERHEAD, LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 25-72421 (ENY)**

*NEW York account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 026012881

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---:|---:|---:|
| 5/14 | 2007 | Check | | 1,458.38 | 0.00 |
| 5/18 | | Magnacare701808 Claim Pay 260515 04960344 TRN*1*70041122*1113410766\ | 1,869.89 | | 1,869.89 |
| **Totals** | | | **$1,869.89** | **$1,458.38** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount |
|---|---|---:|
| 2007 | 5/14 | 1,458.38 |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 05/01/2026 - 05/31/2026 | Standard monthly service fee $15.00 | You paid $0.00 |
|---|---|---|

The bank has waived the fee for this fee period.

| **How to avoid the monthly service fee** Have any **ONE** of the following each fee period | Minimum required | This fee period |
|---|---|---|
| • Minimum daily balance | $2,000.00 | $0.00 ☐ |

The monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.

C1/C1



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 1 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

 IMPORTANT ACCOUNT INFORMATION

Effective July 1, 2026, the fee for stop payment requests on checks drawn on your account, or on pre-authorized (Automated Clearing House) items, will be $30 per item. The fee may not be applicable to all customers depending on the type of account you have. For more details, refer to the Fee and Information Schedule applicable to your account.

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

Other Wells Fargo Benefits

Wells Fargo is serious about security.
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at wellsfargo.com/security to learn more.

May 31, 2026 ■ Page 4 of 4



---

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your          $ _____
register or transfers into              $ _____
your account which are not              $ _____
shown on your statement.           + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
.                                       TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . .  - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . . .  $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount  $   |        |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801



Statement Period
From May       01, 2026
To   May       31, 2026
Page        1 of 2


PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72426 LAS                          See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901


Primary Account: ██████6933            0


| Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| **BANK DEPOSIT ACCOUNTS** | | |
| ██████6933    BANKRUPTCY CHECKING | .00 | .00 |
| **RELATIONSHIP TOTAL** | | .00 |



Statement Period
From May        01, 2026
To    May        31, 2026
Page        2 of 2

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                          8-722
DEBTOR IN POSSESSION
CASE # 8 25 72426 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ▮▮▮▮6933                    0

BANKRUPTCY CHECKING          ▮▮▮▮6933

Summary
 Previous Balance as of May        01, 2026                                      .00

 There was no deposit activity during this statement period

 Ending Balance as of    May        31, 2026                                     .00

**This Page Was Left Blank Intentionally**



Statement Period
From May      01, 2026
To   May      31, 2026
Page       1 of 16


PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                        9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                                    See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901


Primary Account: ████7901            1


| Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| **BANK DEPOSIT ACCOUNTS** | | |
| ████7901    BANKRUPTCY CHECKING | 16,924.80 | 20,452.39 |
| RELATIONSHIP TOTAL | | 20,452.39 |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                          9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                          See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ███████7901              1

BANKRUPTCY CHECKING            ██████7901

Summary
 Previous Balance as of May      01, 2026                              16,924.80
      101 Credits                                                     139,367.50
       30 Debits                                                      135,839.91
 Ending Balance as of   May      31, 2026                              20,452.39

Deposits and Other Credits
 May 01   ACH DEPOSIT              ck/ref no.    5103859                   130.00
          FDMS-SETTLEMENT      DEPOSIT       376760561997
          041 00000000000042638221592126793
 May 01   ACH DEPOSIT              ck/ref no.    4902665                   282.42
          AETNA AS01          HCCLAIMPMT     1881221695
          TRN*1*882611701013209*1066033492\
          TRN*1*882611701013209*1066033492\
          SVC OF RIVERHEAD LLC
 May 01   ACH DEPOSIT              ck/ref no.    5103858                   757.21
          FDMS-SETTLEMENT      DEPOSIT       376760560999
 May 01   ACH DEPOSIT              ck/ref no.    5092240                 1,761.60
          SUPERIOR VISION      HCCLAIMPMT    091000016531499
          TRN*1*43237516*1506290002*10030B~
          TRN*1*43237516*1506290002*10030B~
          SVC OF RIVERHEAD LLC
 May 01   ACH DEPOSIT              ck/ref no.    5118686                 7,887.00
          HF MCD-EM IPA NY     1012946932    2028934169
          RMR*IK*1012946831202893 4169\
          RMR*IK*10129468312028934169\
          SVC OF RIVERHEAD LLC
 May 04   ACH DEPOSIT              ck/ref no.    5233175                    30.26
          DAVIS VISION        HCCLAIMPMT     091000016667197
          TRN*1*43242589*1113051991*1832564~
          TRN*1*43242589*1113051991*1832564~
          SVC OF RIVERHEAD LLC



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                           9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                    See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ▮▮▮▮7901              1

| May 04 | ACH DEPOSIT | ck/ref no. | 5295668 | 464.67 |
| | HNB - ECHO | HCCLAIMPMT | 814529996 | |
| | TRN*1*1242143227*1341858379\ | | | |
| | TRN*1*1242143227*1341858379\ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| May 04 | ACH DEPOSIT | ck/ref no. | 5242838 | 735.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376760561997 | |
| | 039 000000000026886361592126793 | | | |
| May 04 | ACH DEPOSIT | ck/ref no. | 5242837 | 1,439.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376760560999 | |
| May 05 | ACH DEPOSIT | ck/ref no. | 5415145 | 50.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376760561997 | |
| | 039 000000000041119681592126793 | | | |
| May 05 | ACH DEPOSIT | ck/ref no. | 5415203 | 215.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376760561997 | |
| | 033 000000000060442361592126793 | | | |
| May 05 | ACH DEPOSIT | ck/ref no. | 5159691 | 666.87 |
| | AETNA AS01 | HCCLAIMPMT | 1881221695 | |
| | TRN*1*826120000106712*1066033492\ | | | |
| | TRN*1*826120000106712*1066033492\ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| May 05 | ACH DEPOSIT | ck/ref no. | 5402759 | 735.90 |
| | SUPERIOR VISION | HCCLAIMPMT | 091000017048639 | |
| | TRN*1*43286390*1506290002*10030B~ | | | |
| | TRN*1*43286390*1506290002*10030B~ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| May 05 | ACH DEPOSIT | ck/ref no. | 5415202 | 755.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376760560999 | |
| May 05 | ACH DEPOSIT | ck/ref no. | 5468026 | 894.17 |
| | HNB - ECHO | HCCLAIMPMT | 814529996 | |
| | TRN*1*1242349257*1341858379\ | | | |
| | TRN*1*1242349257*1341858379\ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| May 05 | ONLINE TRANSFER CREDIT | | | 14,671.96 |
| | ONLINE XFR FROM: XXXXXX7928 | | | |
| May 06 | ACH DEPOSIT | ck/ref no. | 5540829 | 419.60 |
| | FDMS-SETTLEMENT | DEPOSIT | 376760561997 | |
| | 041 000000000038057791592126793 | | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                          9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                          See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ▮▮▮▮▮7901          1

| May 06 | ACH DEPOSIT | ck/ref no. | 5474017 | 955.96 |
|---|---|---|---|---|

AETNA AS01          HCCLAIMPMT      1881221695
TRN*1*882612101011121*1066033492\
TRN*1*882612101011121*1066033492\
SVC OF RIVERHEAD LLC

| May 06 | ACH DEPOSIT | ck/ref no. | 5540828 | 1,610.00 |

FDMS-SETTLEMENT    DEPOSIT        376760560999

| May 06 | ACH DEPOSIT | ck/ref no. | 5508426 | 2,298.70 |

UNITEDHEALTHCARE    HCCLAIMPMT      814529996
TRN*1*W358462397*1411289245*000087726\
TRN*1*W358462397*1411289245*000087726\
SVC OF RIVERHEAD

| May 07 | ACH DEPOSIT | ck/ref no. | 5649557 | 3.59 |

EM IPA NY          1013008114      2029005543
RMR*IK*10130080132029005543\
RMR*IK*10130080132029005543\
SVC OF RIVERHEAD LLC

| May 07 | ACH DEPOSIT | ck/ref no. | 5659464 | 425.00 |

FDMS-SETTLEMENT    DEPOSIT        376760561997
044 00000000004302805159212 6793

| May 07 | ACH DEPOSIT | ck/ref no. | 5474081 | 539.43 |

AETNA AS01          HCCLAIMPMT      1881221695
TRN*1*882612201013041*1066033492\
TRN*1*882612201013041*1066033492\
SVC OF RIVERHEAD LLC

| May 07 | ACH DEPOSIT | ck/ref no. | 5659463 | 550.00 |

FDMS-SETTLEMENT    DEPOSIT        376760560999

| May 07 | ACH DEPOSIT | ck/ref no. | 5703356 | 2,010.67 |

HNB - ECHO          HCCLAIMPMT      814529996
TRN*1*1242779581*1341858379\
TRN*1*1242779581*1341858379\
SVC OF RIVERHEAD LLC

| May 08 | ACH DEPOSIT | ck/ref no. | 5779579 | 1,932.85 |

FDMS-SETTLEMENT    DEPOSIT        376760561997
041 00000000003405278159212 6793

| May 08 | ACH DEPOSIT | ck/ref no. | 5779578 | 2,507.25 |

FDMS-SETTLEMENT    DEPOSIT        376760560999



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                          9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ▮▮▮▮7901              1

| Date | Description | | ck/ref no. | Amount |
|---|---|---|---|---|
| May 08 | ACH DEPOSIT | | 5769395 | 3,078.53 |
| | SUPERIOR VISION | HCCLAIMPMT | 091000017695700 | |
| | TRN*1*43376319*1506290002*10030B~ | | | |
| | TRN*1*43376319*1506290002*10030B~ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| May 08 | ACH DEPOSIT | | 5845517 | 6,211.60 |
| | HF MCD-EM IPA NY | 1013023818 | 2029016361 | |
| | RMR*IK*10130237172029016361\ | | | |
| | RMR*IK*10130237172029016361\ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| May 11 | ACH DEPOSIT | | 5884605 | 1,350.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376760560999 | |
| May 11 | ACH DEPOSIT | | 5884606 | 1,529.39 |
| | FDMS-SETTLEMENT | DEPOSIT | 376760561997 | |
| | 041 00000000039375841592126793 | | | |
| May 12 | ACH DEPOSIT | | 6024640 | 165.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376760561997 | |
| | 044 00000000034244791592126793 | | | |
| May 12 | ACH DEPOSIT | | 6060047 | 180.00 |
| | HNB - ECHO | HCCLAIMPMT | 814529996 | |
| | TRN*1*1243445053*1341858379\ | | | |
| | TRN*1*1243445053*1341858379\ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| May 12 | ACH DEPOSIT | | 5835199 | 647.71 |
| | AETNA A04 | HCCLAIMPMT | 1881221695 | |
| | TRN*1*826127000084446*1066033492\ | | | |
| | TRN*1*826127000084446*1066033492\ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| May 12 | ACH DEPOSIT | | 6024639 | 758.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376760560999 | |
| May 12 | ACH DEPOSIT | | 5827653 | 967.54 |
| | AETNA AS01 | HCCLAIMPMT | 1881221695 | |
| | TRN*1*826127000084461*1066033492\ | | | |
| | TRN*1*826127000084461*1066033492\ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| May 12 | ACH DEPOSIT | | 6006488 | 2,164.73 |
| | SUPERIOR VISION | HCCLAIMPMT | 091000018944798 | |
| | TRN*1*43432390*1506290002*10030B~ | | | |
| | TRN*1*43432390*1506290002*10030B~ | | | |
| | SVC OF RIVERHEAD LLC | | | |

 flagstar

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                              9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                      See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ▮▮▮7901          1

| May 13 | ACH DEPOSIT          ck/ref no.    6123748 | 25.00 |
|---|---|---|
| | FDMS-SETTLEMENT    DEPOSIT       376760561997 | |
| | 041 0000000000455051515921266793 | |
| May 13 | ACH DEPOSIT          ck/ref no.    6123747 | 112.00 |
| | FDMS-SETTLEMENT    DEPOSIT       376760560999 | |
| May 13 | REMOTE CAPTURE | 1,458.38 |
| May 13 | ACH DEPOSIT          ck/ref no.    6086947 | 3,042.05 |
| | UNITEDHEALTHCARE    HCCLAIMPMT    814529996 | |
| | TRN*1*W359150822*1411289245*000087726\ | |
| | TRN*1*W359150822*1411289245*000087726\ | |
| | SVC OF RIVERHEAD | |
| May 14 | ACH DEPOSIT          ck/ref no.    6247123 | 425.00 |
| | FDMS-SETTLEMENT    DEPOSIT       376760560999 | |
| May 14 | ACH DEPOSIT          ck/ref no.    6247124 | 664.71 |
| | FDMS-SETTLEMENT    DEPOSIT       376760561997 | |
| | 039 0000000000513120115921266793 | |
| May 14 | ACH DEPOSIT          ck/ref no.    6284068 | 2,624.98 |
| | HNB - ECHO          HCCLAIMPMT    814529996 | |
| | TRN*1*1243878769*1341858379\ | |
| | TRN*1*1243878769*1341858379\ | |
| | SVC OF RIVERHEAD LLC | |
| May 15 | ACH DEPOSIT          ck/ref no.    6358745 | 434.50 |
| | FDMS-SETTLEMENT    DEPOSIT       376760560999 | |
| May 15 | ACH DEPOSIT          ck/ref no.    6358746 | 520.00 |
| | FDMS-SETTLEMENT    DEPOSIT       376760561997 | |
| | 041 0000000000563939215921266793 | |
| May 15 | ACH DEPOSIT          ck/ref no.    6344308 | 1,124.18 |
| | SUPERIOR VISION    HCCLAIMPMT    091000019191550 | |
| | TRN*1*43506884*1506290002*10030B~ | |
| | TRN*1*43506884*1506290002*10030B~ | |
| | SVC OF RIVERHEAD LLC | |
| May 18 | ACH DEPOSIT          ck/ref no.    6404046 | 15.33 |
| | UHC COMMUNITY PL    HCCLAIMPMT    814529996 | |
| | TRN*1*26134B1000599685*1061172891*0000NYU01\ | |
| | TRN*1*26134B1000599685*1061172891*0000NYU01\ | |
| | SVC OF RIVERHEAD | |
| May 18 | ACH DEPOSIT          ck/ref no.    6448612 | 25.00 |
| | DAVIS VISION      HCCLAIMPMT    091000019301429 | |
| | TRN*1*43520219*1113051991*IPIXCHCKIP~ | |
| | TRN*1*43520219*1113051991*IPIXCHCKIP~ | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804


SVC OF RIVERHEAD, LLC                          9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                          See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

                                               Primary Account: ███████7901              1


| Date | Description | | |
|---|---|---|---|
| | SVC OF RIVERHEAD LLC | | |
| May 18 | ACH DEPOSIT          ck/ref no.    6458055 | | 350.00 |
| | FDMS-SETTLEMENT    DEPOSIT       376760560999 | | |
| May 18 | ACH DEPOSIT          ck/ref no.    6493933 | | 426.56 |
| | HNB - ECHO          HCCLAIMPMT    814529996 | | |
| | TRN*1*1244341833*1341858379\ | | |
| | TRN*1*1244341833*1341858379\ | | |
| | SVC OF RIVERHEAD LLC | | |
| May 18 | REMOTE CAPTURE | | 466.31 |
| May 18 | ACH DEPOSIT          ck/ref no.    6458056 | | 510.00 |
| | FDMS-SETTLEMENT    DEPOSIT       376760561997 | | |
| | 039 0000000000025141891592126793 | | |
| May 19 | ACH DEPOSIT          ck/ref no.    6400085 | | 20.86 |
| | AETNA AS01          HCCLAIMPMT    1881221695 | | |
| | TRN*1*882613301016756*1066033492\ | | |
| | TRN*1*882613301016756*1066033492\ | | |
| | SVC OF RIVERHEAD LLC | | |
| May 19 | ACH DEPOSIT          ck/ref no.    6408066 | | 151.63 |
| | AETNA A04          HCCLAIMPMT    1881221695 | | |
| | TRN*1*826134000208447*1066033492\ | | |
| | TRN*1*826134000208447*1066033492\ | | |
| | SVC OF RIVERHEAD LLC | | |
| May 19 | ACH DEPOSIT          ck/ref no.    6591958 | | 201.85 |
| | FDMS-SETTLEMENT    DEPOSIT       376760561997 | | |
| | 036 0000000000444019015921267 93 | | |
| May 19 | ACH DEPOSIT          ck/ref no.    6591985 | | 215.00 |
| | FDMS-SETTLEMENT    DEPOSIT       376760561997 | | |
| | 031 0000000000518359915921267 93 | | |
| May 19 | ACH DEPOSIT          ck/ref no.    6573495 | | 838.03 |
| | SUPERIOR VISION    HCCLAIMPMT    091000019457958 | | |
| | TRN*1*43562684*1506290002*10030B~ | | |
| | TRN*1*43562684*1506290002*10030B~ | | |
| | SVC OF RIVERHEAD LLC | | |
| May 19 | ACH DEPOSIT          ck/ref no.    6399992 | | 1,475.16 |
| | AETNA AS01          HCCLAIMPMT    1881221695 | | |
| | TRN*1*826134000208449*1066033492\ | | |
| | TRN*1*826134000208449*1066033492\ | | |
| | SVC OF RIVERHEAD LLC | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                          9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                          See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ▬▬▬7901          1

| | | | |
|---|---|---|---:|
| May 19 | ACH DEPOSIT | ck/ref no. 6591984 | 1,516.00 |
| | FDMS-SETTLEMENT   DEPOSIT      376760560999 | | |
| May 19 | ACH DEPOSIT | ck/ref no. 6576872 | 7,509.20 |
| | HF MCD-EM IPA NY   1013115517    2029093489 | | |
| | RMR*IK*10131154162029093489\ | | |
| | RMR*IK*10131154162029093489\ | | |
| | SVC OF RIVERHEAD LLC | | |
| May 20 | ACH DEPOSIT | ck/ref no. 6675634 | 15.00 |
| | DAVIS VISION       HCCLAIMPMT    091000019533428 | | |
| | TRN*1*43577131*1113051991*IPIXCHCKIP~ | | |
| | TRN*1*43577131*1113051991*IPIXCHCKIP~ | | |
| | SVC OF RIVERHEAD LLC | | |
| May 20 | ACH DEPOSIT | ck/ref no. 6696144 | 200.00 |
| | FAA ADMIN          1013162822    2029147045 | | |
| | RMR*IK*10131627212029147045\ | | |
| | RMR*IK*10131627212029147045\ | | |
| | SVC OF RIVERHEAD LLC | | |
| May 20 | REMOTE CAPTURE | | 532.49 |
| May 20 | ACH DEPOSIT | ck/ref no. 6685763 | 573.80 |
| | FDMS-SETTLEMENT   DEPOSIT      376760561997 | | |
| | 039 00000000004383545159212679 3 | | |
| May 20 | ACH DEPOSIT | ck/ref no. 6675599 | 2,580.44 |
| | SUPERIOR VISION    HCCLAIMPMT    091000019540613 | | |
| | TRN*1*43584624*1506290002*10030B~ | | |
| | TRN*1*43584624*1506290002*10030B~ | | |
| | SVC OF RIVERHEAD LLC | | |
| May 20 | ACH DEPOSIT | ck/ref no. 6685762 | 2,645.50 |
| | FDMS-SETTLEMENT   DEPOSIT      376760560999 | | |
| May 20 | ACH DEPOSIT | ck/ref no. 6658713 | 2,749.24 |
| | UNITEDHEALTHCARE    HCCLAIMPMT    814529996 | | |
| | TRN*1*W359831819*1411289245*000087726\ | | |
| | TRN*1*W359831819*1411289245*000087726\ | | |
| | SVC OF RIVERHEAD | | |
| May 21 | ACH DEPOSIT | ck/ref no. 6787977 | 15.00 |
| | EM IPA NY          1013189225    2029161873 | | |
| | RMR*IK*10131891242029161873\ | | |
| | RMR*IK*10131891242029161873\ | | |
| | SVC OF RIVERHEAD LLC | | |
| May 21 | ACH DEPOSIT | ck/ref no. 6788267 | 1,238.76 |
| | FDMS-SETTLEMENT   DEPOSIT      376760561997 | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                          9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                          See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ▮▮▮▮7901           1

| Date | Description | | |
|------|-------------|---|---|
| | 039 000000000046461231592126793 | | |
| May 21 | ACH DEPOSIT          ck/ref no.   6837774 | | 1,435.70 |
| | HNB - ECHO          HCCLAIMPMT    814529996 | | |
| | TRN*1*1244954260*1341858379\ | | |
| | TRN*1*1244954260*1341858379\ | | |
| | SVC OF RIVERHEAD LLC | | |
| May 21 | ACH DEPOSIT          ck/ref no.   6788266 | | 2,990.50 |
| | FDMS-SETTLEMENT     DEPOSIT       376760560999 | | |
| May 21 | ONLINE TRANSFER CREDIT | | 6,071.20 |
| | ONLINE XFR FROM: XXXXXX7928 | | |
| May 22 | ACH DEPOSIT          ck/ref no.   6928579 | | 179.26 |
| | HNB - ECHO          HCCLAIMPMT    814529996 | | |
| | TRN*1*1245398894*1341858379\ | | |
| | TRN*1*1245398894*1341858379\ | | |
| | SVC OF RIVERHEAD LLC | | |
| May 22 | ACH DEPOSIT          ck/ref no.   6724499 | | 284.93 |
| | AETNA AS01          HCCLAIMPMT    1881221695 | | |
| | TRN*1*882613801019639*1066033492\ | | |
| | TRN*1*882613801019639*1066033492\ | | |
| | SVC OF RIVERHEAD LLC | | |
| May 22 | ACH DEPOSIT          ck/ref no.   6897185 | | 420.00 |
| | FDMS-SETTLEMENT     DEPOSIT       376760561997 | | |
| | 041 000000000055303891592126793 | | |
| May 22 | ACH DEPOSIT          ck/ref no.   6897184 | | 551.58 |
| | FDMS-SETTLEMENT     DEPOSIT       376760560999 | | |
| May 22 | ACH DEPOSIT          ck/ref no.   6949886 | | 904.44 |
| | HF MCR-EM IPA NY    1013202009    2029168230 | | |
| | RMR*IK*10132019172029168230\ | | |
| | RMR*IK*10132019172029168230\ | | |
| | SVC OF RIVERHEAD LLC | | |
| May 22 | ACH DEPOSIT          ck/ref no.   6949868 | | 6,568.40 |
| | HF MCD-EM IPA NY    1013202211    2029168231 | | |
| | RMR*IK*10132021102029168231\ | | |
| | RMR*IK*10132021102029168231\ | | |
| | SVC OF RIVERHEAD LLC | | |
| May 26 | ACH DEPOSIT          ck/ref no.   6975674 | | 100.00 |
| | DAVIS VISION        HCCLAIMPMT    091000019814965 | | |
| | TRN*1*43652062*1113051991*IPIXCHCKIP~ | | |
| | TRN*1*43652062*1113051991*IPIXCHCKIP~ | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                          9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                          See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ███████7901          1

| Date | Description | | | |
|---|---|---|---|---:|
| | SVC OF RIVERHEAD LLC | | | |
| May 26 | ACH DEPOSIT | ck/ref no. | 6983912 | 145.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376760561997 | |
| | 041 0000000000038182741592126793 | | | |
| May 26 | ACH DEPOSIT | ck/ref no. | 7023325 | 714.17 |
| | HNB - ECHO | HCCLAIMPMT | 814529996 | |
| | TRN*1*1245470582*1341858379\ | | | |
| | TRN*1*1245470582*1341858379\ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| May 26 | ACH DEPOSIT | ck/ref no. | 6983911 | 1,052.06 |
| | FDMS-SETTLEMENT | DEPOSIT | 376760560999 | |
| May 27 | ACH DEPOSIT | ck/ref no. | 7122985 | 32.00 |
| | DAVIS VISION | HCCLAIMPMT | 091000010012941 | |
| | TRN*1*43680903*1113051991*EEEXCHCKEX~ | | | |
| | TRN*1*43680903*1113051991*EEEXCHCKEX~ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| May 27 | ACH DEPOSIT | ck/ref no. | 7122991 | 86.50 |
| | DAVIS VISION | HCCLAIMPMT | 091000010015108 | |
| | TRN*1*43683145*1113051991*IPIXCHCKIP~ | | | |
| | TRN*1*43683145*1113051991*IPIXCHCKIP~ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| May 27 | ACH DEPOSIT | ck/ref no. | 7140559 | 100.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376760561997 | |
| | 039 0000000000346991515921267 93 | | | |
| May 27 | ACH DEPOSIT | ck/ref no. | 6939359 | 115.49 |
| | AETNA A04 | HCCLAIMPMT | 1881221695 | |
| | TRN*1*826141000198725*1066033492\ | | | |
| | TRN*1*826141000198725*1066033492\ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| May 27 | ACH DEPOSIT | ck/ref no. | 7172617 | 175.15 |
| | HNB - ECHO | HCCLAIMPMT | 814529996 | |
| | TRN*1*1245688729*1341858379\ | | | |
| | TRN*1*1245688729*1341858379\ | | | |
| | SVC OF RIVERHEAD LLC | | | |
| May 27 | ACH DEPOSIT | ck/ref no. | 7140558 | 1,138.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376760560999 | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                          9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE
RIVERHEAD NY  11901

See Back for Important Information

Primary Account: ███████7901            1

| Date | Description | | ck/ref no. | | Amount |
|------|-------------|---|-----------|---|--------|
| May 27 | ACH DEPOSIT | | ck/ref no. | 7122962 | 1,717.93 |
| | SUPERIOR VISION | HCCLAIMPMT | 091000010038672 | | |
| | TRN*1*43711057*1506290002*10030B~ | | | | |
| | TRN*1*43711057*1506290002*10030B~ | | | | |
| | SVC OF RIVERHEAD LLC | | | | |
| May 28 | ACH DEPOSIT | | ck/ref no. | 7118312 | 15.33 |
| | UHC COMMUNITY PL | HCCLAIMPMT | 814529996 | | |
| | TRN*1*26143B1000418463*1061172891*0000NYU01\ | | | | |
| | TRN*1*26143B1000418463*1061172891*0000NYU01\ | | | | |
| | SVC OF RIVERHEAD | | | | |
| May 28 | ACH DEPOSIT | | ck/ref no. | 7250088 | 240.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376760561997 | | |
| | 041 00000000042781041592126793 | | | | |
| May 28 | ACH DEPOSIT | | ck/ref no. | 7182533 | 772.33 |
| | AETNA AS01 | HCCLAIMPMT | 1881221695 | | |
| | TRN*1*882614301013651*1066033492\ | | | | |
| | TRN*1*882614301013651*1066033492\ | | | | |
| | SVC OF RIVERHEAD LLC | | | | |
| May 28 | ACH DEPOSIT | | ck/ref no. | 7250087 | 1,190.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376760560999 | | |
| May 28 | ACH DEPOSIT | | ck/ref no. | 7223072 | 5,099.61 |
| | UNITEDHEALTHCARE | HCCLAIMPMT | 814529996 | | |
| | TRN*1*W360520629*1411289245*000087726\ | | | | |
| | TRN*1*W360520629*1411289245*000087726\ | | | | |
| | SVC OF RIVERHEAD | | | | |
| May 29 | ACH DEPOSIT | | ck/ref no. | 7381398 | 29.00 |
| | FAA HUMANA MCR | 1013283422 | 2029239798 | | |
| | RMR*IK*10132833212029239798\ | | | | |
| | RMR*IK*10132833212029239798\ | | | | |
| | SVC OF RIVERHEAD LLC | | | | |
| May 29 | ACH DEPOSIT | | ck/ref no. | 7381332 | 92.77 |
| | EM IPA NY | 1013283220 | 2029239797 | | |
| | RMR*IK*10132831192029239797\ | | | | |
| | RMR*IK*10132831192029239797\ | | | | |
| | SVC OF RIVERHEAD LLC | | | | |
| May 29 | ACH DEPOSIT | | ck/ref no. | 7372131 | 1,091.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376760561997 | | |
| | 041 00000000041226971592126793 | | | | |
| May 29 | ACH DEPOSIT | | ck/ref no. | 7372130 | 1,292.00 |
| | FDMS-SETTLEMENT | DEPOSIT | 376760560999 | | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                              See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ▮▮▮▮7901          1

| Date | Description | | Amount |
|---|---|---|---|
| May 29 | ACH DEPOSIT          ck/ref no.    7410207 | | 2,152.38 |
| | HNB - ECHO          HCCLAIMPMT    814529996 | | |
| | TRN*1*1246127681*1341858379\ | | |
| | TRN*1*1246127681*1341858379\ | | |
| | SVC OF RIVERHEAD LLC | | |
| May 29 | ACH DEPOSIT          ck/ref no.    7381289 | | 6,127.20 |
| | HF MCD-EM IPA NY    1013282017    2029231544 | | |
| | RMR*IK*10132819252029231544\ | | |
| | RMR*IK*10132819252029231544\ | | |
| | SVC OF RIVERHEAD LLC | | |

Withdrawals and Other Debits

| Date | Description | Amount |
|---|---|---|
| May 01 | OUTGOING WIRE | 2,500.00 |
| | REF#  20260501B6B7261F000198 | |
| | TO:  CBIZ, Inc.                    ABA:  026009593 | |
| | BANK: BANK OF AMERICA, N.A., NY    ACCT# ▮▮▮▮5398 | |
| | OBI:  CBIZ FCG CRS Sound Vision Care | |
| | OBI: | |
| | OBI: | |
| May 01 | DEBIT CARD PURCHASE | 889.96 |
| | ON 05/01 AT PARAGON VISION COMPANY    GILBERT        AZ | |
| | ***********5320 | |
| May 04 | DEBIT CARD PURCHASE | 490.00 |
| | ON 05/04 AT MAUI JIM ZEAL OPTICS    PEORIA        IL | |
| | ***********5320 | |
| May 04 | AUTOMATED PAYMENT    ck/ref no.    5245676 | 999.50 |
| | 1ST BANKCARD CTR    ONLINE PMT    CC0011004487 | |
| May 05 | AUTOMATED PAYMENT    ck/ref no.    5415187 | 192.81 |
| | FDMS-SETTLEMENT    DISCOUNT    376760561997 | |
| May 05 | AUTOMATED PAYMENT    ck/ref no.    5415186 | 780.22 |
| | FDMS-SETTLEMENT    DISCOUNT    376760560999 | |
| May 08 | OUTGOING WIRE | 2,500.00 |
| | REF#  20260508B6B7261F000057 | |
| | TO:  CBIZ, Inc.                    ABA:  026009593 | |
| | BANK: BANK OF AMERICA, N.A., NY    ACCT# ▮▮▮▮5398 | |
| | OBI:  CBIZ FCG CRS Sound Vision Care | |
| | OBI: | |
| | OBI: | |
| May 08 | DEBIT CARD PURCHASE | 1,000.00 |
| | ON 05/08 AT DRILL SPECIALTY    MASSAPEQUA P    NY | |



Statement Period
From May       01, 2026
To   May       31, 2026
Page       13 of 16

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                        9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                        See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ▉▉▉▉7901          1

| Date | Description | |
|---|---|---|
| | ************5320 | |
| May 11 | DEBIT CARD PURCHASE | 256.74 |
| | ON 05/11 AT MATTITUCK ENVIRONMENTA      CUTCHOGUE      NY | |
| | ************5320 | |
| May 11 | AUTOMATED PAYMENT      ck/ref no.    5886140 | 5,519.89 |
| | 1ST BANKCARD CTR    ONLINE PMT    CC0011026084 | |
| May 12 | OUTGOING WIRE | 1,822.46 |
| | REF#  20260512B6B7261F001410 | |
| | TO:   Bank of America, N.A.          ABA:   026009593 | |
| | BANK: BANK OF AMERICA, N.A., NY      ACCT# ▉▉▉▉2100 | |
| | OBI:  For final credit to: Sound Vision Care Inc Acct # 1728 | |
| | OBI:  08 | |
| | OBI: | |
| May 12 | OUTGOING WIRE | 45,457.76 |
| | REF#  20260512B6B7261F001419 | |
| | TO:   US Eagle FCU Comm Loan ACH      ABA:   307083652 | |
| | BANK: US EAGLE FCU                   ACCT# ▉▉▉▉2717 | |
| | OBI:  Sound Vision Care, Inc. Loan # 6589077-1 | |
| | OBI: | |
| | OBI: | |
| May 13 | ONLINE TRANSFER DEBIT | 15,000.00 |
| | ONLINE XFR TO: XXXXXX7871 | |
| May 13 | AUTOMATED PAYMENT      ck/ref no.    6069744 | 32.38 |
| | MERCHANT BNKCD      FEE          324131654992 | |
| May 15 | OUTGOING WIRE | 2,500.00 |
| | REF#  20260515B6B7261F000051 | |
| | TO:   CBIZ, Inc.                     ABA:   026009593 | |
| | BANK: BANK OF AMERICA, N.A., NY      ACCT# ▉▉▉5398 | |
| | OBI:  CBIZ FCG CRS Sound Vision Care | |
| | OBI: | |
| | OBI: | |
| May 15 | DEBIT CARD PURCHASE | 1,000.00 |
| | ON 05/15 AT DRILL SPECIALTY          MASSAPEQUA P    NY | |
| | ************5320 | |
| May 18 | AUTOMATED PAYMENT      ck/ref no.    6400465 | 330.88 |
| | OPTIMUM 7839      CABLE PMNT      41808002 | |
| May 22 | OUTGOING WIRE | 2,500.00 |
| | REF#  20260522B6B7261F000028 | |
| | TO:   CBIZ, Inc.                     ABA:   026009593 | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                    9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS                           See Back for Important Information
1224 OSTRANDER AVE
RIVERHEAD NY  11901

Primary Account: ▉▉▉▉7901            1

| Date | Description | |
|---|---|---:|
| | BANK: BANK OF AMERICA, N.A., NY        ACCT# ▉▉▉5398 | |
| | OBI:  CBIZ FCG CRS Sound Vision Care | |
| | OBI: | |
| | OBI: | |
| May 22 | DEBIT CARD PURCHASE | 5.83 |
| | ON 05/22 AT PIRATE SHIP    POSTAGE       8444455854       WY | |
| | ************5320 | |
| May 22 | DEBIT CARD PURCHASE | 1,498.86 |
| | ON 05/22 AT DRILL SPECIALTY        MASSAPEQUA P    NY | |
| | ************5320 | |
| May 22 | AUTOMATED PAYMENT      ck/ref no.   6831192 | 2,149.86 |
| | PROG CASUALTY        INS PREM      991945231 SVC O | |
| May 22 | AUTOMATED PAYMENT      ck/ref no.   6907028 | 8,462.39 |
| | BILL.COM          PAYABLES      016BQLOBW10DEZ2 | |
| | MULTIPLE PAYMENTS BILL.COM PAYABLES 016BQLOB | |
| May 26 | DEBIT CARD PURCHASE | 5.28 |
| | ON 05/26 AT PIRATE SHIP    POSTAGE       8444455854       WY | |
| | ************5320 | |
| May 26 | AUTOMATED PAYMENT      ck/ref no.   7038533 | 1,422.14 |
| | CABLEVISION LIGH      COF DEBIT      000000001002249 | |
| | NTE*ZZZ*LP1060085        104129 | |
| May 26 | AUTOMATED PAYMENT      ck/ref no.   6985612 | 4,700.49 |
| | 1ST BANKCARD CTR      ONLINE PMT    CC0011063707 | |
| May 28 | AUTOMATED PAYMENT      ck/ref no.   7208203 | 209.65 |
| | LIPA              DIRECTPAY      0604903177 | |
| May 28 | AUTOMATED PAYMENT      ck/ref no.   7208204 | 512.81 |
| | LIPA              DIRECTPAY      0604903178 | |
| May 29 | OUTGOING WIRE | 2,500.00 |
| | REF#   20260529B6B7261F000045 | |
| | TO:   CBIZ, Inc.                     ABA:   026009593 | |
| | BANK: BANK OF AMERICA, N.A., NY        ACCT# ▉▉▉5398 | |
| | OBI:  CBIZ FCG CRS Sound Vision Care | |
| | OBI: | |
| | OBI: | |
| May 29 | ONLINE TRANSFER DEBIT | 30,000.00 |
| | ONLINE XFR TO: XXXXXX7871 | |



PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

SVC OF RIVERHEAD, LLC                          9-722
DEBTOR IN POSSESSION
CASE # 8 25 72422 LAS
1224 OSTRANDER AVE                    See Back for Important Information
RIVERHEAD NY  11901

Primary Account: ▮▮▮▮7901          1

Checks by Serial Number
May 21        1015                  600.00

Daily Balances
Apr 30          16,924.80          May 15          8,195.49
May 01          24,353.07          May 18          9,657.81
May 04          25,532.50          May 19         21,585.54
May 05          42,548.37          May 20         30,882.01
May 06          47,832.63          May 21         42,033.17
May 07          51,361.32          May 22         36,324.84
May 08          61,591.55          May 26         32,208.16
May 11          58,694.31          May 27         35,573.23
May 12          16,297.07          May 28         42,168.04
May 13           5,902.12          May 29         20,452.39
May 14           9,616.81

SVC OF RIVERHEAD, LLC
D.I.P - CASE # 8-25-72422-LAS
1224 OSTRANDER AVE
RIVERHEAD, NY 11901

1015

DATE 05|18|2026

PAY TO THE ORDER OF  Dave Nuss                    $ 600.00

Six Hundred and 00/100                            DOLLARS

flagstar

FOR hard cases

$600.00

This Page Was Left Blank Intentionally